PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000015 | RLP-049-000000022 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000024 | RLP-049-000000076 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000078 | RLP-049-000000081 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000083 | RLP-049-000000086 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000089 | RLP-049-000000089 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000091 | RLP-049-000000091 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000103 | RLP-049-000000105 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000107 | RLP-049-000000109 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000112 | RLP-049-000000123 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000125 | RLP-049-000000135 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000137 | RLP-049-000000138 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000140 | RLP-049-000000316 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000320 | RLP-049-000000329 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000331 | RLP-049-000000333 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000335 | RLP-049-000000335 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000337 | RLP-049-000000358 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000360 | RLP-049-000000363 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000365 | RLP-049-000000366 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000368 | RLP-049-000000376 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000378 | RLP-049-000000453 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000455 | RLP-049-000000468 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000470 | RLP-049-000000511 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000521 | RLP-049-000000521 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000524 | RLP-049-000000524 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000528 | RLP-049-000000528 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000534 | RLP-049-000000534 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000538 | RLP-049-000000538 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000542 | RLP-049-000000542 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000563 | RLP-049-000000563 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000565 | RLP-049-000000565 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000567 | RLP-049-000000612 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000614 | RLP-049-000000614 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000623 | RLP-049-000000623 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000625 | RLP-049-000000627 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000637 | RLP-049-000000649 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000651 | RLP-049-000000653 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000663 | RLP-049-000000663 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000667 | RLP-049-000000668 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000670 | RLP-049-000000697 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000699 | RLP-049-000000702 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000704 | RLP-049-000000709 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000711 | RLP-049-000000714 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000716 | RLP-049-000000724 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000726 | RLP-049-000000727 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000730 | RLP-049-000000733 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000735 | RLP-049-000000739 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000741 | RLP-049-000000746 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000748 | RLP-049-000000748 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000752 | RLP-049-000000753 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000755 | RLP-049-000000758 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000760 | RLP-049-000000780 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000782 | RLP-049-000000786 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000788 | RLP-049-000000797 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000800 | RLP-049-000000804 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000806 | RLP-049-000000828 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000830 | RLP-049-000000840 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000842 | RLP-049-000000865 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000867 | RLP-049-000000889 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000892 | RLP-049-000000894 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000896 | RLP-049-000000900 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000902 | RLP-049-000000913 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000917 | RLP-049-000000935 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000945 | RLP-049-000000972 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000991 | RLP-049-000000991 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001002 | RLP-049-000001004 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001007 | RLP-049-000001034 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001044 | RLP-049-000001044 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001048 | RLP-049-000001062 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001072 | RLP-049-000001085 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001089 | RLP-049-000001089 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001094 | RLP-049-000001094 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001097 | RLP-049-000001102 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001125 | RLP-049-000001139 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001148 | RLP-049-000001148 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001150 | RLP-049-000001153 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001155 | RLP-049-000001162 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001169 | RLP-049-000001172 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001177 | RLP-049-000001179 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001181 | RLP-049-000001185 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001205 | RLP-049-000001223 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001234 | RLP-049-000001242 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001252 | RLP-049-000001252 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001254 | RLP-049-000001258 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001270 | RLP-049-000001281 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001299 | RLP-049-000001300 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001302 | RLP-049-000001318 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001328 | RLP-049-000001330 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001340 | RLP-049-000001360 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001362 | RLP-049-000001366 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001375 | RLP-049-000001390 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001401 | RLP-049-000001405 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001407 | RLP-049-000001409 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001419 | RLP-049-000001434 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001445 | RLP-049-000001467 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001477 | RLP-049-000001526 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001534 | RLP-049-000001534 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001537 | RLP-049-000001552 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001554 | RLP-049-000001567 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001578 | RLP-049-000001584 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001586 | RLP-049-000001669 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001679 | RLP-049-000001684 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001686 | RLP-049-000001686 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001688 | RLP-049-000001751 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001758 | RLP-049-000001759 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001761 | RLP-049-000001762 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001765 | RLP-049-000001784 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001786 | RLP-049-000001806 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001808 | RLP-049-000001826 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001833 | RLP-049-000001836 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001839 | RLP-049-000001839 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001841 | RLP-049-000001868 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001873 | RLP-049-000001873 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001875 | RLP-049-000001875 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001877 | RLP-049-000001877 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001879 | RLP-049-000001879 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001881 | RLP-049-000001889 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001899 | RLP-049-000001910 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001920 | RLP-049-000001932 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001943 | RLP-049-000001951 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001961 | RLP-049-000001964 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001974 | RLP-049-000001988 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001990 | RLP-049-000001990 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001993 | RLP-049-000002016 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002018 | RLP-049-000002020 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002022 | RLP-049-000002058 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002060 | RLP-049-000002100 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002104 | RLP-049-000002133 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002135 | RLP-049-000002186 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000002188 | RLP-049-000002308 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002311 | RLP-049-000002419 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002421 | RLP-049-000002440 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000002 | RLP-050-000000008 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000010 | RLP-050-000000023 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000025 | RLP-050-000000029 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000031 | RLP-050-000000032 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000034 | RLP-050-000000043 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000045 | RLP-050-000000052 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000054 | RLP-050-000000064 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000067 | RLP-050-000000090 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000093 | RLP-050-000000128 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000130 | RLP-050-000000131 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000134 | RLP-050-000000134 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000136 | RLP-050-000000136 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000138 | RLP-050-000000162 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000164 | RLP-050-000000181 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000183 | RLP-050-000000186 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000188 | RLP-050-000000188 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000190 | RLP-050-000000201 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000205 | RLP-050-000000217 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000219 | RLP-050-000000219 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000223 | RLP-050-000000235 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000237 | RLP-050-000000247 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000250 | RLP-050-000000250 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000253 | RLP-050-000000297 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000299 | RLP-050-000000300 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000305 | RLP-050-000000311 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000313 | RLP-050-000000317 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000320 | RLP-050-000000322 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000324 | RLP-050-000000327 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000329 | RLP-050-000000337 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000340 | RLP-050-000000354 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000356 | RLP-050-000000356 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000358 | RLP-050-000000368 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000371 | RLP-050-000000374 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000377 | RLP-050-000000395 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000397 | RLP-050-000000402 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000404 | RLP-050-000000407 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000411 | RLP-050-000000412 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000414 | RLP-050-000000414 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000418 | RLP-050-000000421 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000423 | RLP-050-000000434 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000436 | RLP-050-000000437 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000468 | RLP-050-000000475 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000479 | RLP-050-000000479 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000481 | RLP-050-000000486 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000492 | RLP-050-000000494 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000499 | RLP-050-000000499 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000501 | RLP-050-000000502 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000507 | RLP-050-000000510 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000513 | RLP-050-000000513 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000522 | RLP-050-000000522 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000524 | RLP-050-000000525 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000532 | RLP-050-000000537 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000539 | RLP-050-000000543 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000545 | RLP-050-000000546 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000556 | RLP-050-000000560 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000563 | RLP-050-000000563 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000566 | RLP-050-000000569 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000571 | RLP-050-000000582 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000584 | RLP-050-000000586 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000589 | RLP-050-000000657 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000659 | RLP-050-000000667 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000669 | RLP-050-000000673 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000676 | RLP-050-000000752 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000755 | RLP-050-000000791 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000793 | RLP-050-000000852 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000854 | RLP-050-000000906 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000908 | RLP-050-000000959 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000961 | RLP-050-000000961 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000967 | RLP-050-000000970 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000981 | RLP-050-000000987 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000989 | RLP-050-000001015 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001017 | RLP-050-000001020 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001022 | RLP-050-000001028 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001030 | RLP-050-000001054 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001065 | RLP-050-000001069 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001071 | RLP-050-000001101 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001103 | RLP-050-000001114 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001117 | RLP-050-000001175 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001177 | RLP-050-000001180 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001182 | RLP-050-000001189 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001191 | RLP-050-000001191 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001193 | RLP-050-000001242 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001244 | RLP-050-000001271 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001273 | RLP-050-000001275 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001277 | RLP-050-000001280 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001283 | RLP-050-000001284 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001287 | RLP-050-000001287 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001289 | RLP-050-000001290 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001294 | RLP-050-000001304 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001365 | RLP-050-000001365 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001367 | RLP-050-000001370 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001372 | RLP-050-000001410 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001414 | RLP-050-000001416 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001418 | RLP-050-000001436 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001439 | RLP-050-000001472 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001475 | RLP-050-000001476 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001478 | RLP-050-000001479 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001481 | RLP-050-000001487 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001490 | RLP-050-000001492 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001494 | RLP-050-000001494 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001496 | RLP-050-000001499 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001501 | RLP-050-000001502 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001504 | RLP-050-000001505 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001507 | RLP-050-000001508 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001510 | RLP-050-000001510 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001514 | RLP-050-000001514 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001520 | RLP-050-000001525 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001527 | RLP-050-000001537 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001548 | RLP-050-000001573 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001576 | RLP-050-000001576 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001578 | RLP-050-000001582 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001584 | RLP-050-000001614 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001616 | RLP-050-000001645 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001648 | RLP-050-000001658 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001662 | RLP-050-000001663 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001665 | RLP-050-000001665 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001681 | RLP-050-000001685 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001687 | RLP-050-000001740 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001742 | RLP-050-000001742 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001744 | RLP-050-000001773 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001790 | RLP-050-000001812 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001814 | RLP-050-000001842 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001847 | RLP-050-000001853 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001855 | RLP-050-000001917 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001920 | RLP-050-000001920 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001923 | RLP-050-000001937 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001939 | RLP-050-000001948 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001968 | RLP-050-000001968 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001970 | RLP-050-000001970 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001972 | RLP-050-000001972 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001980 | RLP-050-000001980 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001983 | RLP-050-000002012 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002014 | RLP-050-000002029 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002031 | RLP-050-000002056 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002058 | RLP-050-000002058 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002060 | RLP-050-000002060 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002079 | RLP-050-000002079 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002082 | RLP-050-000002082 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002109 | RLP-050-000002109 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002111 | RLP-050-000002111 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002116 | RLP-050-000002130 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002132 | RLP-050-000002132 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002145 | RLP-050-000002145 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002147 | RLP-050-000002147 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002150 | RLP-050-000002152 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002162 | RLP-050-000002165 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002177 | RLP-050-000002180 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002191 | RLP-050-000002191 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002193 | RLP-050-000002195 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002232 | RLP-050-000002239 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002241 | RLP-050-000002241 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002246 | RLP-050-000002246 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002249 | RLP-050-000002250 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002252 | RLP-050-000002252 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002254 | RLP-050-000002254 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002256 | RLP-050-000002278 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002280 | RLP-050-000002288 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002294 | RLP-050-000002294 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002302 | RLP-050-000002304 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002306 | RLP-050-000002312 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002317 | RLP-050-000002317 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002325 | RLP-050-000002358 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002360 | RLP-050-000002363 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002365 | RLP-050-000002370 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002374 | RLP-050-000002379 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002386 | RLP-050-000002387 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002389 | RLP-050-000002398 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002401 | RLP-050-000002406 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002421 | RLP-050-000002421 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002423 | RLP-050-000002424 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002427 | RLP-050-000002428 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002430 | RLP-050-000002431 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002437 | RLP-050-000002437 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002439 | RLP-050-000002439 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002441 | RLP-050-000002456 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002461 | RLP-050-000002466 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002469 | RLP-050-000002477 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002481 | RLP-050-000002481 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002483 | RLP-050-000002483 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002485 | RLP-050-000002508 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002520 | RLP-050-000002520 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002524 | RLP-050-000002524 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002530 | RLP-050-000002531 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002538 | RLP-050-000002538 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002541 | RLP-050-000002567 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002577 | RLP-050-000002627 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002629 | RLP-050-000002691 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002693 | RLP-050-000002711 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002713 | RLP-050-000002730 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002739 | RLP-050-000002803 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002805 | RLP-050-000002846 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002852 | RLP-050-000002862 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002864 | RLP-050-000002865 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002868 | RLP-050-000002869 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002872 | RLP-050-000002875 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002877 | RLP-050-000002905 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002910 | RLP-050-000002911 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002916 | RLP-050-000002957 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000002 | RLP-086-000000009 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000011 | RLP-086-000000013 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000015 | RLP-086-000000032 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000035 | RLP-086-000000044 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000046 | RLP-086-000000051 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000053 | RLP-086-000000053 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000055 | RLP-086-000000055 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000057 | RLP-086-000000061 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000063 | RLP-086-000000092 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000094 | RLP-086-000000102 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000104 | RLP-086-000000114 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000116 | RLP-086-000000118 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000120 | RLP-086-000000124 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000127 | RLP-086-000000135 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000137 | RLP-086-000000144 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000146 | RLP-086-000000161 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000163 | RLP-086-000000181 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000183 | RLP-086-000000195 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000197 | RLP-086-000000236 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000238 | RLP-086-000000255 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000257 | RLP-086-000000276 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000278 | RLP-086-000000280 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000282 | RLP-086-000000293 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000295 | RLP-086-000000295 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000297 | RLP-086-000000323 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000325 | RLP-086-000000369 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000371 | RLP-086-000000372 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000374 | RLP-086-000000374 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000376 | RLP-086-000000396 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000398 | RLP-086-000000419 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000421 | RLP-086-000000437 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000439 | RLP-086-000000461 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000463 | RLP-086-000000463 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000465 | RLP-086-000000467 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000469 | RLP-086-000000499 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000501 | RLP-086-000000527 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000529 | RLP-086-000000567 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000569 | RLP-086-000000581 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000583 | RLP-086-000000583 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000585 | RLP-086-000000662 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000665 | RLP-086-000000674 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000676 | RLP-086-000000678 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000680 | RLP-086-000000705 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000709 | RLP-086-000000709 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000714 | RLP-086-000000715 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000717 | RLP-086-000000717 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000725 | RLP-086-000000739 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000742 | RLP-086-000000748 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000750 | RLP-086-000000788 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000790 | RLP-086-000000800 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000802 | RLP-086-000000810 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000812 | RLP-086-000000814 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000817 | RLP-086-000000819 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000821 | RLP-086-000000822 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000824 | RLP-086-000000827 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000829 | RLP-086-000000830 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000833 | RLP-086-000000833 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000835 | RLP-086-000000841 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000843 | RLP-086-000000854 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000858 | RLP-086-000000858 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000860 | RLP-086-000000865 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000868 | RLP-086-000000872 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000874 | RLP-086-000000880 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000882 | RLP-086-000000907 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000915 | RLP-086-000000923 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000925 | RLP-086-000000925 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000929 | RLP-086-000000946 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000949 | RLP-086-000000955 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000957 | RLP-086-000000961 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000963 | RLP-086-000000964 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000966 | RLP-086-000000972 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000974 | RLP-086-000000978 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000980 | RLP-086-000000981 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000983 | RLP-086-000000983 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000985 | RLP-086-000000988 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000991 | RLP-086-000001006 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001008 | RLP-086-000001017 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001020 | RLP-086-000001035 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001038 | RLP-086-000001045 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001050 | RLP-086-000001058 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001060 | RLP-086-000001063 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001065 | RLP-086-000001066 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001068 | RLP-086-000001100 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001102 | RLP-086-000001112 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001116 | RLP-086-000001125 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001127 | RLP-086-000001162 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001164 | RLP-086-000001191 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001193 | RLP-086-000001209 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001211 | RLP-086-000001217 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001221 | RLP-086-000001224 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001226 | RLP-086-000001241 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001243 | RLP-086-000001288 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001291 | RLP-086-000001311 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001313 | RLP-086-000001321 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001323 | RLP-086-000001369 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001371 | RLP-086-000001375 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001378 | RLP-086-000001380 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001382 | RLP-086-000001382 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001384 | RLP-086-000001385 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001387 | RLP-086-000001397 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001399 | RLP-086-000001429 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001432 | RLP-086-000001434 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001436 | RLP-086-000001437 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001439 | RLP-086-000001457 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001459 | RLP-086-000001459 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001461 | RLP-086-000001493 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001495 | RLP-086-000001500 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001502 | RLP-086-000001508 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001511 | RLP-086-000001511 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001513 | RLP-086-000001515 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001517 | RLP-086-000001520 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001522 | RLP-086-000001524 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001526 | RLP-086-000001543 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001545 | RLP-086-000001554 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001559 | RLP-086-000001560 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001563 | RLP-086-000001602 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001605 | RLP-086-000001605 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001607 | RLP-086-000001607 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001609 | RLP-086-000001633 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001636 | RLP-086-000001636 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001638 | RLP-086-000001643 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001647 | RLP-086-000001649 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001651 | RLP-086-000001651 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001653 | RLP-086-000001660 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001663 | RLP-086-000001664 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001666 | RLP-086-000001677 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001679 | RLP-086-000001727 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001731 | RLP-086-000001731 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001735 | RLP-086-000001740 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001742 | RLP-086-000001760 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001762 | RLP-086-000001777 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001779 | RLP-086-000001784 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001786 | RLP-086-000001814 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001816 | RLP-086-000001830 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001833 | RLP-086-000001835 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001837 | RLP-086-000001846 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001849 | RLP-086-000001860 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001862 | RLP-086-000001867 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001870 | RLP-086-000001871 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001873 | RLP-086-000001876 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001878 | RLP-086-000001886 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001888 | RLP-086-000001890 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001892 | RLP-086-000001893 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001895 | RLP-086-000001924 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001926 | RLP-086-000001944 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001946 | RLP-086-000001953 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001955 | RLP-086-000001990 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001992 | RLP-086-000002003 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002005 | RLP-086-000002006 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002008 | RLP-086-000002048 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002050 | RLP-086-000002056 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002058 | RLP-086-000002060 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002062 | RLP-086-000002071 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002074 | RLP-086-000002096 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002098 | RLP-086-000002100 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002102 | RLP-086-000002114 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002116 | RLP-086-000002119 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002123 | RLP-086-000002134 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002136 | RLP-086-000002138 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002141 | RLP-086-000002154 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002156 | RLP-086-000002164 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002166 | RLP-086-000002190 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002192 | RLP-086-000002195 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002197 | RLP-086-000002234 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002238 | RLP-086-000002296 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002302 | RLP-086-000002305 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002307 | RLP-086-000002308 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002311 | RLP-086-000002334 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002338 | RLP-086-000002405 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002407 | RLP-086-000002431 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002435 | RLP-086-000002453 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002455 | RLP-086-000002475 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002477 | RLP-086-000002537 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002542 | RLP-086-000002545 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002548 | RLP-086-000002548 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002551 | RLP-086-000002570 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002572 | RLP-086-000002597 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002599 | RLP-086-000002611 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002613 | RLP-086-000002618 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002620 | RLP-086-000002630 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002632 | RLP-086-000002642 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002646 | RLP-086-000002659 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002664 | RLP-086-000002668 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002672 | RLP-086-000002698 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002704 | RLP-086-000002739 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002742 | RLP-086-000002742 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002747 | RLP-086-000002761 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002765 | RLP-086-000002773 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002775 | RLP-086-000002776 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002782 | RLP-086-000002794 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002796 | RLP-086-000002800 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002807 | RLP-086-000002814 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002816 | RLP-086-000002870 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002872 | RLP-086-000002872 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002874 | RLP-086-000002875 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002877 | RLP-086-000002878 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002880 | RLP-086-000002883 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002885 | RLP-086-000002903 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002905 | RLP-086-000002909 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002912 | RLP-086-000002915 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002917 | RLP-086-000002923 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002930 | RLP-086-000002930 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002933 | RLP-086-000002945 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002947 | RLP-086-000002962 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002966 | RLP-086-000002994 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002996 | RLP-086-000003002 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003004 | RLP-086-000003035 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000003037 | RLP-086-000003039 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003041 | RLP-086-000003047 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003049 | RLP-086-000003059 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003061 | RLP-086-000003094 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003096 | RLP-086-000003107 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003109 | RLP-086-000003109 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003111 | RLP-086-000003129 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003142 | RLP-086-000003142 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000003149 | RLP-086-000003158 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003162 | RLP-086-000003177 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003179 | RLP-086-000003179 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003181 | RLP-086-000003181 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003183 | RLP-086-000003183 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003185 | RLP-086-000003185 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003187 | RLP-086-000003218 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003224 | RLP-086-000003224 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000003227 | RLP-086-000003242 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003246 | RLP-086-000003256 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003260 | RLP-086-000003300 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003302 | RLP-086-000003390 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003392 | RLP-086-000003404 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003409 | RLP-086-000003409 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003412 | RLP-086-000003436 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003439 | RLP-086-000003464 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000003466 | RLP-086-000003515 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003517 | RLP-086-000003530 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003532 | RLP-086-000003544 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003553 | RLP-086-000003581 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003583 | RLP-086-000003653 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003657 | RLP-086-000003711 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003713 | RLP-086-000003726 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003729 | RLP-086-000003737 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000003740 | RLP-086-000003745 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003748 | RLP-086-000003754 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003756 | RLP-086-000003773 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003778 | RLP-086-000003853 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003867 | RLP-086-000003936 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003939 | RLP-086-000003954 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003956 | RLP-086-000003982 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003984 | RLP-086-000004000 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000004003 | RLP-086-000004023 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004026 | RLP-086-000004033 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004035 | RLP-086-000004038 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004041 | RLP-086-000004045 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004047 | RLP-086-000004063 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004065 | RLP-086-000004110 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004113 | RLP-086-000004124 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004126 | RLP-086-000004138 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000004140 | RLP-086-000004227 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004229 | RLP-086-000004251 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004254 | RLP-086-000004257 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004259 | RLP-086-000004262 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004269 | RLP-086-000004338 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004341 | RLP-086-000004369 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004371 | RLP-086-000004405 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004409 | RLP-086-000004411 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000004413 | RLP-086-000004428 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004430 | RLP-086-000004438 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004440 | RLP-086-000004446 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004452 | RLP-086-000004452 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004455 | RLP-086-000004463 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004465 | RLP-086-000004474 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004476 | RLP-086-000004477 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004479 | RLP-086-000004486 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000004491 | RLP-086-000004499 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004502 | RLP-086-000004557 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004559 | RLP-086-000004566 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004576 | RLP-086-000004576 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004600 | RLP-086-000004617 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004621 | RLP-086-000004636 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004639 | RLP-086-000004669 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004671 | RLP-086-000004672 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000004674 | RLP-086-000004724 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004728 | RLP-086-000004737 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004739 | RLP-086-000004749 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004751 | RLP-086-000004803 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004806 | RLP-086-000004889 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004900 | RLP-086-000004909 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004911 | RLP-086-000004954 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004956 | RLP-086-000004958 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000004962 | RLP-086-000004962 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004964 | RLP-086-000004965 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004975 | RLP-086-000004981 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004983 | RLP-086-000004988 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004990 | RLP-086-000005036 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005039 | RLP-086-000005238 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005241 | RLP-086-000005244 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005246 | RLP-086-000005255 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000005257 | RLP-086-000005260 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005262 | RLP-086-000005262 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005264 | RLP-086-000005267 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005269 | RLP-086-000005270 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005272 | RLP-086-000005272 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005274 | RLP-086-000005287 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005289 | RLP-086-000005297 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005299 | RLP-086-000005347 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000005349 | RLP-086-000005371 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005373 | RLP-086-000005410 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005412 | RLP-086-000005430 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005432 | RLP-086-000005473 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005475 | RLP-086-000005476 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005479 | RLP-086-000005484 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005486 | RLP-086-000005507 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005509 | RLP-086-000005523 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000005525 | RLP-086-000005573 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005575 | RLP-086-000005592 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005594 | RLP-086-000005598 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005600 | RLP-086-000005619 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005621 | RLP-086-000005629 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005631 | RLP-086-000005634 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005637 | RLP-086-000005637 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005639 | RLP-086-000005640 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000005642 | RLP-086-000005644 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005646 | RLP-086-000005646 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005649 | RLP-086-000005656 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005658 | RLP-086-000005658 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005660 | RLP-086-000005666 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005668 | RLP-086-000005675 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005677 | RLP-086-000005688 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005690 | RLP-086-000005720 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000005722 | RLP-086-000005738 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005740 | RLP-086-000005775 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005777 | RLP-086-000005795 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005797 | RLP-086-000005797 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005800 | RLP-086-000005803 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005805 | RLP-086-000005807 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005809 | RLP-086-000005810 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005812 | RLP-086-000005823 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000005826 | RLP-086-000005827 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005829 | RLP-086-000005835 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005839 | RLP-086-000005843 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005846 | RLP-086-000005847 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005850 | RLP-086-000005850 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005853 | RLP-086-000005864 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005866 | RLP-086-000005919 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005921 | RLP-086-000005925 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000005927 | RLP-086-000005940 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005943 | RLP-086-000005967 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005969 | RLP-086-000005969 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005973 | RLP-086-000005990 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005992 | RLP-086-000006056 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006058 | RLP-086-000006095 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006100 | RLP-086-000006102 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006104 | RLP-086-000006105 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006107 | RLP-086-000006107 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006110 | RLP-086-000006124 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006128 | RLP-086-000006129 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006131 | RLP-086-000006142 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006144 | RLP-086-000006146 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006148 | RLP-086-000006155 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006157 | RLP-086-000006182 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006184 | RLP-086-000006184 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006186 | RLP-086-000006193 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006195 | RLP-086-000006195 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006197 | RLP-086-000006223 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006225 | RLP-086-000006225 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006227 | RLP-086-000006243 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006245 | RLP-086-000006246 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006248 | RLP-086-000006253 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006256 | RLP-086-000006256 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006258 | RLP-086-000006396 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006398 | RLP-086-000006411 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006413 | RLP-086-000006508 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006510 | RLP-086-000006516 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006518 | RLP-086-000006519 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006522 | RLP-086-000006526 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006531 | RLP-086-000006531 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006533 | RLP-086-000006561 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006563 | RLP-086-000006567 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006570 | RLP-086-000006572 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006575 | RLP-086-000006585 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006588 | RLP-086-000006593 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006596 | RLP-086-000006599 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006601 | RLP-086-000006601 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006603 | RLP-086-000006609 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006615 | RLP-086-000006617 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006619 | RLP-086-000006628 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006631 | RLP-086-000006631 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006633 | RLP-086-000006655 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006657 | RLP-086-000006657 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006659 | RLP-086-000006667 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006670 | RLP-086-000006672 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006674 | RLP-086-000006678 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006681 | RLP-086-000006686 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006688 | RLP-086-000006688 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006690 | RLP-086-000006693 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006695 | RLP-086-000006706 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006709 | RLP-086-000006712 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006714 | RLP-086-000006717 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006719 | RLP-086-000006734 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006736 | RLP-086-000006737 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006739 | RLP-086-000006743 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006747 | RLP-086-000006757 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006759 | RLP-086-000006788 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006791 | RLP-086-000006791 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006794 | RLP-086-000006812 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006814 | RLP-086-000006815 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006817 | RLP-086-000006819 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006821 | RLP-086-000006826 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006828 | RLP-086-000006832 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006834 | RLP-086-000006834 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006836 | RLP-086-000006838 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006840 | RLP-086-000006840 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006842 | RLP-086-000006860 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006862 | RLP-086-000006871 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006873 | RLP-086-000006875 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006877 | RLP-086-000006894 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006897 | RLP-086-000006899 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006902 | RLP-086-000006905 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006907 | RLP-086-000006907 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006910 | RLP-086-000006939 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006941 | RLP-086-000006945 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006947 | RLP-086-000006957 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006960 | RLP-086-000006960 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006974 | RLP-086-000007005 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007007 | RLP-086-000007026 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007030 | RLP-086-000007039 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007041 | RLP-086-000007042 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007044 | RLP-086-000007057 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007059 | RLP-086-000007059 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007061 | RLP-086-000007068 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007070 | RLP-086-000007070 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007073 | RLP-086-000007080 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007083 | RLP-086-000007087 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007091 | RLP-086-000007091 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007093 | RLP-086-000007113 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007116 | RLP-086-000007121 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007123 | RLP-086-000007130 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007132 | RLP-086-000007137 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007139 | RLP-086-000007167 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007169 | RLP-086-000007171 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007173 | RLP-086-000007177 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007179 | RLP-086-000007181 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007186 | RLP-086-000007188 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007190 | RLP-086-000007191 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007194 | RLP-086-000007195 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007197 | RLP-086-000007197 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007199 | RLP-086-000007208 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007210 | RLP-086-000007211 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007214 | RLP-086-000007226 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007229 | RLP-086-000007231 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007235 | RLP-086-000007247 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007249 | RLP-086-000007257 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007260 | RLP-086-000007260 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007263 | RLP-086-000007266 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007269 | RLP-086-000007270 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007273 | RLP-086-000007296 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007298 | RLP-086-000007304 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007306 | RLP-086-000007332 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007334 | RLP-086-000007343 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007345 | RLP-086-000007387 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007391 | RLP-086-000007391 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007393 | RLP-086-000007393 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007398 | RLP-086-000007398 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007400 | RLP-086-000007400 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007402 | RLP-086-000007429 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007432 | RLP-086-000007441 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007443 | RLP-086-000007461 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007463 | RLP-086-000007476 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007478 | RLP-086-000007480 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007482 | RLP-086-000007487 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007490 | RLP-086-000007505 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007507 | RLP-086-000007516 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007520 | RLP-086-000007520 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007522 | RLP-086-000007525 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007530 | RLP-086-000007539 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007541 | RLP-086-000007570 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007572 | RLP-086-000007572 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007574 | RLP-086-000007576 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007578 | RLP-086-000007579 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007583 | RLP-086-000007591 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007593 | RLP-086-000007625 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007628 | RLP-086-000007639 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007641 | RLP-086-000007641 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007643 | RLP-086-000007645 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007647 | RLP-086-000007651 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007653 | RLP-086-000007672 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007674 | RLP-086-000007707 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007709 | RLP-086-000007720 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007735 | RLP-086-000007735 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007737 | RLP-086-000007742 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007744 | RLP-086-000007754 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007756 | RLP-086-000007762 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007765 | RLP-086-000007765 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007767 | RLP-086-000007775 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007777 | RLP-086-000007781 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007797 | RLP-086-000007803 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007805 | RLP-086-000007822 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007824 | RLP-086-000007853 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007855 | RLP-086-000007858 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007860 | RLP-086-000007873 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007875 | RLP-086-000007879 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007881 | RLP-086-000007881 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007883 | RLP-086-000007887 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007889 | RLP-086-000007907 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007910 | RLP-086-000007956 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007958 | RLP-086-000007958 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007960 | RLP-086-000007960 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007962 | RLP-086-000007963 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007965 | RLP-086-000007965 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007967 | RLP-086-000007967 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007969 | RLP-086-000007969 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007971 | RLP-086-000007971 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007973 | RLP-086-000007973 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007977 | RLP-086-000007977 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007980 | RLP-086-000007985 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007990 | RLP-086-000008005 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008013 | RLP-086-000008035 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008037 | RLP-086-000008046 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008048 | RLP-086-000008056 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008058 | RLP-086-000008059 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008062 | RLP-086-000008062 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008065 | RLP-086-000008065 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008068 | RLP-086-000008068 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008070 | RLP-086-000008072 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008078 | RLP-086-000008083 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008088 | RLP-086-000008088 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008090 | RLP-086-000008090 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008092 | RLP-086-000008092 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008094 | RLP-086-000008094 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008096 | RLP-086-000008097 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008099 | RLP-086-000008101 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008105 | RLP-086-000008233 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008235 | RLP-086-000008242 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008253 | RLP-086-000008253 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008257 | RLP-086-000008287 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008289 | RLP-086-000008320 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008323 | RLP-086-000008324 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008326 | RLP-086-000008336 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008338 | RLP-086-000008347 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008349 | RLP-086-000008349 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008352 | RLP-086-000008352 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008354 | RLP-086-000008355 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008357 | RLP-086-000008360 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008362 | RLP-086-000008363 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008366 | RLP-086-000008366 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008368 | RLP-086-000008369 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008377 | RLP-086-000008381 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008383 | RLP-086-000008408 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008410 | RLP-086-000008437 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008441 | RLP-086-000008441 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008443 | RLP-086-000008462 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008473 | RLP-086-000008482 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008484 | RLP-086-000008484 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008494 | RLP-086-000008521 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008523 | RLP-086-000008524 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008526 | RLP-086-000008535 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008537 | RLP-086-000008537 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008544 | RLP-086-000008555 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008558 | RLP-086-000008560 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008562 | RLP-086-000008584 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008594 | RLP-086-000008612 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008617 | RLP-086-000008618 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008624 | RLP-086-000008624 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008627 | RLP-086-000008627 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008632 | RLP-086-000008637 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008639 | RLP-086-000008641 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008643 | RLP-086-000008645 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008647 | RLP-086-000008652 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008654 | RLP-086-000008661 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008664 | RLP-086-000008664 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008666 | RLP-086-000008666 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008668 | RLP-086-000008668 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008670 | RLP-086-000008670 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008672 | RLP-086-000008673 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008676 | RLP-086-000008678 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008680 | RLP-086-000008680 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008696 | RLP-086-000008696 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008700 | RLP-086-000008700 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008708 | RLP-086-000008715 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008717 | RLP-086-000008717 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008720 | RLP-086-000008720 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008731 | RLP-086-000008731 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008734 | RLP-086-000008734 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008740 | RLP-086-000008740 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008742 | RLP-086-000008764 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008788 | RLP-086-000008788 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008792 | RLP-086-000008792 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008796 | RLP-086-000008796 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008798 | RLP-086-000008798 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008800 | RLP-086-000008800 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008824 | RLP-086-000008825 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008833 | RLP-086-000008833 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008835 | RLP-086-000008835 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008842 | RLP-086-000008842 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008847 | RLP-086-000008847 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008852 | RLP-086-000008852 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008858 | RLP-086-000008858 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008861 | RLP-086-000008861 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008866 | RLP-086-000008866 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008869 | RLP-086-000008869 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008871 | RLP-086-000008874 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008877 | RLP-086-000008877 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008881 | RLP-086-000008895 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008897 | RLP-086-000008905 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008907 | RLP-086-000008920 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008922 | RLP-086-000008924 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008926 | RLP-086-000008927 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008929 | RLP-086-000008929 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008931 | RLP-086-000008943 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008945 | RLP-086-000008961 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008964 | RLP-086-000008964 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008967 | RLP-086-000008967 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008969 | RLP-086-000008969 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008971 | RLP-086-000008971 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008976 | RLP-086-000008976 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008981 | RLP-086-000008981 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008998 | RLP-086-000008998 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009025 | RLP-086-000009025 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009030 | RLP-086-000009035 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009038 | RLP-086-000009043 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009046 | RLP-086-000009059 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009061 | RLP-086-000009076 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009078 | RLP-086-000009095 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009097 | RLP-086-000009109 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009111 | RLP-086-000009111 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009117 | RLP-086-000009117 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009119 | RLP-086-000009122 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009124 | RLP-086-000009128 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009130 | RLP-086-000009132 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009148 | RLP-086-000009149 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009151 | RLP-086-000009151 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009154 | RLP-086-000009154 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009156 | RLP-086-000009157 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009159 | RLP-086-000009159 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009161 | RLP-086-000009161 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009165 | RLP-086-000009193 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009199 | RLP-086-000009199 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009205 | RLP-086-000009231 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009233 | RLP-086-000009239 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009242 | RLP-086-000009255 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009260 | RLP-086-000009260 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009264 | RLP-086-000009272 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009274 | RLP-086-000009277 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009283 | RLP-086-000009286 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009289 | RLP-086-000009328 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009330 | RLP-086-000009335 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009337 | RLP-086-000009338 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009341 | RLP-086-000009341 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009343 | RLP-086-000009343 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009345 | RLP-086-000009357 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009359 | RLP-086-000009359 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009361 | RLP-086-000009368 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009378 | RLP-086-000009379 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009381 | RLP-086-000009392 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009394 | RLP-086-000009395 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009400 | RLP-086-000009432 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009434 | RLP-086-000009436 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009438 | RLP-086-000009438 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009448 | RLP-086-000009448 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009462 | RLP-086-000009463 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009465 | RLP-086-000009465 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009486 | RLP-086-000009486 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009489 | RLP-086-000009489 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009503 | RLP-086-000009503 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009508 | RLP-086-000009512 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009514 | RLP-086-000009515 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009518 | RLP-086-000009518 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009520 | RLP-086-000009521 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009523 | RLP-086-000009523 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009526 | RLP-086-000009526 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009528 | RLP-086-000009529 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009532 | RLP-086-000009532 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009536 | RLP-086-000009536 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009538 | RLP-086-000009545 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009547 | RLP-086-000009547 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009550 | RLP-086-000009551 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009609 | RLP-086-000009609 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009611 | RLP-086-000009611 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009620 | RLP-086-000009620 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009633 | RLP-086-000009633 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009646 | RLP-086-000009647 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009661 | RLP-086-000009672 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009675 | RLP-086-000009688 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009690 | RLP-086-000009701 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009703 | RLP-086-000009707 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009712 | RLP-086-000009713 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009723 | RLP-086-000009734 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009736 | RLP-086-000009736 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009739 | RLP-086-000009741 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009744 | RLP-086-000009744 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009746 | RLP-086-000009746 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009749 | RLP-086-000009749 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009752 | RLP-086-000009752 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009754 | RLP-086-000009754 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009756 | RLP-086-000009756 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009763 | RLP-086-000009763 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009765 | RLP-086-000009773 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009776 | RLP-086-000009777 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009784 | RLP-086-000009784 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009787 | RLP-086-000009791 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009793 | RLP-086-000009832 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009835 | RLP-086-000009835 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009837 | RLP-086-000009839 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009842 | RLP-086-000009842 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009850 | RLP-086-000009850 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009852 | RLP-086-000009853 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009855 | RLP-086-000009855 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009857 | RLP-086-000009857 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009859 | RLP-086-000009859 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009861 | RLP-086-000009861 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009863 | RLP-086-000009863 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009865 | RLP-086-000009865 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009867 | RLP-086-000009867 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009869 | RLP-086-000009869 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009872 | RLP-086-000009873 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009875 | RLP-086-000009876 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009878 | RLP-086-000009878 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009880 | RLP-086-000009880 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009882 | RLP-086-000009883 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009885 | RLP-086-000009937 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009939 | RLP-086-000009942 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009959 | RLP-086-000009960 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009963 | RLP-086-000009963 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009965 | RLP-086-000009975 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009985 | RLP-086-000009986 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009990 | RLP-086-000009991 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010006 | RLP-086-000010025 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010027 | RLP-086-000010027 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010029 | RLP-086-000010041 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010043 | RLP-086-000010047 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010052 | RLP-086-000010056 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010058 | RLP-086-000010063 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010065 | RLP-086-000010065 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010070 | RLP-086-000010074 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010077 | RLP-086-000010095 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010098 | RLP-086-000010129 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010131 | RLP-086-000010131 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010133 | RLP-086-000010133 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010135 | RLP-086-000010137 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010139 | RLP-086-000010150 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010152 | RLP-086-000010152 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010154 | RLP-086-000010156 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010158 | RLP-086-000010165 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010167 | RLP-086-000010172 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010174 | RLP-086-000010175 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010178 | RLP-086-000010181 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010183 | RLP-086-000010229 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010231 | RLP-086-000010233 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010236 | RLP-086-000010237 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010242 | RLP-086-000010243 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010245 | RLP-086-000010245 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010247 | RLP-086-000010247 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010249 | RLP-086-000010249 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010252 | RLP-086-000010252 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010264 | RLP-086-000010264 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010268 | RLP-086-000010268 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010270 | RLP-086-000010270 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010276 | RLP-086-000010277 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010279 | RLP-086-000010282 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010284 | RLP-086-000010331 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010334 | RLP-086-000010334 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010336 | RLP-086-000010345 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010349 | RLP-086-000010349 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010351 | RLP-086-000010369 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010372 | RLP-086-000010384 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010387 | RLP-086-000010410 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010413 | RLP-086-000010413 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010415 | RLP-086-000010415 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010417 | RLP-086-000010417 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010420 | RLP-086-000010491 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010493 | RLP-086-000010493 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010495 | RLP-086-000010495 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010497 | RLP-086-000010498 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010501 | RLP-086-000010501 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010503 | RLP-086-000010504 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010506 | RLP-086-000010506 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010508 | RLP-086-000010508 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010510 | RLP-086-000010510 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010512 | RLP-086-000010512 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010514 | RLP-086-000010514 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010516 | RLP-086-000010516 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010519 | RLP-086-000010519 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010523 | RLP-086-000010523 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010525 | RLP-086-000010525 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010529 | RLP-086-000010529 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010532 | RLP-086-000010532 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010535 | RLP-086-000010535 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010537 | RLP-086-000010537 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010539 | RLP-086-000010540 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010542 | RLP-086-000010543 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010545 | RLP-086-000010545 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010547 | RLP-086-000010547 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010550 | RLP-086-000010550 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010553 | RLP-086-000010553 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010556 | RLP-086-000010558 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010561 | RLP-086-000010561 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010563 | RLP-086-000010563 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010565 | RLP-086-000010565 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010567 | RLP-086-000010582 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010584 | RLP-086-000010584 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010586 | RLP-086-000010627 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010629 | RLP-086-000010657 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010663 | RLP-086-000010671 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010674 | RLP-086-000010678 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010683 | RLP-086-000010709 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010740 | RLP-086-000010740 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010742 | RLP-086-000010742 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010744 | RLP-086-000010766 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010768 | RLP-086-000010768 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010770 | RLP-086-000010770 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010772 | RLP-086-000010787 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010789 | RLP-086-000010789 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010791 | RLP-086-000010803 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010814 | RLP-086-000010814 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010817 | RLP-086-000010817 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010829 | RLP-086-000010832 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010835 | RLP-086-000010841 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010865 | RLP-086-000010868 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010873 | RLP-086-000010881 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010884 | RLP-086-000010886 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010891 | RLP-086-000010892 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010895 | RLP-086-000010952 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010977 | RLP-086-000010977 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010982 | RLP-086-000010982 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011049 | RLP-086-000011068 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011072 | RLP-086-000011077 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011079 | RLP-086-000011115 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011117 | RLP-086-000011158 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011160 | RLP-086-000011174 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011181 | RLP-086-000011185 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011237 | RLP-086-000011268 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011271 | RLP-086-000011275 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011279 | RLP-086-000011296 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011302 | RLP-086-000011302 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011305 | RLP-086-000011305 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011307 | RLP-086-000011333 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011336 | RLP-086-000011339 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011343 | RLP-086-000011352 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011355 | RLP-086-000011357 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011359 | RLP-086-000011380 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011383 | RLP-086-000011394 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011414 | RLP-086-000011418 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011420 | RLP-086-000011421 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011425 | RLP-086-000011431 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011450 | RLP-086-000011467 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011470 | RLP-086-000011471 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011473 | RLP-086-000011479 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011481 | RLP-086-000011493 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011495 | RLP-086-000011497 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011499 | RLP-086-000011526 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011557 | RLP-086-000011560 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011562 | RLP-086-000011565 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011568 | RLP-086-000011579 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011582 | RLP-086-000011609 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011611 | RLP-086-000011651 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011654 | RLP-086-000011682 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011684 | RLP-086-000011700 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011702 | RLP-086-000011704 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011706 | RLP-086-000011717 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011720 | RLP-086-000011730 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011732 | RLP-086-000011771 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011773 | RLP-086-000011779 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011781 | RLP-086-000011789 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011791 | RLP-086-000011791 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011793 | RLP-086-000011796 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011798 | RLP-086-000011805 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011807 | RLP-086-000011811 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011813 | RLP-086-000011832 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011834 | RLP-086-000011869 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011872 | RLP-086-000011881 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011883 | RLP-086-000011891 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011893 | RLP-086-000011910 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011912 | RLP-086-000011917 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011919 | RLP-086-000011926 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011928 | RLP-086-000011966 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011968 | RLP-086-000011978 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011980 | RLP-086-000012001 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012003 | RLP-086-000012007 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012009 | RLP-086-000012012 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012014 | RLP-086-000012016 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012018 | RLP-086-000012032 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012034 | RLP-086-000012049 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012051 | RLP-086-000012068 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012071 | RLP-086-000012074 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012077 | RLP-086-000012090 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012092 | RLP-086-000012100 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012102 | RLP-086-000012103 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012105 | RLP-086-000012111 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012113 | RLP-086-000012131 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012133 | RLP-086-000012139 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012141 | RLP-086-000012144 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012146 | RLP-086-000012169 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012171 | RLP-086-000012176 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012178 | RLP-086-000012184 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012186 | RLP-086-000012186 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012188 | RLP-086-000012191 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012193 | RLP-086-000012213 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012215 | RLP-086-000012215 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012217 | RLP-086-000012218 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012220 | RLP-086-000012237 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012239 | RLP-086-000012240 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012243 | RLP-086-000012245 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012247 | RLP-086-000012299 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012302 | RLP-086-000012303 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012305 | RLP-086-000012311 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012313 | RLP-086-000012320 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012322 | RLP-086-000012342 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012344 | RLP-086-000012346 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012348 | RLP-086-000012350 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012352 | RLP-086-000012352 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012354 | RLP-086-000012354 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012356 | RLP-086-000012359 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012361 | RLP-086-000012387 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012389 | RLP-086-000012391 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012393 | RLP-086-000012423 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012426 | RLP-086-000012443 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012445 | RLP-086-000012472 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012474 | RLP-086-000012477 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012479 | RLP-086-000012480 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012482 | RLP-086-000012482 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012485 | RLP-086-000012508 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012510 | RLP-086-000012531 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012533 | RLP-086-000012552 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012554 | RLP-086-000012562 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012564 | RLP-086-000012616 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012618 | RLP-086-000012649 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012651 | RLP-086-000012703 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012705 | RLP-086-000012723 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012733 | RLP-086-000012740 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012742 | RLP-086-000012749 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012751 | RLP-086-000012759 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012763 | RLP-086-000012769 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012771 | RLP-086-000012773 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012775 | RLP-086-000012780 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012784 | RLP-086-000012784 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012789 | RLP-086-000012797 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012799 | RLP-086-000012802 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012804 | RLP-086-000012805 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012811 | RLP-086-000012814 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012818 | RLP-086-000012818 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012820 | RLP-086-000012821 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012823 | RLP-086-000012839 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012843 | RLP-086-000013062 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013064 | RLP-086-000013086 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013088 | RLP-086-000013154 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000013157 | RLP-086-000013179 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013182 | RLP-086-000013184 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013187 | RLP-086-000013187 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013190 | RLP-086-000013192 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013198 | RLP-086-000013212 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013215 | RLP-086-000013279 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013283 | RLP-086-000013283 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013285 | RLP-086-000013285 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000013287 | RLP-086-000013287 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013289 | RLP-086-000013289 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013291 | RLP-086-000013304 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013306 | RLP-086-000013310 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013320 | RLP-086-000013322 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013324 | RLP-086-000013354 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013360 | RLP-086-000013360 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013362 | RLP-086-000013362 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000013382 | RLP-086-000013393 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013395 | RLP-086-000013426 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013429 | RLP-086-000013443 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013452 | RLP-086-000013498 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013500 | RLP-086-000013500 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013503 | RLP-086-000013503 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013505 | RLP-086-000013505 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013507 | RLP-086-000013507 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000013510 | RLP-086-000013513 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013515 | RLP-086-000013515 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013517 | RLP-086-000013665 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013667 | RLP-086-000013667 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013669 | RLP-086-000013706 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013710 | RLP-086-000013785 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013787 | RLP-086-000013818 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013829 | RLP-086-000013848 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000013850 | RLP-086-000013851 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013853 | RLP-086-000013856 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013858 | RLP-086-000013860 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013862 | RLP-086-000013864 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013866 | RLP-086-000013882 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013884 | RLP-086-000013900 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013902 | RLP-086-000013902 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013904 | RLP-086-000013918 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000013923 | RLP-086-000013949 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013958 | RLP-086-000013958 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013960 | RLP-086-000013971 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013975 | RLP-086-000013975 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013977 | RLP-086-000014018 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014020 | RLP-086-000014080 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014082 | RLP-086-000014084 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014086 | RLP-086-000014087 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000014089 | RLP-086-000014089 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014091 | RLP-086-000014092 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014094 | RLP-086-000014094 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014096 | RLP-086-000014096 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014098 | RLP-086-000014183 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014185 | RLP-086-000014201 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014203 | RLP-086-000014203 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014212 | RLP-086-000014215 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000014217 | RLP-086-000014358 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014360 | RLP-086-000014435 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014444 | RLP-086-000014444 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014446 | RLP-086-000014446 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014450 | RLP-086-000014450 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014452 | RLP-086-000014452 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014454 | RLP-086-000014454 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014459 | RLP-086-000014459 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000014461 | RLP-086-000014461 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014463 | RLP-086-000014463 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014465 | RLP-086-000014466 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014468 | RLP-086-000014469 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014471 | RLP-086-000014473 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014475 | RLP-086-000014476 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014491 | RLP-086-000014566 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014568 | RLP-086-000014605 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000014610 | RLP-086-000014610 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014614 | RLP-086-000014687 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014689 | RLP-086-000014689 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014691 | RLP-086-000014692 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014702 | RLP-086-000014702 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014707 | RLP-086-000014707 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014709 | RLP-086-000014709 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014711 | RLP-086-000014711 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000014713 | RLP-086-000014714 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014716 | RLP-086-000014716 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014721 | RLP-086-000014842 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014844 | RLP-086-000014991 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014993 | RLP-086-000015039 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015041 | RLP-086-000015077 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015079 | RLP-086-000015097 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015099 | RLP-086-000015137 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000015139 | RLP-086-000015141 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015144 | RLP-086-000015145 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015147 | RLP-086-000015147 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015162 | RLP-086-000015224 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015227 | RLP-086-000015227 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015230 | RLP-086-000015230 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015232 | RLP-086-000015307 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015309 | RLP-086-000015309 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000015312 | RLP-086-000015312 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015314 | RLP-086-000015314 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015316 | RLP-086-000015316 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015318 | RLP-086-000015319 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015322 | RLP-086-000015406 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015408 | RLP-086-000015408 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015410 | RLP-086-000015411 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015413 | RLP-086-000015413 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000015415 | RLP-086-000015460 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015462 | RLP-086-000015467 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015469 | RLP-086-000015472 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015474 | RLP-086-000015475 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015478 | RLP-086-000015480 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015482 | RLP-086-000015492 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015499 | RLP-086-000015499 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015501 | RLP-086-000015501 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000015505 | RLP-086-000015506 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015510 | RLP-086-000015579 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015581 | RLP-086-000015667 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015675 | RLP-086-000015689 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015692 | RLP-086-000015734 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015736 | RLP-086-000015756 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015759 | RLP-086-000015760 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015762 | RLP-086-000015762 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000015764 | RLP-086-000015764 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015766 | RLP-086-000015860 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015862 | RLP-086-000015879 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015884 | RLP-086-000015898 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015917 | RLP-086-000015917 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015920 | RLP-086-000015920 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015922 | RLP-086-000015984 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015986 | RLP-086-000016054 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000016062 | RLP-086-000016165 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000016167 | RLP-086-000016172 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000016180 | RLP-086-000016213 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000016215 | RLP-086-000016215 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000016217 | RLP-086-000016227 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000001 | RLP-087-000000014 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000016 | RLP-087-000000028 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000030 | RLP-087-000000046 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000049 | RLP-087-000000087 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000089 | RLP-087-000000094 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000096 | RLP-087-000000096 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000098 | RLP-087-000000124 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000126 | RLP-087-000000127 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000133 | RLP-087-000000145 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000147 | RLP-087-000000151 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000153 | RLP-087-000000164 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000167 | RLP-087-000000169 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000172 | RLP-087-000000172 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000174 | RLP-087-000000188 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000190 | RLP-087-000000221 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000223 | RLP-087-000000223 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000225 | RLP-087-000000235 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000237 | RLP-087-000000239 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000241 | RLP-087-000000245 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000247 | RLP-087-000000248 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000250 | RLP-087-000000251 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000253 | RLP-087-000000263 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000265 | RLP-087-000000270 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000273 | RLP-087-000000280 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000282 | RLP-087-000000306 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000308 | RLP-087-000000314 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000317 | RLP-087-000000317 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000319 | RLP-087-000000319 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000321 | RLP-087-000000324 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000326 | RLP-087-000000326 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000328 | RLP-087-000000333 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000336 | RLP-087-000000347 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000349 | RLP-087-000000357 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000359 | RLP-087-000000376 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000380 | RLP-087-000000392 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000394 | RLP-087-000000406 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000410 | RLP-087-000000410 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000413 | RLP-087-000000414 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000416 | RLP-087-000000418 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000422 | RLP-087-000000424 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000426 | RLP-087-000000433 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000435 | RLP-087-000000448 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000450 | RLP-087-000000465 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000467 | RLP-087-000000478 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000480 | RLP-087-000000481 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000483 | RLP-087-000000483 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000486 | RLP-087-000000491 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000493 | RLP-087-000000526 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000528 | RLP-087-000000530 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000533 | RLP-087-000000536 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000538 | RLP-087-000000539 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000541 | RLP-087-000000541 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000543 | RLP-087-000000551 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000553 | RLP-087-000000559 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000566 | RLP-087-000000582 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000584 | RLP-087-000000589 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000591 | RLP-087-000000593 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000595 | RLP-087-000000595 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000597 | RLP-087-000000606 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000608 | RLP-087-000000608 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000610 | RLP-087-000000612 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000614 | RLP-087-000000615 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000618 | RLP-087-000000620 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000622 | RLP-087-000000631 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000633 | RLP-087-000000641 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000643 | RLP-087-000000646 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000649 | RLP-087-000000649 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000651 | RLP-087-000000669 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000671 | RLP-087-000000680 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000683 | RLP-087-000000703 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000707 | RLP-087-000000745 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000747 | RLP-087-000000752 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000755 | RLP-087-000000780 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000782 | RLP-087-000000800 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000804 | RLP-087-000000863 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000865 | RLP-087-000000936 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000942 | RLP-087-000000953 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000955 | RLP-087-000000958 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000962 | RLP-087-000000990 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000997 | RLP-087-000000997 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001001 | RLP-087-000001018 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001020 | RLP-087-000001046 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001050 | RLP-087-000001054 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001070 | RLP-087-000001070 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001078 | RLP-087-000001082 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001084 | RLP-087-000001097 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001100 | RLP-087-000001102 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001104 | RLP-087-000001117 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001119 | RLP-087-000001123 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001126 | RLP-087-000001134 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001136 | RLP-087-000001139 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001141 | RLP-087-000001147 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001149 | RLP-087-000001153 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001156 | RLP-087-000001163 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001165 | RLP-087-000001167 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001171 | RLP-087-000001171 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001173 | RLP-087-000001176 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001178 | RLP-087-000001178 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001180 | RLP-087-000001180 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001182 | RLP-087-000001182 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001184 | RLP-087-000001184 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001186 | RLP-087-000001186 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001188 | RLP-087-000001188 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001190 | RLP-087-000001193 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001195 | RLP-087-000001196 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001198 | RLP-087-000001198 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001200 | RLP-087-000001202 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001211 | RLP-087-000001221 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001225 | RLP-087-000001228 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001236 | RLP-087-000001256 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001259 | RLP-087-000001262 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001264 | RLP-087-000001280 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001282 | RLP-087-000001286 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001288 | RLP-087-000001288 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001290 | RLP-087-000001363 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001367 | RLP-087-000001395 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001397 | RLP-087-000001410 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001413 | RLP-087-000001414 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001421 | RLP-087-000001424 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001431 | RLP-087-000001431 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001433 | RLP-087-000001438 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001440 | RLP-087-000001442 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001454 | RLP-087-000001463 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001465 | RLP-087-000001487 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001489 | RLP-087-000001502 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001504 | RLP-087-000001577 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001579 | RLP-087-000001589 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001593 | RLP-087-000001610 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001614 | RLP-087-000001629 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001631 | RLP-087-000001632 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001639 | RLP-087-000001649 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001651 | RLP-087-000001662 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001664 | RLP-087-000001666 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001670 | RLP-087-000001675 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001682 | RLP-087-000001691 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001693 | RLP-087-000001701 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001703 | RLP-087-000001703 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001709 | RLP-087-000001714 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001716 | RLP-087-000001719 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001721 | RLP-087-000001722 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001725 | RLP-087-000001733 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001818 | RLP-087-000001818 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001831 | RLP-087-000001849 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001852 | RLP-087-000001856 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001858 | RLP-087-000001871 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001873 | RLP-087-000001874 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001880 | RLP-087-000001885 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001887 | RLP-087-000001896 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001898 | RLP-087-000001959 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001961 | RLP-087-000001964 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001966 | RLP-087-000001978 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001981 | RLP-087-000001987 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001989 | RLP-087-000001997 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001999 | RLP-087-000002009 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002011 | RLP-087-000002049 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002051 | RLP-087-000002053 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002056 | RLP-087-000002056 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002058 | RLP-087-000002060 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002062 | RLP-087-000002066 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002068 | RLP-087-000002082 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002086 | RLP-087-000002117 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002119 | RLP-087-000002121 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002123 | RLP-087-000002169 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002171 | RLP-087-000002190 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002192 | RLP-087-000002204 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002206 | RLP-087-000002211 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002213 | RLP-087-000002217 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002221 | RLP-087-000002229 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002231 | RLP-087-000002249 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002251 | RLP-087-000002251 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002253 | RLP-087-000002274 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002276 | RLP-087-000002293 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002296 | RLP-087-000002318 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002320 | RLP-087-000002320 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002322 | RLP-087-000002337 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002339 | RLP-087-000002348 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002350 | RLP-087-000002359 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002361 | RLP-087-000002364 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002367 | RLP-087-000002380 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002382 | RLP-087-000002384 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002386 | RLP-087-000002387 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002389 | RLP-087-000002402 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002406 | RLP-087-000002412 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002414 | RLP-087-000002428 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002431 | RLP-087-000002438 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002442 | RLP-087-000002487 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002489 | RLP-087-000002493 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002496 | RLP-087-000002498 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002500 | RLP-087-000002509 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002512 | RLP-087-000002522 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002525 | RLP-087-000002526 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002528 | RLP-087-000002544 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002546 | RLP-087-000002552 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002555 | RLP-087-000002569 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002571 | RLP-087-000002586 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002588 | RLP-087-000002595 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002597 | RLP-087-000002598 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002602 | RLP-087-000002602 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002604 | RLP-087-000002606 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002609 | RLP-087-000002686 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002688 | RLP-087-000002688 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002690 | RLP-087-000002709 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002713 | RLP-087-000002715 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002717 | RLP-087-000002729 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002731 | RLP-087-000002744 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002747 | RLP-087-000002781 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002783 | RLP-087-000002788 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002790 | RLP-087-000002799 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002801 | RLP-087-000002805 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002807 | RLP-087-000002810 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002812 | RLP-087-000002817 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002819 | RLP-087-000002827 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002829 | RLP-087-000002834 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002836 | RLP-087-000002840 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002843 | RLP-087-000002845 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002847 | RLP-087-000002847 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002849 | RLP-087-000002857 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002859 | RLP-087-000002876 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002878 | RLP-087-000002904 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002906 | RLP-087-000002968 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002973 | RLP-087-000002979 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002981 | RLP-087-000002982 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002984 | RLP-087-000002994 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002996 | RLP-087-000003005 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003008 | RLP-087-000003008 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003012 | RLP-087-000003033 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003035 | RLP-087-000003047 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000003049 | RLP-087-000003054 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003059 | RLP-087-000003080 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003087 | RLP-087-000003107 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003109 | RLP-087-000003151 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003154 | RLP-087-000003168 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003171 | RLP-087-000003172 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003174 | RLP-087-000003174 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003177 | RLP-087-000003181 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000003185 | RLP-087-000003212 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003215 | RLP-087-000003246 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003249 | RLP-087-000003253 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003259 | RLP-087-000003261 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003263 | RLP-087-000003265 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003267 | RLP-087-000003271 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003277 | RLP-087-000003290 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003292 | RLP-087-000003304 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000003308 | RLP-087-000003317 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003319 | RLP-087-000003319 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003321 | RLP-087-000003323 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003349 | RLP-087-000003359 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003361 | RLP-087-000003362 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003364 | RLP-087-000003369 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003390 | RLP-087-000003390 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003396 | RLP-087-000003412 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000003419 | RLP-087-000003419 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003422 | RLP-087-000003422 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003424 | RLP-087-000003424 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003427 | RLP-087-000003464 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003492 | RLP-087-000003493 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003495 | RLP-087-000003504 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003506 | RLP-087-000003513 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003515 | RLP-087-000003516 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000003520 | RLP-087-000003555 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003557 | RLP-087-000003598 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003601 | RLP-087-000003639 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003644 | RLP-087-000003644 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003646 | RLP-087-000003677 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003679 | RLP-087-000003717 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003723 | RLP-087-000003783 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003785 | RLP-087-000003790 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000003811 | RLP-087-000003822 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003875 | RLP-087-000003899 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003927 | RLP-087-000003958 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003961 | RLP-087-000003969 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003971 | RLP-087-000004003 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000004005 | RLP-087-000004007 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000004014 | RLP-087-000004034 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000004036 | RLP-087-000004046 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000004065 | RLP-087-000004066 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000001 | RLP-117-000000002 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000004 | RLP-117-000000009 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000011 | RLP-117-000000011 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000016 | RLP-117-000000016 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000020 | RLP-117-000000027 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000031 | RLP-117-000000041 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000043 | RLP-117-000000062 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000065 | RLP-117-000000066 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000068 | RLP-117-000000081 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000084 | RLP-117-000000084 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000086 | RLP-117-000000086 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000088 | RLP-117-000000105 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000107 | RLP-117-000000113 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000115 | RLP-117-000000123 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000125 | RLP-117-000000127 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000130 | RLP-117-000000131 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000133 | RLP-117-000000170 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000172 | RLP-117-000000192 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000196 | RLP-117-000000196 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000198 | RLP-117-000000208 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000210 | RLP-117-000000212 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000214 | RLP-117-000000218 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000220 | RLP-117-000000224 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000226 | RLP-117-000000238 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000240 | RLP-117-000000240 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000243 | RLP-117-000000254 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000256 | RLP-117-000000280 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000283 | RLP-117-000000301 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000303 | RLP-117-000000312 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000315 | RLP-117-000000315 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000325 | RLP-117-000000325 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000327 | RLP-117-000000330 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000332 | RLP-117-000000333 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000335 | RLP-117-000000339 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000341 | RLP-117-000000343 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000345 | RLP-117-000000372 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000374 | RLP-117-000000381 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000383 | RLP-117-000000384 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000386 | RLP-117-000000419 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000421 | RLP-117-000000435 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000437 | RLP-117-000000437 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000439 | RLP-117-000000458 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000460 | RLP-117-000000465 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000467 | RLP-117-000000474 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000478 | RLP-117-000000481 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000487 | RLP-117-000000493 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000498 | RLP-117-000000499 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000503 | RLP-117-000000505 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000508 | RLP-117-000000508 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000511 | RLP-117-000000512 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000515 | RLP-117-000000519 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000521 | RLP-117-000000521 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000524 | RLP-117-000000524 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000527 | RLP-117-000000528 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000530 | RLP-117-000000532 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000534 | RLP-117-000000535 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000537 | RLP-117-000000539 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000555 | RLP-117-000000558 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000560 | RLP-117-000000560 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000562 | RLP-117-000000566 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000570 | RLP-117-000000580 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000582 | RLP-117-000000583 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000585 | RLP-117-000000585 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000587 | RLP-117-000000597 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000600 | RLP-117-000000637 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000641 | RLP-117-000000641 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000650 | RLP-117-000000656 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000658 | RLP-117-000000684 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000686 | RLP-117-000000710 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000728 | RLP-117-000000750 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000752 | RLP-117-000000774 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000778 | RLP-117-000000783 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000785 | RLP-117-000000811 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000814 | RLP-117-000000818 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000823 | RLP-117-000000827 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000829 | RLP-117-000000830 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000832 | RLP-117-000000834 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000836 | RLP-117-000000836 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000838 | RLP-117-000000841 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000843 | RLP-117-000000854 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000860 | RLP-117-000000880 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000882 | RLP-117-000000882 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000884 | RLP-117-000000891 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000894 | RLP-117-000000907 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000912 | RLP-117-000000917 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000920 | RLP-117-000000941 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000944 | RLP-117-000000950 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000952 | RLP-117-000000958 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000963 | RLP-117-000000963 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000967 | RLP-117-000000969 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000971 | RLP-117-000000971 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000973 | RLP-117-000000979 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000981 | RLP-117-000000984 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000986 | RLP-117-000000988 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000992 | RLP-117-000000992 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000994 | RLP-117-000000995 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000999 | RLP-117-000001001 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001004 | RLP-117-000001012 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001016 | RLP-117-000001017 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001019 | RLP-117-000001024 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001028 | RLP-117-000001033 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001038 | RLP-117-000001054 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001057 | RLP-117-000001057 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001063 | RLP-117-000001067 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001069 | RLP-117-000001074 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001078 | RLP-117-000001081 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001083 | RLP-117-000001090 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001097 | RLP-117-000001112 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001114 | RLP-117-000001118 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001127 | RLP-117-000001127 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001131 | RLP-117-000001149 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001152 | RLP-117-000001152 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001155 | RLP-117-000001159 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001161 | RLP-117-000001162 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001165 | RLP-117-000001179 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001181 | RLP-117-000001189 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001200 | RLP-117-000001204 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001206 | RLP-117-000001208 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001210 | RLP-117-000001211 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001213 | RLP-117-000001228 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001233 | RLP-117-000001233 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001235 | RLP-117-000001238 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001240 | RLP-117-000001247 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001249 | RLP-117-000001256 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001258 | RLP-117-000001291 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001295 | RLP-117-000001297 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001300 | RLP-117-000001301 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001303 | RLP-117-000001314 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001320 | RLP-117-000001320 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001323 | RLP-117-000001339 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001342 | RLP-117-000001342 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001347 | RLP-117-000001354 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001356 | RLP-117-000001363 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001365 | RLP-117-000001398 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001428 | RLP-117-000001428 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001448 | RLP-117-000001451 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001454 | RLP-117-000001462 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001468 | RLP-117-000001471 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001484 | RLP-117-000001498 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001501 | RLP-117-000001510 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001512 | RLP-117-000001516 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001519 | RLP-117-000001522 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001524 | RLP-117-000001528 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001531 | RLP-117-000001533 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001535 | RLP-117-000001535 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001538 | RLP-117-000001541 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001543 | RLP-117-000001552 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001554 | RLP-117-000001557 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001559 | RLP-117-000001572 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001574 | RLP-117-000001592 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001594 | RLP-117-000001596 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001598 | RLP-117-000001598 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001600 | RLP-117-000001603 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001606 | RLP-117-000001612 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001614 | RLP-117-000001614 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001616 | RLP-117-000001618 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001620 | RLP-117-000001622 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001625 | RLP-117-000001625 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001627 | RLP-117-000001627 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001629 | RLP-117-000001635 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001637 | RLP-117-000001638 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001640 | RLP-117-000001647 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001649 | RLP-117-000001658 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001660 | RLP-117-000001663 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001666 | RLP-117-000001666 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001668 | RLP-117-000001672 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001674 | RLP-117-000001674 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001677 | RLP-117-000001677 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001679 | RLP-117-000001679 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001682 | RLP-117-000001683 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001685 | RLP-117-000001689 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001691 | RLP-117-000001692 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001694 | RLP-117-000001709 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001711 | RLP-117-000001711 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001714 | RLP-117-000001714 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001717 | RLP-117-000001721 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001728 | RLP-117-000001728 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001731 | RLP-117-000001731 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001733 | RLP-117-000001733 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001735 | RLP-117-000001735 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001737 | RLP-117-000001742 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001744 | RLP-117-000001747 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001749 | RLP-117-000001749 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001752 | RLP-117-000001752 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001755 | RLP-117-000001755 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001757 | RLP-117-000001760 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001763 | RLP-117-000001763 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001767 | RLP-117-000001768 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001770 | RLP-117-000001774 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001777 | RLP-117-000001780 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001782 | RLP-117-000001786 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001788 | RLP-117-000001788 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001791 | RLP-117-000001792 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001796 | RLP-117-000001796 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001799 | RLP-117-000001801 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001806 | RLP-117-000001809 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001813 | RLP-117-000001813 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001816 | RLP-117-000001816 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001818 | RLP-117-000001821 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001823 | RLP-117-000001825 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001828 | RLP-117-000001835 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001837 | RLP-117-000001839 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001841 | RLP-117-000001841 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001843 | RLP-117-000001845 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001847 | RLP-117-000001849 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001854 | RLP-117-000001854 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001856 | RLP-117-000001856 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001858 | RLP-117-000001858 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001862 | RLP-117-000001864 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001866 | RLP-117-000001867 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001869 | RLP-117-000001869 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001871 | RLP-117-000001872 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001874 | RLP-117-000001874 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001877 | RLP-117-000001892 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001895 | RLP-117-000001896 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001898 | RLP-117-000001903 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001907 | RLP-117-000001908 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001910 | RLP-117-000001914 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001918 | RLP-117-000001920 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001922 | RLP-117-000001925 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001927 | RLP-117-000001929 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001931 | RLP-117-000001932 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001938 | RLP-117-000001939 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001942 | RLP-117-000001945 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001948 | RLP-117-000001948 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001950 | RLP-117-000001951 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001953 | RLP-117-000001953 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001955 | RLP-117-000001974 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001976 | RLP-117-000001977 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001979 | RLP-117-000001979 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001983 | RLP-117-000001984 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001986 | RLP-117-000001992 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001995 | RLP-117-000001997 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002007 | RLP-117-000002009 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002012 | RLP-117-000002016 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002018 | RLP-117-000002029 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002031 | RLP-117-000002041 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002050 | RLP-117-000002051 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002054 | RLP-117-000002055 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002057 | RLP-117-000002063 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002065 | RLP-117-000002065 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002067 | RLP-117-000002073 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002076 | RLP-117-000002076 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002080 | RLP-117-000002080 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002082 | RLP-117-000002084 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002086 | RLP-117-000002090 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002092 | RLP-117-000002093 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002095 | RLP-117-000002095 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002099 | RLP-117-000002099 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002105 | RLP-117-000002105 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002107 | RLP-117-000002107 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002109 | RLP-117-000002111 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002114 | RLP-117-000002119 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002121 | RLP-117-000002121 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002123 | RLP-117-000002126 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002128 | RLP-117-000002172 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002174 | RLP-117-000002175 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002177 | RLP-117-000002180 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002182 | RLP-117-000002187 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002189 | RLP-117-000002190 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002192 | RLP-117-000002198 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002201 | RLP-117-000002215 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002217 | RLP-117-000002217 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002222 | RLP-117-000002229 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002231 | RLP-117-000002234 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002237 | RLP-117-000002239 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002245 | RLP-117-000002246 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002250 | RLP-117-000002251 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002253 | RLP-117-000002253 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002255 | RLP-117-000002258 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002268 | RLP-117-000002271 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002293 | RLP-117-000002293 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002302 | RLP-117-000002303 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002307 | RLP-117-000002307 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002310 | RLP-117-000002314 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002316 | RLP-117-000002316 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002319 | RLP-117-000002320 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002332 | RLP-117-000002333 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002337 | RLP-117-000002337 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002341 | RLP-117-000002347 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002350 | RLP-117-000002350 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002352 | RLP-117-000002352 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002356 | RLP-117-000002357 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002359 | RLP-117-000002362 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002365 | RLP-117-000002365 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002368 | RLP-117-000002368 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002371 | RLP-117-000002371 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002375 | RLP-117-000002375 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002377 | RLP-117-000002377 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002385 | RLP-117-000002392 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002400 | RLP-117-000002400 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002402 | RLP-117-000002403 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002405 | RLP-117-000002405 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002407 | RLP-117-000002407 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002409 | RLP-117-000002409 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002422 | RLP-117-000002424 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002428 | RLP-117-000002450 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002452 | RLP-117-000002454 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002457 | RLP-117-000002509 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002512 | RLP-117-000002514 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002517 | RLP-117-000002537 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002539 | RLP-117-000002579 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002581 | RLP-117-000002582 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002584 | RLP-117-000002602 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002604 | RLP-117-000002643 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002645 | RLP-117-000002650 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002652 | RLP-117-000002652 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002656 | RLP-117-000002672 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002674 | RLP-117-000002674 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002676 | RLP-117-000002677 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002679 | RLP-117-000002679 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002681 | RLP-117-000002683 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002686 | RLP-117-000002686 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002693 | RLP-117-000002701 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002706 | RLP-117-000002710 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002712 | RLP-117-000002718 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002720 | RLP-117-000002723 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002727 | RLP-117-000002728 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002730 | RLP-117-000002733 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002735 | RLP-117-000002736 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002739 | RLP-117-000002741 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002743 | RLP-117-000002746 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002748 | RLP-117-000002763 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002765 | RLP-117-000002804 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002806 | RLP-117-000002817 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002819 | RLP-117-000002890 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002892 | RLP-117-000002893 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002895 | RLP-117-000002899 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002902 | RLP-117-000002904 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002906 | RLP-117-000002909 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002911 | RLP-117-000002912 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002914 | RLP-117-000002918 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002920 | RLP-117-000002927 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002929 | RLP-117-000002959 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002963 | RLP-117-000002964 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002966 | RLP-117-000002968 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002970 | RLP-117-000002973 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002975 | RLP-117-000002988 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002990 | RLP-117-000003017 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003019 | RLP-117-000003020 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003023 | RLP-117-000003082 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003092 | RLP-117-000003096 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003098 | RLP-117-000003102 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003111 | RLP-117-000003112 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003114 | RLP-117-000003114 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003116 | RLP-117-000003116 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003119 | RLP-117-000003129 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003131 | RLP-117-000003147 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003151 | RLP-117-000003151 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003153 | RLP-117-000003157 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003159 | RLP-117-000003160 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003162 | RLP-117-000003166 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003168 | RLP-117-000003170 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003172 | RLP-117-000003179 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003182 | RLP-117-000003188 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003191 | RLP-117-000003191 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003193 | RLP-117-000003209 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003216 | RLP-117-000003217 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003220 | RLP-117-000003228 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003231 | RLP-117-000003238 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003240 | RLP-117-000003240 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003243 | RLP-117-000003250 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003252 | RLP-117-000003253 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003256 | RLP-117-000003256 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003258 | RLP-117-000003264 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003266 | RLP-117-000003270 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003273 | RLP-117-000003282 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003284 | RLP-117-000003295 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003297 | RLP-117-000003317 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003319 | RLP-117-000003332 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003334 | RLP-117-000003336 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003338 | RLP-117-000003356 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003361 | RLP-117-000003361 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003363 | RLP-117-000003364 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003366 | RLP-117-000003414 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003416 | RLP-117-000003432 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003434 | RLP-117-000003460 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003462 | RLP-117-000003467 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003469 | RLP-117-000003476 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003478 | RLP-117-000003486 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003488 | RLP-117-000003490 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003492 | RLP-117-000003497 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003499 | RLP-117-000003521 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003523 | RLP-117-000003526 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003529 | RLP-117-000003534 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003536 | RLP-117-000003548 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003550 | RLP-117-000003550 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003552 | RLP-117-000003557 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003559 | RLP-117-000003561 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003563 | RLP-117-000003577 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003579 | RLP-117-000003580 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003582 | RLP-117-000003589 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003591 | RLP-117-000003593 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003597 | RLP-117-000003602 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003605 | RLP-117-000003618 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003621 | RLP-117-000003633 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003636 | RLP-117-000003648 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003650 | RLP-117-000003655 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003658 | RLP-117-000003658 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003678 | RLP-117-000003681 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003683 | RLP-117-000003683 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003689 | RLP-117-000003690 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003693 | RLP-117-000003693 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003695 | RLP-117-000003697 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003700 | RLP-117-000003700 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003702 | RLP-117-000003705 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003707 | RLP-117-000003707 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003709 | RLP-117-000003711 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003714 | RLP-117-000003716 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003718 | RLP-117-000003726 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003728 | RLP-117-000003734 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003736 | RLP-117-000003740 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003742 | RLP-117-000003750 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003752 | RLP-117-000003755 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003757 | RLP-117-000003759 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003765 | RLP-117-000003771 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003773 | RLP-117-000003775 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003777 | RLP-117-000003777 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003779 | RLP-117-000003786 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003788 | RLP-117-000003793 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003796 | RLP-117-000003805 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003808 | RLP-117-000003810 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003812 | RLP-117-000003812 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003815 | RLP-117-000003820 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003825 | RLP-117-000003825 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003827 | RLP-117-000003827 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003829 | RLP-117-000003837 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003839 | RLP-117-000003841 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003843 | RLP-117-000003850 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003863 | RLP-117-000003864 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003866 | RLP-117-000003869 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003872 | RLP-117-000003876 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003878 | RLP-117-000003881 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003883 | RLP-117-000003884 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003886 | RLP-117-000003889 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003891 | RLP-117-000003906 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003909 | RLP-117-000003918 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003920 | RLP-117-000003923 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003925 | RLP-117-000003930 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003932 | RLP-117-000003933 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003937 | RLP-117-000003938 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003942 | RLP-117-000003951 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003953 | RLP-117-000003967 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003971 | RLP-117-000004000 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004003 | RLP-117-000004010 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004012 | RLP-117-000004012 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004015 | RLP-117-000004015 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004017 | RLP-117-000004024 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004027 | RLP-117-000004027 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004029 | RLP-117-000004032 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004034 | RLP-117-000004044 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004046 | RLP-117-000004046 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004048 | RLP-117-000004065 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004067 | RLP-117-000004071 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004073 | RLP-117-000004084 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004086 | RLP-117-000004109 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004114 | RLP-117-000004115 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004117 | RLP-117-000004155 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004157 | RLP-117-000004157 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004159 | RLP-117-000004181 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004183 | RLP-117-000004193 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004196 | RLP-117-000004198 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004201 | RLP-117-000004201 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004203 | RLP-117-000004204 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004208 | RLP-117-000004208 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004216 | RLP-117-000004216 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004235 | RLP-117-000004236 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004250 | RLP-117-000004250 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004253 | RLP-117-000004254 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004263 | RLP-117-000004263 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004269 | RLP-117-000004269 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004275 | RLP-117-000004283 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004285 | RLP-117-000004285 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004287 | RLP-117-000004290 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004293 | RLP-117-000004297 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004299 | RLP-117-000004302 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004305 | RLP-117-000004305 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004307 | RLP-117-000004310 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004313 | RLP-117-000004314 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004317 | RLP-117-000004317 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004319 | RLP-117-000004319 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004321 | RLP-117-000004321 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004323 | RLP-117-000004324 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004326 | RLP-117-000004326 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004328 | RLP-117-000004335 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004337 | RLP-117-000004346 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004348 | RLP-117-000004353 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004356 | RLP-117-000004356 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004359 | RLP-117-000004360 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004363 | RLP-117-000004364 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004368 | RLP-117-000004379 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004382 | RLP-117-000004430 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004432 | RLP-117-000004438 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004440 | RLP-117-000004440 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004442 | RLP-117-000004446 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004449 | RLP-117-000004471 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004473 | RLP-117-000004477 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004479 | RLP-117-000004508 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004510 | RLP-117-000004511 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004514 | RLP-117-000004516 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004518 | RLP-117-000004520 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004522 | RLP-117-000004523 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004525 | RLP-117-000004526 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004528 | RLP-117-000004528 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004531 | RLP-117-000004531 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004533 | RLP-117-000004533 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004535 | RLP-117-000004535 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004539 | RLP-117-000004575 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004577 | RLP-117-000004598 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004601 | RLP-117-000004605 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004607 | RLP-117-000004612 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004614 | RLP-117-000004614 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004616 | RLP-117-000004637 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004639 | RLP-117-000004656 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004658 | RLP-117-000004668 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004670 | RLP-117-000004673 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004677 | RLP-117-000004680 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004685 | RLP-117-000004686 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004691 | RLP-117-000004692 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004696 | RLP-117-000004705 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004708 | RLP-117-000004711 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004713 | RLP-117-000004713 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004715 | RLP-117-000004737 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004739 | RLP-117-000004742 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004745 | RLP-117-000004746 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004749 | RLP-117-000004754 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004757 | RLP-117-000004774 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004777 | RLP-117-000004777 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004779 | RLP-117-000004793 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004795 | RLP-117-000004807 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004809 | RLP-117-000004815 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004817 | RLP-117-000004817 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004820 | RLP-117-000004821 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004823 | RLP-117-000004843 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004845 | RLP-117-000004847 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004849 | RLP-117-000004870 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004872 | RLP-117-000004872 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004874 | RLP-117-000004888 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004890 | RLP-117-000004891 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004893 | RLP-117-000004897 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004899 | RLP-117-000004899 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004902 | RLP-117-000004902 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004904 | RLP-117-000004906 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004908 | RLP-117-000004922 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004924 | RLP-117-000004924 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004926 | RLP-117-000004933 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004935 | RLP-117-000004935 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004937 | RLP-117-000004942 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004944 | RLP-117-000004944 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004947 | RLP-117-000004947 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004949 | RLP-117-000004949 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004951 | RLP-117-000004967 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004969 | RLP-117-000004975 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004981 | RLP-117-000004981 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004985 | RLP-117-000005024 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005026 | RLP-117-000005026 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005028 | RLP-117-000005033 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005035 | RLP-117-000005040 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005042 | RLP-117-000005043 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005049 | RLP-117-000005049 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005051 | RLP-117-000005052 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005062 | RLP-117-000005062 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005067 | RLP-117-000005069 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005071 | RLP-117-000005071 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005074 | RLP-117-000005074 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005080 | RLP-117-000005082 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005084 | RLP-117-000005087 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005091 | RLP-117-000005091 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005093 | RLP-117-000005094 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005096 | RLP-117-000005098 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005100 | RLP-117-000005100 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005102 | RLP-117-000005104 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005107 | RLP-117-000005107 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005109 | RLP-117-000005115 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005117 | RLP-117-000005118 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005120 | RLP-117-000005120 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005123 | RLP-117-000005123 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005127 | RLP-117-000005129 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005131 | RLP-117-000005133 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005135 | RLP-117-000005135 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005138 | RLP-117-000005140 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005142 | RLP-117-000005149 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005153 | RLP-117-000005153 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005157 | RLP-117-000005157 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005166 | RLP-117-000005166 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005168 | RLP-117-000005169 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005171 | RLP-117-000005171 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005176 | RLP-117-000005178 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005181 | RLP-117-000005207 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005212 | RLP-117-000005214 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005218 | RLP-117-000005218 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005220 | RLP-117-000005222 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005224 | RLP-117-000005225 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005227 | RLP-117-000005227 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005236 | RLP-117-000005236 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005238 | RLP-117-000005239 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005246 | RLP-117-000005246 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005250 | RLP-117-000005250 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005252 | RLP-117-000005257 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005259 | RLP-117-000005260 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005262 | RLP-117-000005274 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005276 | RLP-117-000005314 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005317 | RLP-117-000005317 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005319 | RLP-117-000005336 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005338 | RLP-117-000005343 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005345 | RLP-117-000005348 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005350 | RLP-117-000005350 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005352 | RLP-117-000005352 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005354 | RLP-117-000005355 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005357 | RLP-117-000005363 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005365 | RLP-117-000005369 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005371 | RLP-117-000005384 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005387 | RLP-117-000005387 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005389 | RLP-117-000005397 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005399 | RLP-117-000005441 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005444 | RLP-117-000005444 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005446 | RLP-117-000005448 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005450 | RLP-117-000005478 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005480 | RLP-117-000005482 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005484 | RLP-117-000005518 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005520 | RLP-117-000005529 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005532 | RLP-117-000005540 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005542 | RLP-117-000005549 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005551 | RLP-117-000005555 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005560 | RLP-117-000005568 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005570 | RLP-117-000005574 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005577 | RLP-117-000005578 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005581 | RLP-117-000005581 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005585 | RLP-117-000005585 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005591 | RLP-117-000005603 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005607 | RLP-117-000005609 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005611 | RLP-117-000005614 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005620 | RLP-117-000005630 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005633 | RLP-117-000005640 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005642 | RLP-117-000005644 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005647 | RLP-117-000005647 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005649 | RLP-117-000005649 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005662 | RLP-117-000005666 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005668 | RLP-117-000005668 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005670 | RLP-117-000005673 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005676 | RLP-117-000005676 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005681 | RLP-117-000005682 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005684 | RLP-117-000005703 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005705 | RLP-117-000005707 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005709 | RLP-117-000005712 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005714 | RLP-117-000005714 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005716 | RLP-117-000005716 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005718 | RLP-117-000005718 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005720 | RLP-117-000005720 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005722 | RLP-117-000005724 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005726 | RLP-117-000005726 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005728 | RLP-117-000005728 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005730 | RLP-117-000005730 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005732 | RLP-117-000005732 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005734 | RLP-117-000005734 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005736 | RLP-117-000005736 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005738 | RLP-117-000005742 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005744 | RLP-117-000005744 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005746 | RLP-117-000005746 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005752 | RLP-117-000005754 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005756 | RLP-117-000005756 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005758 | RLP-117-000005758 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005761 | RLP-117-000005822 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005824 | RLP-117-000005825 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005828 | RLP-117-000005833 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005837 | RLP-117-000005847 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005849 | RLP-117-000005849 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005857 | RLP-117-000005857 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005863 | RLP-117-000005867 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005869 | RLP-117-000005894 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005904 | RLP-117-000005904 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005906 | RLP-117-000005906 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005908 | RLP-117-000005913 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005928 | RLP-117-000005930 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005932 | RLP-117-000005938 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005940 | RLP-117-000005940 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005955 | RLP-117-000005955 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005961 | RLP-117-000005962 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005966 | RLP-117-000005969 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005971 | RLP-117-000005977 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005982 | RLP-117-000005996 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005999 | RLP-117-000006003 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006005 | RLP-117-000006005 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006008 | RLP-117-000006011 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006015 | RLP-117-000006015 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006021 | RLP-117-000006044 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006047 | RLP-117-000006049 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006053 | RLP-117-000006057 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006060 | RLP-117-000006064 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006066 | RLP-117-000006072 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006074 | RLP-117-000006119 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006121 | RLP-117-000006121 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006132 | RLP-117-000006142 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006161 | RLP-117-000006161 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006163 | RLP-117-000006163 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006165 | RLP-117-000006165 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006168 | RLP-117-000006169 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006172 | RLP-117-000006173 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006176 | RLP-117-000006176 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006179 | RLP-117-000006186 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006190 | RLP-117-000006190 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006193 | RLP-117-000006201 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006203 | RLP-117-000006221 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006223 | RLP-117-000006223 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006225 | RLP-117-000006234 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006238 | RLP-117-000006244 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006272 | RLP-117-000006299 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006301 | RLP-117-000006312 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006320 | RLP-117-000006323 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006330 | RLP-117-000006335 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006337 | RLP-117-000006355 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006357 | RLP-117-000006361 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006363 | RLP-117-000006374 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006378 | RLP-117-000006389 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006392 | RLP-117-000006394 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006396 | RLP-117-000006399 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006402 | RLP-117-000006402 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006404 | RLP-117-000006404 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006407 | RLP-117-000006411 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006413 | RLP-117-000006413 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006415 | RLP-117-000006415 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006417 | RLP-117-000006417 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006419 | RLP-117-000006419 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006424 | RLP-117-000006449 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006451 | RLP-117-000006454 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006456 | RLP-117-000006456 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006458 | RLP-117-000006460 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006466 | RLP-117-000006476 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006480 | RLP-117-000006480 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006482 | RLP-117-000006488 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006497 | RLP-117-000006508 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006529 | RLP-117-000006530 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006532 | RLP-117-000006532 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006535 | RLP-117-000006535 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006537 | RLP-117-000006542 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006545 | RLP-117-000006570 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006572 | RLP-117-000006572 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006579 | RLP-117-000006581 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006583 | RLP-117-000006586 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006589 | RLP-117-000006591 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006594 | RLP-117-000006598 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006600 | RLP-117-000006612 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006614 | RLP-117-000006614 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006616 | RLP-117-000006616 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006618 | RLP-117-000006619 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006621 | RLP-117-000006623 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006626 | RLP-117-000006626 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006628 | RLP-117-000006632 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006635 | RLP-117-000006635 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006637 | RLP-117-000006645 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006648 | RLP-117-000006661 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006664 | RLP-117-000006669 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006671 | RLP-117-000006671 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006673 | RLP-117-000006707 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006711 | RLP-117-000006735 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006737 | RLP-117-000006737 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006740 | RLP-117-000006746 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006752 | RLP-117-000006752 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006754 | RLP-117-000006755 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006758 | RLP-117-000006758 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006760 | RLP-117-000006760 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006762 | RLP-117-000006763 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006765 | RLP-117-000006773 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006775 | RLP-117-000006776 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006778 | RLP-117-000006778 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006781 | RLP-117-000006784 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006786 | RLP-117-000006786 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006788 | RLP-117-000006791 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006795 | RLP-117-000006795 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006797 | RLP-117-000006797 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006799 | RLP-117-000006801 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006804 | RLP-117-000006804 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006807 | RLP-117-000006807 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006809 | RLP-117-000006826 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006828 | RLP-117-000006828 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006831 | RLP-117-000006843 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006846 | RLP-117-000006857 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006859 | RLP-117-000006861 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006863 | RLP-117-000006875 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006877 | RLP-117-000006878 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006885 | RLP-117-000006885 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006887 | RLP-117-000006887 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006892 | RLP-117-000006893 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006895 | RLP-117-000006899 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006902 | RLP-117-000006902 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006905 | RLP-117-000006906 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006908 | RLP-117-000006913 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006915 | RLP-117-000006915 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006917 | RLP-117-000006919 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006922 | RLP-117-000006923 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006926 | RLP-117-000006926 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006930 | RLP-117-000006970 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006972 | RLP-117-000006980 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006988 | RLP-117-000006988 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006993 | RLP-117-000006993 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006995 | RLP-117-000006996 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007000 | RLP-117-000007000 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007002 | RLP-117-000007004 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007006 | RLP-117-000007011 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007013 | RLP-117-000007014 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007016 | RLP-117-000007019 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007024 | RLP-117-000007028 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007030 | RLP-117-000007039 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007041 | RLP-117-000007048 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007050 | RLP-117-000007050 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007052 | RLP-117-000007062 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007064 | RLP-117-000007066 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007068 | RLP-117-000007070 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007072 | RLP-117-000007084 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007089 | RLP-117-000007089 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007096 | RLP-117-000007096 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007099 | RLP-117-000007100 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007102 | RLP-117-000007106 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007108 | RLP-117-000007117 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007121 | RLP-117-000007121 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007124 | RLP-117-000007128 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007131 | RLP-117-000007132 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007138 | RLP-117-000007140 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007143 | RLP-117-000007147 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007154 | RLP-117-000007156 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007159 | RLP-117-000007165 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007167 | RLP-117-000007171 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007173 | RLP-117-000007173 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007175 | RLP-117-000007181 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007183 | RLP-117-000007183 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007186 | RLP-117-000007186 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007192 | RLP-117-000007199 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007201 | RLP-117-000007201 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007204 | RLP-117-000007204 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007208 | RLP-117-000007212 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007214 | RLP-117-000007231 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007234 | RLP-117-000007262 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007264 | RLP-117-000007267 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007269 | RLP-117-000007269 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007272 | RLP-117-000007274 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007277 | RLP-117-000007282 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007286 | RLP-117-000007286 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007288 | RLP-117-000007291 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007293 | RLP-117-000007304 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007306 | RLP-117-000007306 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007308 | RLP-117-000007313 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007315 | RLP-117-000007331 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007335 | RLP-117-000007336 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007339 | RLP-117-000007341 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007343 | RLP-117-000007347 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007350 | RLP-117-000007350 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007352 | RLP-117-000007414 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007419 | RLP-117-000007456 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007460 | RLP-117-000007461 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007463 | RLP-117-000007471 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007477 | RLP-117-000007477 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007479 | RLP-117-000007479 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007481 | RLP-117-000007499 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007503 | RLP-117-000007535 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007537 | RLP-117-000007539 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007543 | RLP-117-000007568 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007570 | RLP-117-000007579 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007581 | RLP-117-000007596 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007598 | RLP-117-000007599 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007601 | RLP-117-000007610 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007612 | RLP-117-000007612 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007614 | RLP-117-000007638 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007640 | RLP-117-000007646 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007648 | RLP-117-000007649 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007651 | RLP-117-000007651 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007653 | RLP-117-000007656 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007660 | RLP-117-000007660 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007664 | RLP-117-000007665 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007667 | RLP-117-000007668 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007670 | RLP-117-000007672 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007676 | RLP-117-000007676 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007678 | RLP-117-000007678 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007680 | RLP-117-000007705 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007709 | RLP-117-000007709 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007711 | RLP-117-000007713 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007721 | RLP-117-000007726 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007732 | RLP-117-000007732 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007734 | RLP-117-000007736 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007741 | RLP-117-000007742 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007744 | RLP-117-000007747 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007749 | RLP-117-000007764 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007767 | RLP-117-000007767 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007771 | RLP-117-000007771 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007773 | RLP-117-000007782 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007784 | RLP-117-000007786 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007789 | RLP-117-000007789 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007792 | RLP-117-000007800 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007802 | RLP-117-000007812 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007815 | RLP-117-000007872 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007874 | RLP-117-000007875 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007880 | RLP-117-000007881 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007883 | RLP-117-000007884 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007886 | RLP-117-000007886 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007889 | RLP-117-000007890 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007895 | RLP-117-000007901 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007904 | RLP-117-000007904 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007907 | RLP-117-000007913 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007917 | RLP-117-000007917 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007919 | RLP-117-000007919 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007924 | RLP-117-000007924 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007927 | RLP-117-000007927 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007929 | RLP-117-000007931 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007934 | RLP-117-000007937 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007942 | RLP-117-000007943 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007945 | RLP-117-000007948 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007988 | RLP-117-000008016 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008018 | RLP-117-000008018 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008021 | RLP-117-000008022 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008024 | RLP-117-000008024 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008027 | RLP-117-000008027 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008029 | RLP-117-000008029 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008031 | RLP-117-000008063 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008065 | RLP-117-000008069 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008071 | RLP-117-000008077 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008079 | RLP-117-000008099 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008103 | RLP-117-000008104 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008106 | RLP-117-000008107 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008110 | RLP-117-000008111 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008127 | RLP-117-000008137 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008139 | RLP-117-000008139 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008141 | RLP-117-000008177 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008179 | RLP-117-000008179 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008182 | RLP-117-000008182 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008184 | RLP-117-000008189 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008191 | RLP-117-000008191 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008193 | RLP-117-000008199 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008202 | RLP-117-000008203 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008205 | RLP-117-000008205 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008207 | RLP-117-000008208 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008210 | RLP-117-000008211 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008213 | RLP-117-000008213 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008216 | RLP-117-000008217 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008219 | RLP-117-000008236 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008238 | RLP-117-000008253 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008255 | RLP-117-000008270 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008275 | RLP-117-000008275 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008277 | RLP-117-000008279 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008281 | RLP-117-000008284 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008286 | RLP-117-000008290 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008292 | RLP-117-000008294 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008299 | RLP-117-000008307 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008309 | RLP-117-000008334 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008336 | RLP-117-000008336 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008339 | RLP-117-000008339 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008341 | RLP-117-000008341 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008353 | RLP-117-000008359 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008362 | RLP-117-000008370 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008373 | RLP-117-000008402 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008405 | RLP-117-000008405 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008407 | RLP-117-000008413 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008415 | RLP-117-000008415 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008418 | RLP-117-000008421 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008440 | RLP-117-000008441 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008450 | RLP-117-000008451 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008462 | RLP-117-000008462 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008468 | RLP-117-000008468 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008476 | RLP-117-000008477 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008479 | RLP-117-000008484 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008489 | RLP-117-000008490 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008492 | RLP-117-000008492 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008494 | RLP-117-000008494 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008498 | RLP-117-000008498 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008509 | RLP-117-000008513 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008522 | RLP-117-000008528 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008531 | RLP-117-000008536 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008540 | RLP-117-000008570 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008573 | RLP-117-000008581 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008585 | RLP-117-000008604 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008610 | RLP-117-000008610 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008612 | RLP-117-000008615 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008617 | RLP-117-000008617 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008619 | RLP-117-000008619 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008621 | RLP-117-000008637 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008639 | RLP-117-000008639 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008646 | RLP-117-000008646 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008649 | RLP-117-000008650 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008659 | RLP-117-000008662 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008665 | RLP-117-000008666 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008669 | RLP-117-000008673 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008675 | RLP-117-000008680 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008685 | RLP-117-000008688 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008692 | RLP-117-000008693 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008695 | RLP-117-000008702 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008704 | RLP-117-000008714 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008717 | RLP-117-000008717 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008719 | RLP-117-000008722 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008726 | RLP-117-000008743 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008745 | RLP-117-000008746 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008749 | RLP-117-000008750 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008752 | RLP-117-000008754 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008756 | RLP-117-000008766 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008768 | RLP-117-000008768 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008778 | RLP-117-000008778 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008781 | RLP-117-000008782 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008800 | RLP-117-000008805 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008807 | RLP-117-000008823 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008825 | RLP-117-000008839 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008842 | RLP-117-000008843 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008845 | RLP-117-000008845 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008848 | RLP-117-000008850 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008852 | RLP-117-000008852 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008854 | RLP-117-000008854 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008857 | RLP-117-000008859 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008866 | RLP-117-000008876 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008879 | RLP-117-000008881 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008884 | RLP-117-000008892 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008895 | RLP-117-000008897 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008901 | RLP-117-000008910 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008912 | RLP-117-000008912 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008914 | RLP-117-000008914 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008916 | RLP-117-000008917 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008920 | RLP-117-000008920 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008922 | RLP-117-000008922 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008924 | RLP-117-000008926 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008930 | RLP-117-000008938 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008940 | RLP-117-000008940 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008943 | RLP-117-000008943 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008945 | RLP-117-000008945 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008947 | RLP-117-000008948 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008950 | RLP-117-000008956 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008958 | RLP-117-000008959 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008961 | RLP-117-000008963 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008966 | RLP-117-000008974 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008976 | RLP-117-000008980 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008983 | RLP-117-000008983 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008986 | RLP-117-000008991 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008993 | RLP-117-000009001 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009003 | RLP-117-000009003 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009018 | RLP-117-000009038 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009040 | RLP-117-000009047 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009049 | RLP-117-000009052 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009059 | RLP-117-000009059 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009066 | RLP-117-000009066 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009072 | RLP-117-000009072 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009076 | RLP-117-000009080 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009083 | RLP-117-000009098 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009104 | RLP-117-000009104 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009125 | RLP-117-000009125 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009132 | RLP-117-000009135 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009138 | RLP-117-000009158 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009161 | RLP-117-000009163 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009166 | RLP-117-000009167 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009169 | RLP-117-000009176 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009184 | RLP-117-000009185 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009188 | RLP-117-000009190 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009192 | RLP-117-000009197 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009203 | RLP-117-000009208 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009221 | RLP-117-000009224 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009226 | RLP-117-000009230 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009235 | RLP-117-000009237 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009241 | RLP-117-000009264 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009268 | RLP-117-000009275 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009277 | RLP-117-000009280 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009283 | RLP-117-000009294 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009302 | RLP-117-000009325 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009332 | RLP-117-000009338 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009340 | RLP-117-000009345 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009347 | RLP-117-000009348 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009350 | RLP-117-000009368 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009371 | RLP-117-000009382 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009384 | RLP-117-000009385 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009390 | RLP-117-000009390 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009393 | RLP-117-000009398 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009407 | RLP-117-000009423 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009425 | RLP-117-000009427 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009429 | RLP-117-000009442 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009444 | RLP-117-000009446 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009453 | RLP-117-000009461 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009464 | RLP-117-000009464 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009466 | RLP-117-000009467 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009475 | RLP-117-000009475 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009478 | RLP-117-000009482 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009485 | RLP-117-000009486 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009488 | RLP-117-000009488 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009490 | RLP-117-000009501 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009504 | RLP-117-000009520 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009522 | RLP-117-000009527 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009529 | RLP-117-000009544 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009546 | RLP-117-000009549 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009552 | RLP-117-000009564 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009566 | RLP-117-000009567 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009569 | RLP-117-000009571 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009577 | RLP-117-000009577 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009579 | RLP-117-000009579 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009585 | RLP-117-000009596 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009598 | RLP-117-000009598 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009600 | RLP-117-000009617 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009620 | RLP-117-000009621 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009623 | RLP-117-000009625 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009627 | RLP-117-000009628 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009634 | RLP-117-000009661 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009669 | RLP-117-000009669 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009674 | RLP-117-000009700 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009703 | RLP-117-000009719 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009721 | RLP-117-000009725 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009728 | RLP-117-000009738 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009743 | RLP-117-000009744 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009746 | RLP-117-000009746 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009750 | RLP-117-000009756 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009758 | RLP-117-000009763 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009766 | RLP-117-000009766 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009768 | RLP-117-000009771 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009774 | RLP-117-000009786 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009794 | RLP-117-000009802 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009804 | RLP-117-000009811 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009813 | RLP-117-000009823 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009825 | RLP-117-000009825 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009827 | RLP-117-000009835 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009837 | RLP-117-000009839 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009841 | RLP-117-000009845 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009848 | RLP-117-000009850 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009852 | RLP-117-000009864 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009866 | RLP-117-000009868 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009870 | RLP-117-000009871 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009873 | RLP-117-000009873 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009875 | RLP-117-000009876 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009880 | RLP-117-000009880 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009882 | RLP-117-000009883 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009888 | RLP-117-000009901 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009904 | RLP-117-000009910 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009912 | RLP-117-000009912 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009914 | RLP-117-000009916 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009920 | RLP-117-000009926 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009930 | RLP-117-000009931 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009934 | RLP-117-000009934 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009939 | RLP-117-000009939 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009941 | RLP-117-000009943 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009945 | RLP-117-000009949 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009951 | RLP-117-000009961 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009966 | RLP-117-000009976 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009978 | RLP-117-000009982 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009984 | RLP-117-000009985 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009990 | RLP-117-000009995 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009997 | RLP-117-000009997 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010000 | RLP-117-000010005 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010011 | RLP-117-000010029 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010032 | RLP-117-000010038 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010041 | RLP-117-000010066 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010068 | RLP-117-000010069 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010073 | RLP-117-000010073 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010077 | RLP-117-000010083 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010086 | RLP-117-000010094 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010098 | RLP-117-000010099 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010116 | RLP-117-000010121 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010124 | RLP-117-000010140 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010142 | RLP-117-000010142 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010144 | RLP-117-000010153 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010156 | RLP-117-000010178 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010183 | RLP-117-000010187 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010189 | RLP-117-000010189 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010192 | RLP-117-000010192 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010194 | RLP-117-000010197 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010200 | RLP-117-000010201 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010203 | RLP-117-000010214 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010216 | RLP-117-000010245 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010247 | RLP-117-000010256 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010259 | RLP-117-000010259 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010264 | RLP-117-000010268 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010271 | RLP-117-000010273 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010280 | RLP-117-000010287 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010290 | RLP-117-000010292 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010294 | RLP-117-000010303 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010305 | RLP-117-000010308 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010310 | RLP-117-000010320 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010322 | RLP-117-000010325 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010327 | RLP-117-000010335 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010341 | RLP-117-000010343 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010345 | RLP-117-000010345 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010353 | RLP-117-000010358 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010363 | RLP-117-000010365 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010367 | RLP-117-000010367 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010369 | RLP-117-000010377 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010381 | RLP-117-000010381 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010383 | RLP-117-000010383 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010386 | RLP-117-000010392 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010394 | RLP-117-000010404 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010408 | RLP-117-000010413 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010415 | RLP-117-000010417 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010420 | RLP-117-000010421 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010430 | RLP-117-000010444 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010451 | RLP-117-000010452 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010454 | RLP-117-000010456 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010460 | RLP-117-000010463 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010465 | RLP-117-000010468 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010471 | RLP-117-000010472 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010474 | RLP-117-000010478 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010481 | RLP-117-000010485 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010487 | RLP-117-000010487 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010489 | RLP-117-000010493 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010495 | RLP-117-000010500 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010502 | RLP-117-000010502 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010507 | RLP-117-000010509 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010511 | RLP-117-000010511 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010515 | RLP-117-000010515 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010517 | RLP-117-000010517 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010520 | RLP-117-000010522 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010524 | RLP-117-000010529 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010531 | RLP-117-000010531 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010533 | RLP-117-000010536 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010538 | RLP-117-000010546 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010550 | RLP-117-000010581 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010583 | RLP-117-000010593 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010595 | RLP-117-000010596 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010599 | RLP-117-000010600 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010602 | RLP-117-000010603 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010607 | RLP-117-000010608 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010614 | RLP-117-000010623 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010625 | RLP-117-000010627 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010632 | RLP-117-000010649 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010652 | RLP-117-000010652 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010657 | RLP-117-000010658 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010666 | RLP-117-000010669 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010671 | RLP-117-000010679 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010681 | RLP-117-000010682 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010685 | RLP-117-000010688 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010690 | RLP-117-000010701 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010711 | RLP-117-000010724 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010726 | RLP-117-000010730 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010732 | RLP-117-000010738 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010743 | RLP-117-000010745 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010747 | RLP-117-000010748 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010755 | RLP-117-000010758 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010761 | RLP-117-000010762 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010765 | RLP-117-000010765 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010767 | RLP-117-000010771 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010776 | RLP-117-000010777 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010781 | RLP-117-000010781 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010784 | RLP-117-000010789 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010791 | RLP-117-000010798 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010802 | RLP-117-000010803 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010805 | RLP-117-000010810 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010813 | RLP-117-000010822 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010825 | RLP-117-000010827 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010829 | RLP-117-000010830 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010832 | RLP-117-000010835 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010837 | RLP-117-000010837 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010839 | RLP-117-000010854 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010856 | RLP-117-000010856 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010858 | RLP-117-000010865 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010867 | RLP-117-000010867 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010883 | RLP-117-000010889 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010891 | RLP-117-000010902 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010904 | RLP-117-000010906 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010919 | RLP-117-000010960 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010962 | RLP-117-000010971 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010974 | RLP-117-000011022 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011026 | RLP-117-000011033 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000011036 | RLP-117-000011037 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011039 | RLP-117-000011039 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011041 | RLP-117-000011050 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011053 | RLP-117-000011053 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011055 | RLP-117-000011063 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011065 | RLP-117-000011079 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011083 | RLP-117-000011084 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011088 | RLP-117-000011095 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000011097 | RLP-117-000011099 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011101 | RLP-117-000011104 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011110 | RLP-117-000011111 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011115 | RLP-117-000011119 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| SLP | 002 | SLP-002-000000001 | SLP-002-000000029 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000032 | SLP-002-000000046 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000049 | SLP-002-000000095 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000097 | SLP-002-000000111 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 002 | SLP-002-000000113 | SLP-002-000000118 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000122 | SLP-002-000000127 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000130 | SLP-002-000000138 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000140 | SLP-002-000000149 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000151 | SLP-002-000000168 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000170 | SLP-002-000000338 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000340 | SLP-002-000000340 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000342 | SLP-002-000000344 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 002 | SLP-002-000000346 | SLP-002-000000358 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000360 | SLP-002-000000391 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000393 | SLP-002-000000453 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000455 | SLP-002-000000564 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000566 | SLP-002-000000587 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000589 | SLP-002-000000600 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000602 | SLP-002-000000629 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000632 | SLP-002-000000664 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 002 | SLP-002-000000666 | SLP-002-000000677 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000680 | SLP-002-000000697 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000700 | SLP-002-000000740 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000742 | SLP-002-000000817 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000820 | SLP-002-000000838 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000840 | SLP-002-000001088 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000001097 | SLP-002-000001127 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000001130 | SLP-002-000001136 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 002 | SLP-002-000001138 | SLP-002-000001152 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000001154 | SLP-002-000001257 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| TLP | 002 | TLP-002-000000002 | TLP-002-000000002 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000004 | TLP-002-000000005 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000007 | TLP-002-000000023 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000025 | TLP-002-000000063 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000068 | TLP-002-000000070 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000075 | TLP-002-000000079 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000000084 | TLP-002-000000104 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000106 | TLP-002-000000120 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000122 | TLP-002-000000124 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000126 | TLP-002-000000148 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000150 | TLP-002-000000166 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000168 | TLP-002-000000172 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000174 | TLP-002-000000174 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000176 | TLP-002-000000179 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000000181 | TLP-002-000000188 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000190 | TLP-002-000000192 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000194 | TLP-002-000000195 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000197 | TLP-002-000000198 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000200 | TLP-002-000000205 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000207 | TLP-002-000000209 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000211 | TLP-002-000000221 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000223 | TLP-002-000000275 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000000278 | TLP-002-000000281 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000283 | TLP-002-000000286 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000288 | TLP-002-000000320 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000322 | TLP-002-000000354 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000361 | TLP-002-000000363 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000365 | TLP-002-000000376 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000379 | TLP-002-000000385 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000387 | TLP-002-000000387 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000000389 | TLP-002-000000421 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000423 | TLP-002-000000500 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000502 | TLP-002-000000542 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000544 | TLP-002-000000590 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000592 | TLP-002-000000593 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000595 | TLP-002-000000596 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000600 | TLP-002-000000619 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000621 | TLP-002-000000621 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000000623 | TLP-002-000000657 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000659 | TLP-002-000000664 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000666 | TLP-002-000000684 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000686 | TLP-002-000000705 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000707 | TLP-002-000000721 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000723 | TLP-002-000000731 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000733 | TLP-002-000000737 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000739 | TLP-002-000000755 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000000757 | TLP-002-000000761 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000763 | TLP-002-000000772 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000774 | TLP-002-000000791 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000793 | TLP-002-000000809 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000811 | TLP-002-000000823 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000827 | TLP-002-000000832 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000835 | TLP-002-000000839 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000841 | TLP-002-000000864 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000000866 | TLP-002-000000952 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000000954 | TLP-002-000001041 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001060 | TLP-002-000001063 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001065 | TLP-002-000001128 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001130 | TLP-002-000001142 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001144 | TLP-002-000001174 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001176 | TLP-002-000001194 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001196 | TLP-002-000001217 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001219 | TLP-002-000001225 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001227 | TLP-002-000001228 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001230 | TLP-002-000001230 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001236 | TLP-002-000001251 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001254 | TLP-002-000001261 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001263 | TLP-002-000001263 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001265 | TLP-002-000001278 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001281 | TLP-002-000001294 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001296 | TLP-002-000001296 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001298 | TLP-002-000001299 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001303 | TLP-002-000001303 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001306 | TLP-002-000001310 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001312 | TLP-002-000001312 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001316 | TLP-002-000001316 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001318 | TLP-002-000001339 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001341 | TLP-002-000001341 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001345 | TLP-002-000001354 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001356 | TLP-002-000001362 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001364 | TLP-002-000001370 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001372 | TLP-002-000001387 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001389 | TLP-002-000001397 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001399 | TLP-002-000001399 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001402 | TLP-002-000001419 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001422 | TLP-002-000001436 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001438 | TLP-002-000001440 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001442 | TLP-002-000001450 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001452 | TLP-002-000001457 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001459 | TLP-002-000001459 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001461 | TLP-002-000001462 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001466 | TLP-002-000001472 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001474 | TLP-002-000001475 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001479 | TLP-002-000001486 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001488 | TLP-002-000001489 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001492 | TLP-002-000001492 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001495 | TLP-002-000001495 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001497 | TLP-002-000001498 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001500 | TLP-002-000001532 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001534 | TLP-002-000001545 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001547 | TLP-002-000001548 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001550 | TLP-002-000001560 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001562 | TLP-002-000001562 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001564 | TLP-002-000001564 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001566 | TLP-002-000001566 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001568 | TLP-002-000001571 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001573 | TLP-002-000001595 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001597 | TLP-002-000001605 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001607 | TLP-002-000001607 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001609 | TLP-002-000001612 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001614 | TLP-002-000001617 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001619 | TLP-002-000001620 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001622 | TLP-002-000001625 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001627 | TLP-002-000001632 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001634 | TLP-002-000001642 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001644 | TLP-002-000001651 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001653 | TLP-002-000001663 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001665 | TLP-002-000001671 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001673 | TLP-002-000001680 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001682 | TLP-002-000001686 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001688 | TLP-002-000001689 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001692 | TLP-002-000001694 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001696 | TLP-002-000001701 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001703 | TLP-002-000001704 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001706 | TLP-002-000001708 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001710 | TLP-002-000001712 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001714 | TLP-002-000001716 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001718 | TLP-002-000001724 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001726 | TLP-002-000001727 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001729 | TLP-002-000001749 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001751 | TLP-002-000001773 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001775 | TLP-002-000001796 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001798 | TLP-002-000001803 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001805 | TLP-002-000001808 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001810 | TLP-002-000001829 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001831 | TLP-002-000001831 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001835 | TLP-002-000001837 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001839 | TLP-002-000001841 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001843 | TLP-002-000001847 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001849 | TLP-002-000001849 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001852 | TLP-002-000001858 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001860 | TLP-002-000001861 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001863 | TLP-002-000001868 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001870 | TLP-002-000001872 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001874 | TLP-002-000001874 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001877 | TLP-002-000001894 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001896 | TLP-002-000001896 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001898 | TLP-002-000001930 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001932 | TLP-002-000001933 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001935 | TLP-002-000001937 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001940 | TLP-002-000001940 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001942 | TLP-002-000001946 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001948 | TLP-002-000001958 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001960 | TLP-002-000001971 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001974 | TLP-002-000001979 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001981 | TLP-002-000001989 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001991 | TLP-002-000001993 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000001995 | TLP-002-000001996 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001999 | TLP-002-000001999 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002002 | TLP-002-000002007 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002010 | TLP-002-000002017 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002019 | TLP-002-000002026 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002028 | TLP-002-000002052 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002055 | TLP-002-000002064 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002067 | TLP-002-000002073 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002076 | TLP-002-000002077 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002079 | TLP-002-000002086 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002088 | TLP-002-000002088 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002090 | TLP-002-000002093 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002096 | TLP-002-000002109 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002111 | TLP-002-000002115 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002117 | TLP-002-000002118 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002120 | TLP-002-000002121 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002123 | TLP-002-000002124 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002126 | TLP-002-000002140 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002142 | TLP-002-000002145 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002147 | TLP-002-000002167 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002169 | TLP-002-000002175 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002177 | TLP-002-000002180 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002182 | TLP-002-000002196 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002198 | TLP-002-000002215 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002217 | TLP-002-000002268 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002270 | TLP-002-000002295 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002297 | TLP-002-000002320 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002322 | TLP-002-000002328 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002330 | TLP-002-000002339 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002341 | TLP-002-000002345 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002347 | TLP-002-000002408 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002410 | TLP-002-000002416 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002418 | TLP-002-000002421 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002423 | TLP-002-000002432 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002434 | TLP-002-000002435 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002437 | TLP-002-000002447 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002449 | TLP-002-000002451 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002453 | TLP-002-000002456 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002458 | TLP-002-000002459 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002461 | TLP-002-000002471 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002475 | TLP-002-000002484 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002486 | TLP-002-000002493 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002495 | TLP-002-000002505 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002507 | TLP-002-000002507 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002509 | TLP-002-000002509 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002511 | TLP-002-000002513 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002515 | TLP-002-000002515 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002517 | TLP-002-000002517 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002519 | TLP-002-000002522 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002524 | TLP-002-000002525 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002527 | TLP-002-000002531 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002534 | TLP-002-000002572 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002574 | TLP-002-000002604 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002607 | TLP-002-000002610 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002612 | TLP-002-000002623 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002625 | TLP-002-000002646 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002649 | TLP-002-000002651 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002656 | TLP-002-000002683 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002685 | TLP-002-000002691 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002694 | TLP-002-000002694 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002696 | TLP-002-000002709 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002711 | TLP-002-000002729 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002731 | TLP-002-000002749 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002751 | TLP-002-000002763 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002765 | TLP-002-000002771 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002773 | TLP-002-000002776 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002778 | TLP-002-000002799 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002801 | TLP-002-000002801 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002803 | TLP-002-000002804 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002806 | TLP-002-000002861 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002863 | TLP-002-000002880 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002883 | TLP-002-000002925 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002927 | TLP-002-000002946 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002948 | TLP-002-000002952 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002954 | TLP-002-000002956 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002958 | TLP-002-000002980 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002983 | TLP-002-000002984 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002986 | TLP-002-000003021 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003023 | TLP-002-000003032 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003034 | TLP-002-000003037 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003039 | TLP-002-000003122 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000003125 | TLP-002-000003146 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003148 | TLP-002-000003150 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003152 | TLP-002-000003177 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003179 | TLP-002-000003196 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003198 | TLP-002-000003221 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003224 | TLP-002-000003226 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003228 | TLP-002-000003245 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003250 | TLP-002-000003253 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000003255 | TLP-002-000003256 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003258 | TLP-002-000003258 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003260 | TLP-002-000003261 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003263 | TLP-002-000003272 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003274 | TLP-002-000003311 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003313 | TLP-002-000003416 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003418 | TLP-002-000003436 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003438 | TLP-002-000003465 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000003467 | TLP-002-000003469 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003471 | TLP-002-000003504 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003506 | TLP-002-000003530 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003532 | TLP-002-000003533 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003535 | TLP-002-000003549 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003553 | TLP-002-000003554 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003556 | TLP-002-000003591 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003593 | TLP-002-000003593 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000003595 | TLP-002-000003607 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003609 | TLP-002-000003610 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003612 | TLP-002-000003627 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003629 | TLP-002-000003635 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003637 | TLP-002-000003649 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003651 | TLP-002-000003684 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003686 | TLP-002-000003689 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003691 | TLP-002-000003698 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000003700 | TLP-002-000003713 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003715 | TLP-002-000003783 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003785 | TLP-002-000003800 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003802 | TLP-002-000003803 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003806 | TLP-002-000003819 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003821 | TLP-002-000003828 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003830 | TLP-002-000003830 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003832 | TLP-002-000003847 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000003849 | TLP-002-000003878 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003880 | TLP-002-000003905 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003907 | TLP-002-000003909 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003911 | TLP-002-000003974 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000003976 | TLP-002-000004038 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004041 | TLP-002-000004044 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004046 | TLP-002-000004068 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004071 | TLP-002-000004107 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000004109 | TLP-002-000004116 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004118 | TLP-002-000004120 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004122 | TLP-002-000004126 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004128 | TLP-002-000004139 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004141 | TLP-002-000004192 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004194 | TLP-002-000004204 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004206 | TLP-002-000004245 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004247 | TLP-002-000004305 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000004307 | TLP-002-000004311 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004313 | TLP-002-000004315 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004317 | TLP-002-000004348 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004350 | TLP-002-000004350 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004353 | TLP-002-000004359 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004361 | TLP-002-000004378 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004380 | TLP-002-000004386 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004389 | TLP-002-000004413 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000004415 | TLP-002-000004464 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004466 | TLP-002-000004526 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004528 | TLP-002-000004538 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004540 | TLP-002-000004551 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004555 | TLP-002-000004576 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004578 | TLP-002-000004580 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004582 | TLP-002-000004604 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004606 | TLP-002-000004618 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000004621 | TLP-002-000004688 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004690 | TLP-002-000004724 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004726 | TLP-002-000004746 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004748 | TLP-002-000004748 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004750 | TLP-002-000004759 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004761 | TLP-002-000004772 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004774 | TLP-002-000004780 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004782 | TLP-002-000004806 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000004808 | TLP-002-000004817 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004819 | TLP-002-000004825 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004827 | TLP-002-000004854 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004856 | TLP-002-000004902 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004904 | TLP-002-000004916 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004918 | TLP-002-000004929 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004931 | TLP-002-000004969 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000004971 | TLP-002-000005018 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000005020 | TLP-002-000005237 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005240 | TLP-002-000005240 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005243 | TLP-002-000005243 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005245 | TLP-002-000005270 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005272 | TLP-002-000005273 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005275 | TLP-002-000005336 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005338 | TLP-002-000005347 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005349 | TLP-002-000005378 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000005380 | TLP-002-000005420 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005422 | TLP-002-000005426 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005428 | TLP-002-000005438 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005440 | TLP-002-000005453 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005455 | TLP-002-000005465 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005467 | TLP-002-000005474 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005476 | TLP-002-000005488 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005493 | TLP-002-000005494 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000005496 | TLP-002-000005496 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005498 | TLP-002-000005509 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005511 | TLP-002-000005517 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005519 | TLP-002-000005522 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005524 | TLP-002-000005536 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005538 | TLP-002-000005543 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005545 | TLP-002-000005547 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005549 | TLP-002-000005553 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000005555 | TLP-002-000005555 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005557 | TLP-002-000005575 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005577 | TLP-002-000005580 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005582 | TLP-002-000005595 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005597 | TLP-002-000005601 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005603 | TLP-002-000005606 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005609 | TLP-002-000005609 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005611 | TLP-002-000005615 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000005617 | TLP-002-000005667 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005669 | TLP-002-000005672 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005674 | TLP-002-000005690 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005692 | TLP-002-000005743 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005745 | TLP-002-000005748 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005750 | TLP-002-000005750 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005752 | TLP-002-000005765 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005768 | TLP-002-000005774 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000005776 | TLP-002-000005787 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005791 | TLP-002-000005791 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005793 | TLP-002-000005793 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005797 | TLP-002-000005800 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005803 | TLP-002-000005803 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005805 | TLP-002-000005840 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005842 | TLP-002-000005843 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005845 | TLP-002-000005864 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000005866 | TLP-002-000005936 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005938 | TLP-002-000005955 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005957 | TLP-002-000005957 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005959 | TLP-002-000005967 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005969 | TLP-002-000005984 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000005986 | TLP-002-000006065 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006068 | TLP-002-000006082 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006084 | TLP-002-000006086 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006088 | TLP-002-000006092 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006095 | TLP-002-000006095 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006099 | TLP-002-000006107 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006109 | TLP-002-000006115 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006117 | TLP-002-000006134 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006136 | TLP-002-000006137 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006139 | TLP-002-000006141 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006143 | TLP-002-000006143 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006147 | TLP-002-000006162 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006164 | TLP-002-000006168 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006170 | TLP-002-000006170 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006172 | TLP-002-000006172 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006175 | TLP-002-000006175 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006178 | TLP-002-000006180 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006182 | TLP-002-000006187 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006189 | TLP-002-000006193 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006195 | TLP-002-000006212 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006214 | TLP-002-000006236 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006238 | TLP-002-000006242 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006244 | TLP-002-000006244 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006246 | TLP-002-000006247 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006250 | TLP-002-000006250 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006252 | TLP-002-000006252 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006257 | TLP-002-000006263 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006265 | TLP-002-000006272 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006274 | TLP-002-000006275 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006278 | TLP-002-000006280 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006282 | TLP-002-000006282 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006284 | TLP-002-000006289 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006291 | TLP-002-000006291 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006295 | TLP-002-000006299 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006301 | TLP-002-000006301 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006303 | TLP-002-000006303 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006305 | TLP-002-000006307 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006309 | TLP-002-000006311 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006313 | TLP-002-000006313 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006317 | TLP-002-000006320 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006323 | TLP-002-000006323 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006325 | TLP-002-000006337 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006339 | TLP-002-000006339 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006341 | TLP-002-000006344 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006347 | TLP-002-000006350 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006352 | TLP-002-000006353 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006356 | TLP-002-000006359 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006361 | TLP-002-000006365 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006367 | TLP-002-000006398 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006401 | TLP-002-000006410 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006412 | TLP-002-000006413 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006415 | TLP-002-000006420 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006422 | TLP-002-000006422 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006425 | TLP-002-000006425 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006427 | TLP-002-000006427 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006430 | TLP-002-000006443 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006445 | TLP-002-000006473 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006475 | TLP-002-000006494 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006496 | TLP-002-000006503 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006506 | TLP-002-000006509 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006513 | TLP-002-000006518 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006520 | TLP-002-000006522 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006524 | TLP-002-000006551 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006553 | TLP-002-000006562 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006566 | TLP-002-000006566 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006568 | TLP-002-000006616 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006619 | TLP-002-000006628 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006633 | TLP-002-000006647 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006649 | TLP-002-000006661 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006663 | TLP-002-000006845 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006848 | TLP-002-000006888 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006890 | TLP-002-000006924 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006926 | TLP-002-000006980 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006982 | TLP-002-000006982 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000006984 | TLP-002-000007004 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000007006 | TLP-002-000007006 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007008 | TLP-002-000007020 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007022 | TLP-002-000007047 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007049 | TLP-002-000007109 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007112 | TLP-002-000007274 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007276 | TLP-002-000007300 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007302 | TLP-002-000007396 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007398 | TLP-002-000007408 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000007410 | TLP-002-000007458 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007460 | TLP-002-000007460 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007462 | TLP-002-000007470 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007473 | TLP-002-000007484 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007486 | TLP-002-000007494 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007496 | TLP-002-000007503 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007505 | TLP-002-000007506 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007508 | TLP-002-000007516 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000007521 | TLP-002-000007537 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007539 | TLP-002-000007539 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007542 | TLP-002-000007647 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007651 | TLP-002-000007653 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007656 | TLP-002-000007673 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007675 | TLP-002-000007677 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007681 | TLP-002-000007682 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007685 | TLP-002-000007686 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000007688 | TLP-002-000007690 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007692 | TLP-002-000007708 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007711 | TLP-002-000007719 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007723 | TLP-002-000007723 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007726 | TLP-002-000007730 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007732 | TLP-002-000007736 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007739 | TLP-002-000007740 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007742 | TLP-002-000007743 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000007745 | TLP-002-000007745 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007754 | TLP-002-000007754 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007757 | TLP-002-000007757 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007765 | TLP-002-000007765 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007767 | TLP-002-000007769 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007771 | TLP-002-000007775 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007777 | TLP-002-000007777 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007779 | TLP-002-000007788 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000007790 | TLP-002-000007792 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007794 | TLP-002-000007794 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007796 | TLP-002-000007801 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007803 | TLP-002-000007805 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007819 | TLP-002-000007819 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007821 | TLP-002-000007822 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007828 | TLP-002-000007828 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007831 | TLP-002-000007831 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000007833 | TLP-002-000007834 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007837 | TLP-002-000007840 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007843 | TLP-002-000007843 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007845 | TLP-002-000007851 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007854 | TLP-002-000007854 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007856 | TLP-002-000007862 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007864 | TLP-002-000007870 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007872 | TLP-002-000007872 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000007875 | TLP-002-000007878 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007880 | TLP-002-000007894 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007896 | TLP-002-000007898 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007900 | TLP-002-000007951 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007953 | TLP-002-000007954 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007956 | TLP-002-000007971 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007976 | TLP-002-000007976 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000007978 | TLP-002-000008008 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008012 | TLP-002-000008012 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008014 | TLP-002-000008016 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008018 | TLP-002-000008020 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008022 | TLP-002-000008022 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008024 | TLP-002-000008036 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008038 | TLP-002-000008053 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008056 | TLP-002-000008064 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008066 | TLP-002-000008072 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008074 | TLP-002-000008080 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008082 | TLP-002-000008085 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008089 | TLP-002-000008089 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008091 | TLP-002-000008117 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008144 | TLP-002-000008145 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008147 | TLP-002-000008148 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008150 | TLP-002-000008174 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008176 | TLP-002-000008177 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008179 | TLP-002-000008179 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008181 | TLP-002-000008184 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008186 | TLP-002-000008198 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008201 | TLP-002-000008203 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008205 | TLP-002-000008213 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008217 | TLP-002-000008221 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008223 | TLP-002-000008223 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008225 | TLP-002-000008225 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008227 | TLP-002-000008228 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008233 | TLP-002-000008233 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008235 | TLP-002-000008236 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008238 | TLP-002-000008258 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008260 | TLP-002-000008291 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008293 | TLP-002-000008300 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008302 | TLP-002-000008313 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008315 | TLP-002-000008377 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008379 | TLP-002-000008399 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008401 | TLP-002-000008439 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008441 | TLP-002-000008442 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008444 | TLP-002-000008457 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008461 | TLP-002-000008472 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008475 | TLP-002-000008504 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008506 | TLP-002-000008539 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008541 | TLP-002-000008556 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008558 | TLP-002-000008559 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008562 | TLP-002-000008562 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008564 | TLP-002-000008564 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008566 | TLP-002-000008566 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008568 | TLP-002-000008568 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008584 | TLP-002-000008601 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008603 | TLP-002-000008618 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008621 | TLP-002-000008624 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008626 | TLP-002-000008626 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008628 | TLP-002-000008628 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008630 | TLP-002-000008639 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008641 | TLP-002-000008643 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008646 | TLP-002-000008648 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008650 | TLP-002-000008654 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008656 | TLP-002-000008657 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008659 | TLP-002-000008667 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008671 | TLP-002-000008674 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008677 | TLP-002-000008678 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008682 | TLP-002-000008682 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008685 | TLP-002-000008686 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008689 | TLP-002-000008691 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008693 | TLP-002-000008695 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008697 | TLP-002-000008701 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008703 | TLP-002-000008705 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008708 | TLP-002-000008714 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008716 | TLP-002-000008718 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008721 | TLP-002-000008731 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008735 | TLP-002-000008735 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008740 | TLP-002-000008749 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008751 | TLP-002-000008751 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008753 | TLP-002-000008761 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008765 | TLP-002-000008770 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008772 | TLP-002-000008773 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008776 | TLP-002-000008779 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008781 | TLP-002-000008784 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008786 | TLP-002-000008805 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008831 | TLP-002-000008834 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008837 | TLP-002-000008846 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008848 | TLP-002-000008860 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008862 | TLP-002-000008871 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008873 | TLP-002-000008886 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008889 | TLP-002-000008898 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008900 | TLP-002-000008900 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008911 | TLP-002-000008916 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008918 | TLP-002-000008924 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008926 | TLP-002-000008934 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008937 | TLP-002-000008942 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008944 | TLP-002-000008965 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008967 | TLP-002-000008971 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000008974 | TLP-002-000009026 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009028 | TLP-002-000009035 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009038 | TLP-002-000009047 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009053 | TLP-002-000009053 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009055 | TLP-002-000009055 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009057 | TLP-002-000009059 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009061 | TLP-002-000009069 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009071 | TLP-002-000009073 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009075 | TLP-002-000009078 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009083 | TLP-002-000009086 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009118 | TLP-002-000009118 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009120 | TLP-002-000009120 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009122 | TLP-002-000009122 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009125 | TLP-002-000009130 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009151 | TLP-002-000009156 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009159 | TLP-002-000009170 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009172 | TLP-002-000009177 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009179 | TLP-002-000009180 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009182 | TLP-002-000009225 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009227 | TLP-002-000009237 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009239 | TLP-002-000009268 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009270 | TLP-002-000009321 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009323 | TLP-002-000009331 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009333 | TLP-002-000009335 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009338 | TLP-002-000009347 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009349 | TLP-002-000009350 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009353 | TLP-002-000009353 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009355 | TLP-002-000009385 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009387 | TLP-002-000009396 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009399 | TLP-002-000009410 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009412 | TLP-002-000009427 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009429 | TLP-002-000009430 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009436 | TLP-002-000009438 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009440 | TLP-002-000009464 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009466 | TLP-002-000009525 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009529 | TLP-002-000009540 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009543 | TLP-002-000009544 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009546 | TLP-002-000009564 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009566 | TLP-002-000009567 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009570 | TLP-002-000009593 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009597 | TLP-002-000009599 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009601 | TLP-002-000009606 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009608 | TLP-002-000009610 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009612 | TLP-002-000009627 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009629 | TLP-002-000009672 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009675 | TLP-002-000009708 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009711 | TLP-002-000009790 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009792 | TLP-002-000009797 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009802 | TLP-002-000009802 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009804 | TLP-002-000009809 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009812 | TLP-002-000009889 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009891 | TLP-002-000009891 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009894 | TLP-002-000009895 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009897 | TLP-002-000009923 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009925 | TLP-002-000009933 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009935 | TLP-002-000009943 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009945 | TLP-002-000009947 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009949 | TLP-002-000009950 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009954 | TLP-002-000009957 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009959 | TLP-002-000009959 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009964 | TLP-002-000009974 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009976 | TLP-002-000009977 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009979 | TLP-002-000009987 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009989 | TLP-002-000009993 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000009995 | TLP-002-000010011 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010013 | TLP-002-000010013 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010017 | TLP-002-000010043 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010048 | TLP-002-000010049 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010051 | TLP-002-000010051 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010053 | TLP-002-000010053 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010059 | TLP-002-000010060 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010062 | TLP-002-000010071 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010073 | TLP-002-000010085 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010087 | TLP-002-000010087 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010089 | TLP-002-000010089 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010091 | TLP-002-000010104 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010106 | TLP-002-000010116 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010118 | TLP-002-000010120 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010122 | TLP-002-000010122 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010124 | TLP-002-000010126 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010128 | TLP-002-000010131 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010147 | TLP-002-000010152 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010154 | TLP-002-000010154 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010157 | TLP-002-000010172 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010179 | TLP-002-000010179 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010181 | TLP-002-000010190 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010192 | TLP-002-000010228 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010235 | TLP-002-000010235 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010239 | TLP-002-000010274 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010276 | TLP-002-000010291 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010293 | TLP-002-000010293 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010295 | TLP-002-000010305 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010307 | TLP-002-000010318 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010321 | TLP-002-000010321 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010323 | TLP-002-000010326 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010328 | TLP-002-000010354 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010360 | TLP-002-000010360 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010365 | TLP-002-000010372 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010374 | TLP-002-000010386 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010388 | TLP-002-000010391 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010394 | TLP-002-000010407 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010409 | TLP-002-000010415 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010417 | TLP-002-000010439 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010441 | TLP-002-000010441 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010443 | TLP-002-000010444 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010447 | TLP-002-000010465 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010467 | TLP-002-000010501 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010505 | TLP-002-000010506 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010510 | TLP-002-000010510 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010520 | TLP-002-000010520 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010522 | TLP-002-000010522 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010525 | TLP-002-000010528 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010533 | TLP-002-000010573 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010575 | TLP-002-000010608 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010610 | TLP-002-000010616 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010620 | TLP-002-000010629 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010631 | TLP-002-000010631 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010633 | TLP-002-000010643 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010645 | TLP-002-000010655 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010657 | TLP-002-000010657 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010664 | TLP-002-000010675 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010677 | TLP-002-000010687 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010689 | TLP-002-000010695 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010700 | TLP-002-000010702 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010704 | TLP-002-000010735 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010746 | TLP-002-000010746 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010748 | TLP-002-000010775 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010787 | TLP-002-000010787 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010816 | TLP-002-000010818 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010820 | TLP-002-000010820 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010822 | TLP-002-000010843 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010845 | TLP-002-000010881 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010883 | TLP-002-000010887 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010889 | TLP-002-000010900 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010903 | TLP-002-000010906 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010910 | TLP-002-000010916 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010921 | TLP-002-000010922 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010925 | TLP-002-000010926 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010928 | TLP-002-000010928 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010930 | TLP-002-000010931 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010933 | TLP-002-000010936 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010938 | TLP-002-000010981 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010983 | TLP-002-000010983 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010988 | TLP-002-000010992 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000010996 | TLP-002-000011013 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011024 | TLP-002-000011032 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011074 | TLP-002-000011078 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011080 | TLP-002-000011100 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011102 | TLP-002-000011105 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011107 | TLP-002-000011115 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011117 | TLP-002-000011119 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000011123 | TLP-002-000011125 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011149 | TLP-002-000011150 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011152 | TLP-002-000011153 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011155 | TLP-002-000011155 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011157 | TLP-002-000011157 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011159 | TLP-002-000011159 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011163 | TLP-002-000011201 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011203 | TLP-002-000011217 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000011219 | TLP-002-000011261 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011264 | TLP-002-000011265 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011267 | TLP-002-000011267 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011269 | TLP-002-000011285 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011304 | TLP-002-000011305 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011307 | TLP-002-000011330 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011332 | TLP-002-000011333 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011336 | TLP-002-000011336 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000011338 | TLP-002-000011352 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011354 | TLP-002-000011362 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011364 | TLP-002-000011377 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000011379 | TLP-002-000011437 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000001 | TLP-009-000000008 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000010 | TLP-009-000000016 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000018 | TLP-009-000000030 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000033 | TLP-009-000000042 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000044 | TLP-009-000000045 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000047 | TLP-009-000000047 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000049 | TLP-009-000000049 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000051 | TLP-009-000000052 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000054 | TLP-009-000000055 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000058 | TLP-009-000000064 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000067 | TLP-009-000000067 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000069 | TLP-009-000000076 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000078 | TLP-009-000000080 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000082 | TLP-009-000000105 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000107 | TLP-009-000000107 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000109 | TLP-009-000000163 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000166 | TLP-009-000000196 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000198 | TLP-009-000000219 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000221 | TLP-009-000000222 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000224 | TLP-009-000000235 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000237 | TLP-009-000000254 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000257 | TLP-009-000000259 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000261 | TLP-009-000000276 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000280 | TLP-009-000000280 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000282 | TLP-009-000000282 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000284 | TLP-009-000000295 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000298 | TLP-009-000000302 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000308 | TLP-009-000000320 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000322 | TLP-009-000000322 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000324 | TLP-009-000000342 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000345 | TLP-009-000000347 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000350 | TLP-009-000000396 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000398 | TLP-009-000000402 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000405 | TLP-009-000000426 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000428 | TLP-009-000000439 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000442 | TLP-009-000000453 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000456 | TLP-009-000000459 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000464 | TLP-009-000000464 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000466 | TLP-009-000000472 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000474 | TLP-009-000000480 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000486 | TLP-009-000000489 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000491 | TLP-009-000000491 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000494 | TLP-009-000000494 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000497 | TLP-009-000000522 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000524 | TLP-009-000000528 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000530 | TLP-009-000000533 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000535 | TLP-009-000000535 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000537 | TLP-009-000000537 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000539 | TLP-009-000000539 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000541 | TLP-009-000000556 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000558 | TLP-009-000000558 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000562 | TLP-009-000000563 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000566 | TLP-009-000000567 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000569 | TLP-009-000000572 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000574 | TLP-009-000000577 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000579 | TLP-009-000000584 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000586 | TLP-009-000000589 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000592 | TLP-009-000000599 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000601 | TLP-009-000000612 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000614 | TLP-009-000000618 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000620 | TLP-009-000000644 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000647 | TLP-009-000000659 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000663 | TLP-009-000000663 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000665 | TLP-009-000000668 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000670 | TLP-009-000000672 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000674 | TLP-009-000000678 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000680 | TLP-009-000000683 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000685 | TLP-009-000000685 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000687 | TLP-009-000000690 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000692 | TLP-009-000000692 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000694 | TLP-009-000000700 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000703 | TLP-009-000000703 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000705 | TLP-009-000000706 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000708 | TLP-009-000000708 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000710 | TLP-009-000000711 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000713 | TLP-009-000000714 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000717 | TLP-009-000000718 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000721 | TLP-009-000000722 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000724 | TLP-009-000000726 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000728 | TLP-009-000000729 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000731 | TLP-009-000000731 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000733 | TLP-009-000000737 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000739 | TLP-009-000000739 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000744 | TLP-009-000000746 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000749 | TLP-009-000000758 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000760 | TLP-009-000000765 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000768 | TLP-009-000000769 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000771 | TLP-009-000000776 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000778 | TLP-009-000000786 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000788 | TLP-009-000000788 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000790 | TLP-009-000000792 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000794 | TLP-009-000000807 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000809 | TLP-009-000000832 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000836 | TLP-009-000000836 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000838 | TLP-009-000000839 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000841 | TLP-009-000000844 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000846 | TLP-009-000000846 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000849 | TLP-009-000000855 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000858 | TLP-009-000000866 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000868 | TLP-009-000000886 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000888 | TLP-009-000000896 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000898 | TLP-009-000000908 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000910 | TLP-009-000000910 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000914 | TLP-009-000000922 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000925 | TLP-009-000000927 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000930 | TLP-009-000000951 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000953 | TLP-009-000000955 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000957 | TLP-009-000000968 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000970 | TLP-009-000000971 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000973 | TLP-009-000000973 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000975 | TLP-009-000000979 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000984 | TLP-009-000000984 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000986 | TLP-009-000000986 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000988 | TLP-009-000000990 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000992 | TLP-009-000001002 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001004 | TLP-009-000001019 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001021 | TLP-009-000001043 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001046 | TLP-009-000001046 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001048 | TLP-009-000001050 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001052 | TLP-009-000001063 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001065 | TLP-009-000001066 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001068 | TLP-009-000001073 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001075 | TLP-009-000001083 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001086 | TLP-009-000001093 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001095 | TLP-009-000001095 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001097 | TLP-009-000001104 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001106 | TLP-009-000001125 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001127 | TLP-009-000001133 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001135 | TLP-009-000001136 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001138 | TLP-009-000001139 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001143 | TLP-009-000001148 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001151 | TLP-009-000001152 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001154 | TLP-009-000001158 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001160 | TLP-009-000001162 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001165 | TLP-009-000001165 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001167 | TLP-009-000001169 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001173 | TLP-009-000001173 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001175 | TLP-009-000001176 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001179 | TLP-009-000001190 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001194 | TLP-009-000001209 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001214 | TLP-009-000001218 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001220 | TLP-009-000001222 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001224 | TLP-009-000001227 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001229 | TLP-009-000001234 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001236 | TLP-009-000001241 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001243 | TLP-009-000001261 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001264 | TLP-009-000001284 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001286 | TLP-009-000001286 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001288 | TLP-009-000001295 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001297 | TLP-009-000001299 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001301 | TLP-009-000001301 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001305 | TLP-009-000001317 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001320 | TLP-009-000001333 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001335 | TLP-009-000001335 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001340 | TLP-009-000001351 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001353 | TLP-009-000001356 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001360 | TLP-009-000001383 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001386 | TLP-009-000001404 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001406 | TLP-009-000001412 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001414 | TLP-009-000001437 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001439 | TLP-009-000001440 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001442 | TLP-009-000001444 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001446 | TLP-009-000001446 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001448 | TLP-009-000001451 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001455 | TLP-009-000001502 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001505 | TLP-009-000001509 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001511 | TLP-009-000001512 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001518 | TLP-009-000001529 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001531 | TLP-009-000001534 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001537 | TLP-009-000001537 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001539 | TLP-009-000001539 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001542 | TLP-009-000001551 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001554 | TLP-009-000001557 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001559 | TLP-009-000001559 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001561 | TLP-009-000001562 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001564 | TLP-009-000001564 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001566 | TLP-009-000001571 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001573 | TLP-009-000001576 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001578 | TLP-009-000001582 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001584 | TLP-009-000001590 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001594 | TLP-009-000001594 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001596 | TLP-009-000001596 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001599 | TLP-009-000001605 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001608 | TLP-009-000001609 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001611 | TLP-009-000001613 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001615 | TLP-009-000001615 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001617 | TLP-009-000001619 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001621 | TLP-009-000001623 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001626 | TLP-009-000001627 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001630 | TLP-009-000001638 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001640 | TLP-009-000001641 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001645 | TLP-009-000001647 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001649 | TLP-009-000001649 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001651 | TLP-009-000001651 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001653 | TLP-009-000001653 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001656 | TLP-009-000001656 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001658 | TLP-009-000001665 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001668 | TLP-009-000001669 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001672 | TLP-009-000001673 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001675 | TLP-009-000001679 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001681 | TLP-009-000001683 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001685 | TLP-009-000001685 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001687 | TLP-009-000001690 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001692 | TLP-009-000001697 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001700 | TLP-009-000001706 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001708 | TLP-009-000001709 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001711 | TLP-009-000001711 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001713 | TLP-009-000001715 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001717 | TLP-009-000001724 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001727 | TLP-009-000001729 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001731 | TLP-009-000001731 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001734 | TLP-009-000001739 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001741 | TLP-009-000001759 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001761 | TLP-009-000001768 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001771 | TLP-009-000001784 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001786 | TLP-009-000001786 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001788 | TLP-009-000001798 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001800 | TLP-009-000001807 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001809 | TLP-009-000001832 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001835 | TLP-009-000001835 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001839 | TLP-009-000001840 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001842 | TLP-009-000001843 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001845 | TLP-009-000001845 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001847 | TLP-009-000001858 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001861 | TLP-009-000001861 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001863 | TLP-009-000001863 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001865 | TLP-009-000001866 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001868 | TLP-009-000001868 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001870 | TLP-009-000001876 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001879 | TLP-009-000001883 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001885 | TLP-009-000001894 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001896 | TLP-009-000001896 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001898 | TLP-009-000001907 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001910 | TLP-009-000001922 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001927 | TLP-009-000001940 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001942 | TLP-009-000001950 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001952 | TLP-009-000001952 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001959 | TLP-009-000001962 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001970 | TLP-009-000001970 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001972 | TLP-009-000001975 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001977 | TLP-009-000001983 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001986 | TLP-009-000001990 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001992 | TLP-009-000001995 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000001997 | TLP-009-000001999 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002001 | TLP-009-000002001 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002003 | TLP-009-000002003 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002007 | TLP-009-000002013 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002015 | TLP-009-000002017 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002019 | TLP-009-000002020 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002023 | TLP-009-000002025 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002027 | TLP-009-000002027 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002032 | TLP-009-000002035 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002037 | TLP-009-000002047 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002049 | TLP-009-000002050 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002052 | TLP-009-000002055 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002059 | TLP-009-000002060 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002062 | TLP-009-000002062 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002066 | TLP-009-000002066 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002068 | TLP-009-000002068 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002070 | TLP-009-000002079 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002081 | TLP-009-000002082 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002084 | TLP-009-000002085 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002087 | TLP-009-000002087 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002089 | TLP-009-000002091 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002093 | TLP-009-000002095 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002097 | TLP-009-000002098 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002110 | TLP-009-000002119 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002121 | TLP-009-000002122 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002124 | TLP-009-000002125 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002127 | TLP-009-000002130 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002136 | TLP-009-000002144 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002149 | TLP-009-000002150 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002152 | TLP-009-000002152 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002154 | TLP-009-000002157 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002160 | TLP-009-000002161 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002163 | TLP-009-000002167 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002169 | TLP-009-000002169 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002171 | TLP-009-000002178 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002180 | TLP-009-000002202 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002204 | TLP-009-000002212 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002215 | TLP-009-000002217 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002220 | TLP-009-000002233 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002238 | TLP-009-000002247 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002249 | TLP-009-000002251 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002254 | TLP-009-000002273 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002275 | TLP-009-000002286 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002288 | TLP-009-000002288 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002290 | TLP-009-000002296 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002300 | TLP-009-000002308 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002310 | TLP-009-000002357 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002359 | TLP-009-000002368 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002370 | TLP-009-000002382 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002384 | TLP-009-000002384 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002386 | TLP-009-000002388 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002390 | TLP-009-000002390 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002392 | TLP-009-000002395 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002397 | TLP-009-000002398 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002401 | TLP-009-000002402 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002406 | TLP-009-000002406 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002411 | TLP-009-000002412 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002418 | TLP-009-000002418 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002420 | TLP-009-000002420 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002423 | TLP-009-000002423 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002425 | TLP-009-000002425 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002428 | TLP-009-000002428 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002432 | TLP-009-000002433 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002440 | TLP-009-000002444 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002448 | TLP-009-000002449 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002451 | TLP-009-000002452 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002454 | TLP-009-000002454 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002457 | TLP-009-000002458 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002460 | TLP-009-000002462 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002464 | TLP-009-000002468 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002470 | TLP-009-000002470 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002473 | TLP-009-000002473 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002478 | TLP-009-000002479 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002486 | TLP-009-000002487 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002494 | TLP-009-000002497 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002500 | TLP-009-000002500 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002506 | TLP-009-000002506 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002511 | TLP-009-000002512 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002518 | TLP-009-000002518 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002520 | TLP-009-000002520 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002526 | TLP-009-000002527 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002530 | TLP-009-000002530 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002532 | TLP-009-000002537 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002539 | TLP-009-000002539 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002541 | TLP-009-000002542 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002544 | TLP-009-000002546 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002550 | TLP-009-000002550 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002552 | TLP-009-000002552 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002556 | TLP-009-000002558 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002561 | TLP-009-000002564 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002566 | TLP-009-000002576 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002581 | TLP-009-000002581 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002584 | TLP-009-000002584 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002587 | TLP-009-000002588 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002590 | TLP-009-000002590 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002592 | TLP-009-000002595 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002597 | TLP-009-000002599 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002601 | TLP-009-000002602 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002607 | TLP-009-000002607 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002611 | TLP-009-000002613 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002615 | TLP-009-000002618 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002620 | TLP-009-000002620 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002622 | TLP-009-000002622 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002626 | TLP-009-000002628 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002630 | TLP-009-000002632 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002638 | TLP-009-000002639 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002641 | TLP-009-000002642 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002645 | TLP-009-000002650 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002652 | TLP-009-000002652 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002655 | TLP-009-000002655 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002657 | TLP-009-000002658 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002661 | TLP-009-000002662 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002666 | TLP-009-000002666 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002668 | TLP-009-000002669 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002671 | TLP-009-000002680 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002682 | TLP-009-000002689 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002691 | TLP-009-000002695 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002697 | TLP-009-000002697 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002699 | TLP-009-000002701 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002703 | TLP-009-000002703 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002706 | TLP-009-000002707 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002709 | TLP-009-000002714 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002717 | TLP-009-000002721 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002723 | TLP-009-000002724 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002726 | TLP-009-000002728 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002730 | TLP-009-000002738 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002741 | TLP-009-000002743 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002745 | TLP-009-000002751 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002753 | TLP-009-000002761 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002763 | TLP-009-000002768 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002770 | TLP-009-000002770 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002772 | TLP-009-000002778 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002780 | TLP-009-000002797 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002799 | TLP-009-000002820 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002822 | TLP-009-000002827 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002829 | TLP-009-000002833 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002835 | TLP-009-000002835 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002838 | TLP-009-000002842 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002844 | TLP-009-000002845 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002847 | TLP-009-000002850 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002853 | TLP-009-000002855 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002857 | TLP-009-000002857 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002859 | TLP-009-000002859 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002861 | TLP-009-000002866 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002868 | TLP-009-000002869 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002871 | TLP-009-000002871 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002875 | TLP-009-000002876 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002878 | TLP-009-000002880 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002882 | TLP-009-000002882 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002884 | TLP-009-000002905 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002908 | TLP-009-000002911 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002913 | TLP-009-000002933 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002935 | TLP-009-000002935 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002937 | TLP-009-000002960 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002962 | TLP-009-000002973 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002975 | TLP-009-000002977 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002982 | TLP-009-000003005 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003007 | TLP-009-000003012 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003014 | TLP-009-000003026 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003029 | TLP-009-000003037 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003039 | TLP-009-000003039 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003041 | TLP-009-000003051 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003053 | TLP-009-000003067 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003069 | TLP-009-000003070 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003072 | TLP-009-000003073 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003075 | TLP-009-000003079 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003083 | TLP-009-000003126 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003128 | TLP-009-000003131 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003133 | TLP-009-000003135 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003137 | TLP-009-000003144 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003146 | TLP-009-000003152 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003154 | TLP-009-000003156 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003158 | TLP-009-000003159 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003161 | TLP-009-000003169 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003173 | TLP-009-000003176 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003178 | TLP-009-000003178 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003180 | TLP-009-000003180 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003183 | TLP-009-000003185 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003187 | TLP-009-000003188 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003190 | TLP-009-000003192 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003194 | TLP-009-000003194 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003198 | TLP-009-000003199 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003202 | TLP-009-000003205 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003207 | TLP-009-000003207 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003211 | TLP-009-000003215 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003217 | TLP-009-000003217 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003219 | TLP-009-000003219 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003221 | TLP-009-000003221 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003223 | TLP-009-000003223 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003225 | TLP-009-000003226 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003228 | TLP-009-000003229 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003232 | TLP-009-000003239 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003241 | TLP-009-000003246 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003253 | TLP-009-000003258 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003260 | TLP-009-000003260 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003265 | TLP-009-000003265 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003268 | TLP-009-000003268 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003270 | TLP-009-000003270 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003272 | TLP-009-000003291 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003293 | TLP-009-000003294 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003296 | TLP-009-000003297 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003299 | TLP-009-000003302 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003304 | TLP-009-000003304 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003307 | TLP-009-000003309 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003312 | TLP-009-000003333 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003337 | TLP-009-000003342 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003344 | TLP-009-000003350 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003352 | TLP-009-000003353 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003355 | TLP-009-000003356 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003358 | TLP-009-000003361 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003368 | TLP-009-000003371 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003373 | TLP-009-000003373 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003376 | TLP-009-000003387 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003389 | TLP-009-000003393 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003395 | TLP-009-000003398 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003400 | TLP-009-000003409 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003411 | TLP-009-000003418 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003420 | TLP-009-000003420 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003422 | TLP-009-000003439 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003441 | TLP-009-000003441 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003443 | TLP-009-000003444 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003446 | TLP-009-000003466 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003471 | TLP-009-000003480 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003482 | TLP-009-000003496 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003498 | TLP-009-000003509 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003513 | TLP-009-000003542 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003544 | TLP-009-000003562 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003564 | TLP-009-000003564 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003566 | TLP-009-000003566 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003568 | TLP-009-000003572 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003574 | TLP-009-000003577 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003579 | TLP-009-000003581 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003583 | TLP-009-000003585 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003587 | TLP-009-000003588 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003591 | TLP-009-000003593 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003599 | TLP-009-000003600 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003602 | TLP-009-000003603 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003605 | TLP-009-000003608 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003611 | TLP-009-000003611 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003613 | TLP-009-000003636 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003638 | TLP-009-000003639 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003642 | TLP-009-000003654 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003658 | TLP-009-000003659 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003661 | TLP-009-000003675 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003677 | TLP-009-000003691 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003693 | TLP-009-000003701 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003703 | TLP-009-000003703 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003705 | TLP-009-000003709 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003711 | TLP-009-000003712 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003714 | TLP-009-000003724 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003727 | TLP-009-000003727 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003729 | TLP-009-000003741 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003743 | TLP-009-000003787 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003789 | TLP-009-000003808 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003810 | TLP-009-000003812 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003816 | TLP-009-000003900 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003903 | TLP-009-000003903 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003907 | TLP-009-000003909 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003911 | TLP-009-000003923 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003926 | TLP-009-000003928 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003930 | TLP-009-000003930 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003932 | TLP-009-000003941 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003943 | TLP-009-000003962 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003966 | TLP-009-000003972 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003975 | TLP-009-000003975 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003977 | TLP-009-000003979 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003981 | TLP-009-000003993 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000003999 | TLP-009-000004002 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004004 | TLP-009-000004004 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004006 | TLP-009-000004041 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004046 | TLP-009-000004048 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004050 | TLP-009-000004052 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004055 | TLP-009-000004056 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004058 | TLP-009-000004059 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004062 | TLP-009-000004064 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004066 | TLP-009-000004076 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004079 | TLP-009-000004096 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004098 | TLP-009-000004295 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004301 | TLP-009-000004327 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004329 | TLP-009-000004345 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004348 | TLP-009-000004356 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004358 | TLP-009-000004370 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004372 | TLP-009-000004382 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004384 | TLP-009-000004399 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004403 | TLP-009-000004407 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004409 | TLP-009-000004412 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004414 | TLP-009-000004415 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004422 | TLP-009-000004422 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004425 | TLP-009-000004425 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004433 | TLP-009-000004438 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004440 | TLP-009-000004443 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004445 | TLP-009-000004446 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004449 | TLP-009-000004463 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004466 | TLP-009-000004572 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004574 | TLP-009-000004593 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004603 | TLP-009-000004610 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004612 | TLP-009-000004613 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004615 | TLP-009-000004663 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004665 | TLP-009-000004666 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004671 | TLP-009-000004678 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004681 | TLP-009-000004681 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004684 | TLP-009-000004688 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004691 | TLP-009-000004705 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004709 | TLP-009-000004709 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004711 | TLP-009-000004715 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004721 | TLP-009-000004722 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004726 | TLP-009-000004731 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004733 | TLP-009-000004738 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004740 | TLP-009-000004746 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004752 | TLP-009-000004778 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004782 | TLP-009-000004784 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004786 | TLP-009-000004795 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004797 | TLP-009-000004805 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004807 | TLP-009-000004809 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004814 | TLP-009-000004814 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004816 | TLP-009-000004818 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004820 | TLP-009-000004824 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004826 | TLP-009-000004837 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004839 | TLP-009-000004839 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004842 | TLP-009-000004842 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004844 | TLP-009-000004851 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004856 | TLP-009-000004893 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004896 | TLP-009-000004900 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004902 | TLP-009-000004908 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004910 | TLP-009-000004921 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004923 | TLP-009-000004930 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004932 | TLP-009-000004935 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004937 | TLP-009-000004937 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004939 | TLP-009-000004943 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004947 | TLP-009-000004952 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004954 | TLP-009-000004955 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004957 | TLP-009-000004959 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004963 | TLP-009-000004966 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004968 | TLP-009-000004969 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004971 | TLP-009-000004971 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004973 | TLP-009-000004979 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004982 | TLP-009-000004989 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004993 | TLP-009-000004993 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000004996 | TLP-009-000004998 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005000 | TLP-009-000005000 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005002 | TLP-009-000005002 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005006 | TLP-009-000005011 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005013 | TLP-009-000005016 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005018 | TLP-009-000005020 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005022 | TLP-009-000005023 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005025 | TLP-009-000005030 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005032 | TLP-009-000005035 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005037 | TLP-009-000005040 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005044 | TLP-009-000005048 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005050 | TLP-009-000005056 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005058 | TLP-009-000005066 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005069 | TLP-009-000005072 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005074 | TLP-009-000005074 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005076 | TLP-009-000005076 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005078 | TLP-009-000005078 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005080 | TLP-009-000005081 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005083 | TLP-009-000005088 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005091 | TLP-009-000005095 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005100 | TLP-009-000005108 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005111 | TLP-009-000005114 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005116 | TLP-009-000005118 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005120 | TLP-009-000005120 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005123 | TLP-009-000005125 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005128 | TLP-009-000005128 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005133 | TLP-009-000005133 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005135 | TLP-009-000005142 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005144 | TLP-009-000005145 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005147 | TLP-009-000005151 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005153 | TLP-009-000005158 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005162 | TLP-009-000005162 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005166 | TLP-009-000005176 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005178 | TLP-009-000005182 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005185 | TLP-009-000005188 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005190 | TLP-009-000005190 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005192 | TLP-009-000005201 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005203 | TLP-009-000005207 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005211 | TLP-009-000005222 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005225 | TLP-009-000005225 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005227 | TLP-009-000005229 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005231 | TLP-009-000005232 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005234 | TLP-009-000005234 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005236 | TLP-009-000005239 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005241 | TLP-009-000005241 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005243 | TLP-009-000005243 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005245 | TLP-009-000005249 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005252 | TLP-009-000005252 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005254 | TLP-009-000005254 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005256 | TLP-009-000005259 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005261 | TLP-009-000005264 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005266 | TLP-009-000005273 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005277 | TLP-009-000005277 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005279 | TLP-009-000005283 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005286 | TLP-009-000005297 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005299 | TLP-009-000005302 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005304 | TLP-009-000005313 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005317 | TLP-009-000005317 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005319 | TLP-009-000005324 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005326 | TLP-009-000005326 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005329 | TLP-009-000005329 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005331 | TLP-009-000005334 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005336 | TLP-009-000005341 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005343 | TLP-009-000005344 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005347 | TLP-009-000005350 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005356 | TLP-009-000005365 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005368 | TLP-009-000005368 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005370 | TLP-009-000005370 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005373 | TLP-009-000005374 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005376 | TLP-009-000005380 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005383 | TLP-009-000005385 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005387 | TLP-009-000005387 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005389 | TLP-009-000005389 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005392 | TLP-009-000005403 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005405 | TLP-009-000005407 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005410 | TLP-009-000005414 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005416 | TLP-009-000005417 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005419 | TLP-009-000005422 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005424 | TLP-009-000005424 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005426 | TLP-009-000005427 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005429 | TLP-009-000005439 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005441 | TLP-009-000005448 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005450 | TLP-009-000005457 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005459 | TLP-009-000005471 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005473 | TLP-009-000005477 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005481 | TLP-009-000005488 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005490 | TLP-009-000005491 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005493 | TLP-009-000005494 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005496 | TLP-009-000005497 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005499 | TLP-009-000005501 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005505 | TLP-009-000005505 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005507 | TLP-009-000005509 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005512 | TLP-009-000005513 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005516 | TLP-009-000005524 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005527 | TLP-009-000005527 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005530 | TLP-009-000005531 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005533 | TLP-009-000005539 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005541 | TLP-009-000005541 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005543 | TLP-009-000005543 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005546 | TLP-009-000005547 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005550 | TLP-009-000005550 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005553 | TLP-009-000005556 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005558 | TLP-009-000005563 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005565 | TLP-009-000005575 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005577 | TLP-009-000005577 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005579 | TLP-009-000005584 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005586 | TLP-009-000005586 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005589 | TLP-009-000005590 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005592 | TLP-009-000005592 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005595 | TLP-009-000005595 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005597 | TLP-009-000005598 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005600 | TLP-009-000005601 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005603 | TLP-009-000005603 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005605 | TLP-009-000005634 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005636 | TLP-009-000005640 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005642 | TLP-009-000005643 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005650 | TLP-009-000005653 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005656 | TLP-009-000005663 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005665 | TLP-009-000005677 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005679 | TLP-009-000005689 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005691 | TLP-009-000005707 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005710 | TLP-009-000005710 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005712 | TLP-009-000005713 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005715 | TLP-009-000005715 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005718 | TLP-009-000005729 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005731 | TLP-009-000005734 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005736 | TLP-009-000005736 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005738 | TLP-009-000005746 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005748 | TLP-009-000005753 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005755 | TLP-009-000005757 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005759 | TLP-009-000005790 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005792 | TLP-009-000005793 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005795 | TLP-009-000005801 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005804 | TLP-009-000005809 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005811 | TLP-009-000005816 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005818 | TLP-009-000005830 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005832 | TLP-009-000005838 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005840 | TLP-009-000005840 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005842 | TLP-009-000005842 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005844 | TLP-009-000005852 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005855 | TLP-009-000005862 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005864 | TLP-009-000005865 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005867 | TLP-009-000005868 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005870 | TLP-009-000005877 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005879 | TLP-009-000005882 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005884 | TLP-009-000005886 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005892 | TLP-009-000005893 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005895 | TLP-009-000005898 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005901 | TLP-009-000005902 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005904 | TLP-009-000005909 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005911 | TLP-009-000005919 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005924 | TLP-009-000005927 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005932 | TLP-009-000005932 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005934 | TLP-009-000005944 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005946 | TLP-009-000005946 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005948 | TLP-009-000005949 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005952 | TLP-009-000005965 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005967 | TLP-009-000005969 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005972 | TLP-009-000005990 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005992 | TLP-009-000005999 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006001 | TLP-009-000006001 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006003 | TLP-009-000006003 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006006 | TLP-009-000006008 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006010 | TLP-009-000006010 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006013 | TLP-009-000006024 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006026 | TLP-009-000006026 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006029 | TLP-009-000006031 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006033 | TLP-009-000006040 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006043 | TLP-009-000006043 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006045 | TLP-009-000006055 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006057 | TLP-009-000006066 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006068 | TLP-009-000006086 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006088 | TLP-009-000006088 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006090 | TLP-009-000006090 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006092 | TLP-009-000006102 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006104 | TLP-009-000006135 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006137 | TLP-009-000006151 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006154 | TLP-009-000006156 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006158 | TLP-009-000006160 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006162 | TLP-009-000006169 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006171 | TLP-009-000006173 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006175 | TLP-009-000006178 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006180 | TLP-009-000006194 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006196 | TLP-009-000006196 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006199 | TLP-009-000006203 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006205 | TLP-009-000006211 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006217 | TLP-009-000006228 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006230 | TLP-009-000006230 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006232 | TLP-009-000006236 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006238 | TLP-009-000006245 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006248 | TLP-009-000006248 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006250 | TLP-009-000006260 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006262 | TLP-009-000006269 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006271 | TLP-009-000006274 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006276 | TLP-009-000006280 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006282 | TLP-009-000006282 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006284 | TLP-009-000006285 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006287 | TLP-009-000006287 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006289 | TLP-009-000006291 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006293 | TLP-009-000006319 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006321 | TLP-009-000006333 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006335 | TLP-009-000006335 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006337 | TLP-009-000006337 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006339 | TLP-009-000006347 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006349 | TLP-009-000006353 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006355 | TLP-009-000006356 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006358 | TLP-009-000006368 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006370 | TLP-009-000006371 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006373 | TLP-009-000006390 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006392 | TLP-009-000006409 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006411 | TLP-009-000006443 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006445 | TLP-009-000006446 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006448 | TLP-009-000006452 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006454 | TLP-009-000006457 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006459 | TLP-009-000006465 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006468 | TLP-009-000006468 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006470 | TLP-009-000006475 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006477 | TLP-009-000006486 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006488 | TLP-009-000006490 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006492 | TLP-009-000006494 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006497 | TLP-009-000006501 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006503 | TLP-009-000006507 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006509 | TLP-009-000006516 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006518 | TLP-009-000006534 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006536 | TLP-009-000006538 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006540 | TLP-009-000006551 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006553 | TLP-009-000006559 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006561 | TLP-009-000006563 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006565 | TLP-009-000006567 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006569 | TLP-009-000006569 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006572 | TLP-009-000006578 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006582 | TLP-009-000006589 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006591 | TLP-009-000006595 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006598 | TLP-009-000006603 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006605 | TLP-009-000006613 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006615 | TLP-009-000006626 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006628 | TLP-009-000006629 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006631 | TLP-009-000006631 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006633 | TLP-009-000006636 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006638 | TLP-009-000006638 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006641 | TLP-009-000006651 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006653 | TLP-009-000006657 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006659 | TLP-009-000006667 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006669 | TLP-009-000006673 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006675 | TLP-009-000006677 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006679 | TLP-009-000006706 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006709 | TLP-009-000006710 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006712 | TLP-009-000006727 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006729 | TLP-009-000006730 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006732 | TLP-009-000006732 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006734 | TLP-009-000006736 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006738 | TLP-009-000006739 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006742 | TLP-009-000006759 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006763 | TLP-009-000006774 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006776 | TLP-009-000006780 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006782 | TLP-009-000006785 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006787 | TLP-009-000006788 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006790 | TLP-009-000006791 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006794 | TLP-009-000006803 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006805 | TLP-009-000006808 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006812 | TLP-009-000006817 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006819 | TLP-009-000006821 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006823 | TLP-009-000006823 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006831 | TLP-009-000006833 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006835 | TLP-009-000006842 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006844 | TLP-009-000006844 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006846 | TLP-009-000006847 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006849 | TLP-009-000006852 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006855 | TLP-009-000006857 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006859 | TLP-009-000006870 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006872 | TLP-009-000006882 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006885 | TLP-009-000006909 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006911 | TLP-009-000006938 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006942 | TLP-009-000006951 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006953 | TLP-009-000007143 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007145 | TLP-009-000007147 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007149 | TLP-009-000007150 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007152 | TLP-009-000007194 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007202 | TLP-009-000007202 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007206 | TLP-009-000007217 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007220 | TLP-009-000007223 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007226 | TLP-009-000007237 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007239 | TLP-009-000007244 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007246 | TLP-009-000007246 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007248 | TLP-009-000007286 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007303 | TLP-009-000007312 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007314 | TLP-009-000007314 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007317 | TLP-009-000007337 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007340 | TLP-009-000007346 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007348 | TLP-009-000007350 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007352 | TLP-009-000007356 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007358 | TLP-009-000007358 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007360 | TLP-009-000007362 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007365 | TLP-009-000007383 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007385 | TLP-009-000007390 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007394 | TLP-009-000007398 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007400 | TLP-009-000007450 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007452 | TLP-009-000007452 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007454 | TLP-009-000007459 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007461 | TLP-009-000007479 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007481 | TLP-009-000007481 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007483 | TLP-009-000007502 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007504 | TLP-009-000007510 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007512 | TLP-009-000007516 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007518 | TLP-009-000007524 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007526 | TLP-009-000007526 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007528 | TLP-009-000007542 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007545 | TLP-009-000007549 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007551 | TLP-009-000007563 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007565 | TLP-009-000007567 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007569 | TLP-009-000007569 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007572 | TLP-009-000007574 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007576 | TLP-009-000007580 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007582 | TLP-009-000007583 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007585 | TLP-009-000007593 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007595 | TLP-009-000007596 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007598 | TLP-009-000007598 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007600 | TLP-009-000007613 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007615 | TLP-009-000007617 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007620 | TLP-009-000007620 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007622 | TLP-009-000007626 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007628 | TLP-009-000007644 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007647 | TLP-009-000007647 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007649 | TLP-009-000007650 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007652 | TLP-009-000007657 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007659 | TLP-009-000007662 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007666 | TLP-009-000007666 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007668 | TLP-009-000007671 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007674 | TLP-009-000007676 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007679 | TLP-009-000007682 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007684 | TLP-009-000007699 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007703 | TLP-009-000007706 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007709 | TLP-009-000007709 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007711 | TLP-009-000007726 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007728 | TLP-009-000007728 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007731 | TLP-009-000007732 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007734 | TLP-009-000007735 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007740 | TLP-009-000007742 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007744 | TLP-009-000007744 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007746 | TLP-009-000007754 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007756 | TLP-009-000007769 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007771 | TLP-009-000007773 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007775 | TLP-009-000007781 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007783 | TLP-009-000007792 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007794 | TLP-009-000007798 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007800 | TLP-009-000007800 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007803 | TLP-009-000007805 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007807 | TLP-009-000007816 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007819 | TLP-009-000007822 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007825 | TLP-009-000007827 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007829 | TLP-009-000007835 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007837 | TLP-009-000007844 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007846 | TLP-009-000007854 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007856 | TLP-009-000007862 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007864 | TLP-009-000007864 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007866 | TLP-009-000007870 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007872 | TLP-009-000007872 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007875 | TLP-009-000007880 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007882 | TLP-009-000007882 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007884 | TLP-009-000007884 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007886 | TLP-009-000007904 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007907 | TLP-009-000007928 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007931 | TLP-009-000007941 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007943 | TLP-009-000007949 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007951 | TLP-009-000007959 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007962 | TLP-009-000007970 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007974 | TLP-009-000007974 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007976 | TLP-009-000007980 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007982 | TLP-009-000007989 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000007991 | TLP-009-000007998 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008000 | TLP-009-000008002 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008006 | TLP-009-000008009 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008011 | TLP-009-000008017 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008019 | TLP-009-000008022 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008024 | TLP-009-000008041 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008043 | TLP-009-000008049 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008051 | TLP-009-000008059 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008062 | TLP-009-000008072 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008074 | TLP-009-000008088 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008090 | TLP-009-000008099 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008101 | TLP-009-000008101 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008103 | TLP-009-000008107 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008109 | TLP-009-000008109 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008111 | TLP-009-000008112 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008116 | TLP-009-000008116 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008118 | TLP-009-000008128 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008131 | TLP-009-000008133 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008135 | TLP-009-000008142 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008144 | TLP-009-000008144 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008146 | TLP-009-000008146 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008148 | TLP-009-000008157 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008159 | TLP-009-000008194 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008196 | TLP-009-000008204 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008206 | TLP-009-000008206 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008209 | TLP-009-000008213 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008215 | TLP-009-000008215 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008217 | TLP-009-000008223 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008225 | TLP-009-000008231 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008234 | TLP-009-000008239 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008241 | TLP-009-000008259 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008261 | TLP-009-000008273 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008275 | TLP-009-000008275 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008278 | TLP-009-000008290 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008292 | TLP-009-000008315 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008317 | TLP-009-000008318 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008320 | TLP-009-000008320 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008322 | TLP-009-000008329 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008331 | TLP-009-000008331 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008333 | TLP-009-000008343 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008345 | TLP-009-000008355 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008357 | TLP-009-000008368 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008370 | TLP-009-000008375 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008377 | TLP-009-000008380 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008382 | TLP-009-000008383 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008385 | TLP-009-000008385 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008387 | TLP-009-000008396 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008398 | TLP-009-000008401 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008404 | TLP-009-000008408 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008411 | TLP-009-000008422 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008424 | TLP-009-000008424 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008426 | TLP-009-000008426 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008429 | TLP-009-000008453 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008455 | TLP-009-000008462 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008464 | TLP-009-000008467 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008469 | TLP-009-000008471 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008473 | TLP-009-000008474 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008476 | TLP-009-000008496 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008498 | TLP-009-000008499 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008501 | TLP-009-000008502 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008504 | TLP-009-000008504 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008507 | TLP-009-000008509 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008511 | TLP-009-000008544 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008546 | TLP-009-000008549 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008551 | TLP-009-000008617 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008619 | TLP-009-000008636 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008638 | TLP-009-000008638 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008640 | TLP-009-000008672 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008674 | TLP-009-000008690 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008692 | TLP-009-000008694 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008696 | TLP-009-000008702 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008704 | TLP-009-000008706 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008708 | TLP-009-000008710 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008712 | TLP-009-000008723 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008725 | TLP-009-000008727 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008730 | TLP-009-000008744 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008746 | TLP-009-000008750 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008752 | TLP-009-000008756 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008759 | TLP-009-000008770 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008772 | TLP-009-000008772 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008774 | TLP-009-000008781 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008784 | TLP-009-000008790 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008792 | TLP-009-000008799 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008801 | TLP-009-000008806 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008812 | TLP-009-000008822 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008824 | TLP-009-000008824 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008826 | TLP-009-000008827 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008829 | TLP-009-000008830 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008832 | TLP-009-000008832 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008834 | TLP-009-000008835 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008837 | TLP-009-000008848 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008850 | TLP-009-000008854 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008857 | TLP-009-000008861 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008863 | TLP-009-000008867 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008869 | TLP-009-000008871 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008875 | TLP-009-000008883 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008885 | TLP-009-000008893 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008895 | TLP-009-000008902 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008904 | TLP-009-000008905 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008907 | TLP-009-000008917 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008919 | TLP-009-000008919 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008921 | TLP-009-000008922 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008924 | TLP-009-000008927 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008929 | TLP-009-000008934 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008936 | TLP-009-000008936 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008939 | TLP-009-000008952 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008955 | TLP-009-000008977 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008980 | TLP-009-000008996 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008998 | TLP-009-000009000 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009002 | TLP-009-000009002 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009004 | TLP-009-000009021 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009024 | TLP-009-000009028 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009033 | TLP-009-000009037 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009039 | TLP-009-000009065 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009067 | TLP-009-000009067 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009069 | TLP-009-000009069 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009072 | TLP-009-000009073 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009076 | TLP-009-000009084 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009086 | TLP-009-000009086 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009088 | TLP-009-000009090 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009092 | TLP-009-000009096 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009098 | TLP-009-000009124 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009127 | TLP-009-000009128 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009130 | TLP-009-000009143 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009145 | TLP-009-000009160 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009162 | TLP-009-000009167 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009169 | TLP-009-000009171 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009173 | TLP-009-000009174 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009176 | TLP-009-000009176 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009178 | TLP-009-000009178 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009181 | TLP-009-000009219 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009221 | TLP-009-000009222 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009225 | TLP-009-000009226 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009229 | TLP-009-000009233 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009236 | TLP-009-000009245 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009247 | TLP-009-000009250 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009252 | TLP-009-000009254 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009256 | TLP-009-000009271 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009273 | TLP-009-000009280 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009282 | TLP-009-000009282 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009284 | TLP-009-000009291 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009293 | TLP-009-000009304 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009307 | TLP-009-000009307 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009310 | TLP-009-000009316 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009318 | TLP-009-000009319 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009321 | TLP-009-000009321 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009326 | TLP-009-000009334 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009339 | TLP-009-000009358 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009360 | TLP-009-000009361 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009365 | TLP-009-000009377 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009379 | TLP-009-000009391 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009393 | TLP-009-000009393 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009395 | TLP-009-000009402 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009405 | TLP-009-000009418 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009420 | TLP-009-000009421 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009424 | TLP-009-000009424 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009426 | TLP-009-000009443 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009447 | TLP-009-000009463 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009465 | TLP-009-000009479 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009481 | TLP-009-000009487 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009489 | TLP-009-000009498 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009500 | TLP-009-000009512 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009514 | TLP-009-000009538 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009540 | TLP-009-000009547 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009551 | TLP-009-000009555 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009557 | TLP-009-000009572 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009575 | TLP-009-000009586 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009588 | TLP-009-000009588 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009591 | TLP-009-000009595 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009601 | TLP-009-000009603 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009605 | TLP-009-000009619 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009621 | TLP-009-000009622 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009624 | TLP-009-000009626 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009628 | TLP-009-000009631 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009634 | TLP-009-000009636 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009638 | TLP-009-000009660 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009662 | TLP-009-000009664 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009666 | TLP-009-000009666 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009668 | TLP-009-000009676 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009678 | TLP-009-000009716 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009718 | TLP-009-000009718 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009723 | TLP-009-000009753 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009755 | TLP-009-000009757 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009761 | TLP-009-000009773 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009775 | TLP-009-000009793 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009830 | TLP-009-000009830 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009859 | TLP-009-000009862 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009864 | TLP-009-000009876 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009878 | TLP-009-000009884 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009890 | TLP-009-000009890 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009892 | TLP-009-000009892 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009913 | TLP-009-000009913 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009915 | TLP-009-000009924 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009927 | TLP-009-000009928 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009930 | TLP-009-000009930 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009932 | TLP-009-000009938 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009941 | TLP-009-000009947 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009950 | TLP-009-000009950 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009955 | TLP-009-000009971 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009973 | TLP-009-000009973 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009976 | TLP-009-000009983 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009985 | TLP-009-000009987 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009990 | TLP-009-000009990 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009992 | TLP-009-000009992 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000009998 | TLP-009-000009998 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010012 | TLP-009-000010014 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010018 | TLP-009-000010018 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010020 | TLP-009-000010032 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010040 | TLP-009-000010045 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010047 | TLP-009-000010055 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010058 | TLP-009-000010064 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010069 | TLP-009-000010074 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010076 | TLP-009-000010093 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010095 | TLP-009-000010095 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010097 | TLP-009-000010102 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010106 | TLP-009-000010106 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010110 | TLP-009-000010120 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010122 | TLP-009-000010122 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010124 | TLP-009-000010128 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010130 | TLP-009-000010130 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010132 | TLP-009-000010132 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010134 | TLP-009-000010161 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010167 | TLP-009-000010168 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010174 | TLP-009-000010175 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010177 | TLP-009-000010178 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010180 | TLP-009-000010180 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010182 | TLP-009-000010192 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010194 | TLP-009-000010194 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010196 | TLP-009-000010197 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010199 | TLP-009-000010206 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010208 | TLP-009-000010218 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010221 | TLP-009-000010224 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010226 | TLP-009-000010226 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010229 | TLP-009-000010239 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010243 | TLP-009-000010243 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010245 | TLP-009-000010250 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010252 | TLP-009-000010273 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010277 | TLP-009-000010278 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010283 | TLP-009-000010287 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010291 | TLP-009-000010305 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010312 | TLP-009-000010312 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010314 | TLP-009-000010314 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010316 | TLP-009-000010316 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010318 | TLP-009-000010325 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010327 | TLP-009-000010331 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010333 | TLP-009-000010335 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010339 | TLP-009-000010350 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010352 | TLP-009-000010361 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010363 | TLP-009-000010366 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010369 | TLP-009-000010369 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010374 | TLP-009-000010378 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010381 | TLP-009-000010381 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010400 | TLP-009-000010400 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010402 | TLP-009-000010404 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010409 | TLP-009-000010409 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010411 | TLP-009-000010414 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010418 | TLP-009-000010419 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010421 | TLP-009-000010421 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010423 | TLP-009-000010427 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010429 | TLP-009-000010430 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010432 | TLP-009-000010439 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010446 | TLP-009-000010455 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010457 | TLP-009-000010464 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010467 | TLP-009-000010467 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010469 | TLP-009-000010473 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010478 | TLP-009-000010488 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010492 | TLP-009-000010492 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010505 | TLP-009-000010505 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010510 | TLP-009-000010532 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010534 | TLP-009-000010572 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010575 | TLP-009-000010575 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010577 | TLP-009-000010577 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010579 | TLP-009-000010580 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010583 | TLP-009-000010586 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010593 | TLP-009-000010598 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010600 | TLP-009-000010601 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010603 | TLP-009-000010607 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010609 | TLP-009-000010623 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010637 | TLP-009-000010637 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010643 | TLP-009-000010646 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010651 | TLP-009-000010651 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010655 | TLP-009-000010655 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010658 | TLP-009-000010658 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010661 | TLP-009-000010667 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010670 | TLP-009-000010681 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010684 | TLP-009-000010685 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010689 | TLP-009-000010695 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010700 | TLP-009-000010710 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010716 | TLP-009-000010720 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010722 | TLP-009-000010727 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010729 | TLP-009-000010732 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010734 | TLP-009-000010736 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010740 | TLP-009-000010760 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010763 | TLP-009-000010764 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010766 | TLP-009-000010776 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010781 | TLP-009-000010786 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010790 | TLP-009-000010793 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010804 | TLP-009-000010817 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010821 | TLP-009-000010821 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010831 | TLP-009-000010831 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010834 | TLP-009-000010834 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010836 | TLP-009-000010837 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010840 | TLP-009-000010877 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010880 | TLP-009-000010892 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010894 | TLP-009-000010944 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010946 | TLP-009-000010947 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010949 | TLP-009-000010968 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000010971 | TLP-009-000011000 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011003 | TLP-009-000011003 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011005 | TLP-009-000011009 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011011 | TLP-009-000011011 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011014 | TLP-009-000011014 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011016 | TLP-009-000011016 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011022 | TLP-009-000011025 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011027 | TLP-009-000011044 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011052 | TLP-009-000011060 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011062 | TLP-009-000011091 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011093 | TLP-009-000011094 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011096 | TLP-009-000011097 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011099 | TLP-009-000011112 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011115 | TLP-009-000011117 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011119 | TLP-009-000011123 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011125 | TLP-009-000011133 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011136 | TLP-009-000011138 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011147 | TLP-009-000011149 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011156 | TLP-009-000011196 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011198 | TLP-009-000011201 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011204 | TLP-009-000011208 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011210 | TLP-009-000011247 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011250 | TLP-009-000011250 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011252 | TLP-009-000011254 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011259 | TLP-009-000011264 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011266 | TLP-009-000011266 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011269 | TLP-009-000011269 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011272 | TLP-009-000011276 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011282 | TLP-009-000011282 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011284 | TLP-009-000011289 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011292 | TLP-009-000011294 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011298 | TLP-009-000011317 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011321 | TLP-009-000011329 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011332 | TLP-009-000011336 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011339 | TLP-009-000011339 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011341 | TLP-009-000011345 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011347 | TLP-009-000011347 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011350 | TLP-009-000011350 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011353 | TLP-009-000011353 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011366 | TLP-009-000011366 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011369 | TLP-009-000011381 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011388 | TLP-009-000011388 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011407 | TLP-009-000011411 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011414 | TLP-009-000011428 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011430 | TLP-009-000011436 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011439 | TLP-009-000011439 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011449 | TLP-009-000011449 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011461 | TLP-009-000011461 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011463 | TLP-009-000011463 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011465 | TLP-009-000011465 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011472 | TLP-009-000011483 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011485 | TLP-009-000011485 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011492 | TLP-009-000011492 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011495 | TLP-009-000011495 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011499 | TLP-009-000011517 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011519 | TLP-009-000011519 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011524 | TLP-009-000011530 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011556 | TLP-009-000011560 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011563 | TLP-009-000011563 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011565 | TLP-009-000011565 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011576 | TLP-009-000011576 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011578 | TLP-009-000011582 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011584 | TLP-009-000011586 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011589 | TLP-009-000011589 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011592 | TLP-009-000011592 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011595 | TLP-009-000011595 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011597 | TLP-009-000011597 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011599 | TLP-009-000011614 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011619 | TLP-009-000011619 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011621 | TLP-009-000011622 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011624 | TLP-009-000011624 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011628 | TLP-009-000011638 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011640 | TLP-009-000011640 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011647 | TLP-009-000011647 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011651 | TLP-009-000011651 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011656 | TLP-009-000011657 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011659 | TLP-009-000011659 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011665 | TLP-009-000011665 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011674 | TLP-009-000011741 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011744 | TLP-009-000011752 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011754 | TLP-009-000011768 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011770 | TLP-009-000011810 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011812 | TLP-009-000011816 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011818 | TLP-009-000011833 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011835 | TLP-009-000011840 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011847 | TLP-009-000011849 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011851 | TLP-009-000011863 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011865 | TLP-009-000011931 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011933 | TLP-009-000011967 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011969 | TLP-009-000011969 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000011974 | TLP-009-000012004 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012006 | TLP-009-000012015 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012017 | TLP-009-000012038 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012042 | TLP-009-000012085 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012087 | TLP-009-000012099 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012104 | TLP-009-000012108 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012111 | TLP-009-000012119 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012121 | TLP-009-000012125 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012129 | TLP-009-000012130 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012132 | TLP-009-000012133 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012135 | TLP-009-000012171 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012173 | TLP-009-000012203 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012205 | TLP-009-000012215 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012218 | TLP-009-000012218 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012230 | TLP-009-000012230 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012234 | TLP-009-000012236 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012256 | TLP-009-000012256 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012264 | TLP-009-000012264 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012268 | TLP-009-000012268 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012270 | TLP-009-000012274 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012276 | TLP-009-000012285 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012288 | TLP-009-000012288 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012293 | TLP-009-000012298 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012302 | TLP-009-000012302 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012304 | TLP-009-000012305 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012307 | TLP-009-000012329 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012331 | TLP-009-000012332 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012334 | TLP-009-000012347 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012349 | TLP-009-000012375 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012378 | TLP-009-000012378 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012382 | TLP-009-000012408 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012410 | TLP-009-000012411 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012414 | TLP-009-000012442 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012444 | TLP-009-000012444 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012446 | TLP-009-000012456 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012462 | TLP-009-000012467 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012469 | TLP-009-000012490 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012492 | TLP-009-000012523 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012525 | TLP-009-000012526 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012528 | TLP-009-000012533 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012536 | TLP-009-000012545 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012547 | TLP-009-000012547 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012553 | TLP-009-000012553 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012557 | TLP-009-000012562 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012564 | TLP-009-000012582 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012584 | TLP-009-000012590 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012592 | TLP-009-000012596 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012598 | TLP-009-000012602 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012604 | TLP-009-000012628 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012634 | TLP-009-000012635 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012649 | TLP-009-000012649 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012654 | TLP-009-000012654 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012657 | TLP-009-000012657 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012665 | TLP-009-000012667 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012684 | TLP-009-000012692 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012695 | TLP-009-000012704 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012706 | TLP-009-000012708 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012710 | TLP-009-000012710 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012712 | TLP-009-000012717 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012720 | TLP-009-000012732 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012734 | TLP-009-000012735 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012738 | TLP-009-000012738 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012741 | TLP-009-000012742 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012746 | TLP-009-000012746 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012748 | TLP-009-000012751 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012754 | TLP-009-000012754 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012756 | TLP-009-000012759 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012762 | TLP-009-000012765 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012767 | TLP-009-000012767 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012769 | TLP-009-000012789 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012791 | TLP-009-000012791 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012793 | TLP-009-000012793 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012798 | TLP-009-000012798 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012800 | TLP-009-000012800 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012802 | TLP-009-000012833 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012841 | TLP-009-000012884 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012886 | TLP-009-000012886 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012891 | TLP-009-000012900 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012903 | TLP-009-000012907 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012911 | TLP-009-000012914 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012917 | TLP-009-000012955 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012957 | TLP-009-000012957 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012959 | TLP-009-000012983 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012985 | TLP-009-000012993 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000012995 | TLP-009-000012999 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013001 | TLP-009-000013001 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013003 | TLP-009-000013011 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013013 | TLP-009-000013023 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013025 | TLP-009-000013027 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013029 | TLP-009-000013033 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013040 | TLP-009-000013041 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013044 | TLP-009-000013053 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013056 | TLP-009-000013058 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013060 | TLP-009-000013064 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013066 | TLP-009-000013067 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013069 | TLP-009-000013077 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013079 | TLP-009-000013083 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013088 | TLP-009-000013089 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013091 | TLP-009-000013091 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013093 | TLP-009-000013095 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013097 | TLP-009-000013098 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013105 | TLP-009-000013105 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013107 | TLP-009-000013107 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013109 | TLP-009-000013109 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013113 | TLP-009-000013118 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013120 | TLP-009-000013131 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013134 | TLP-009-000013143 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013145 | TLP-009-000013155 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013160 | TLP-009-000013160 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013162 | TLP-009-000013162 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013165 | TLP-009-000013166 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013168 | TLP-009-000013169 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013171 | TLP-009-000013171 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013175 | TLP-009-000013179 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013181 | TLP-009-000013182 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013184 | TLP-009-000013203 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013205 | TLP-009-000013205 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013207 | TLP-009-000013207 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013209 | TLP-009-000013209 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013218 | TLP-009-000013218 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013223 | TLP-009-000013225 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013227 | TLP-009-000013230 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013235 | TLP-009-000013240 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013245 | TLP-009-000013248 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013250 | TLP-009-000013250 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013254 | TLP-009-000013254 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013256 | TLP-009-000013264 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013267 | TLP-009-000013280 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013282 | TLP-009-000013298 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013300 | TLP-009-000013300 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013302 | TLP-009-000013302 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013308 | TLP-009-000013310 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013316 | TLP-009-000013316 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013321 | TLP-009-000013323 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013326 | TLP-009-000013334 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013337 | TLP-009-000013337 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013341 | TLP-009-000013364 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013366 | TLP-009-000013369 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013371 | TLP-009-000013387 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013389 | TLP-009-000013389 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013392 | TLP-009-000013397 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013410 | TLP-009-000013410 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013422 | TLP-009-000013424 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013426 | TLP-009-000013427 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013429 | TLP-009-000013429 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013436 | TLP-009-000013439 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013441 | TLP-009-000013447 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013449 | TLP-009-000013449 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013453 | TLP-009-000013453 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013455 | TLP-009-000013455 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013479 | TLP-009-000013479 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013481 | TLP-009-000013481 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013486 | TLP-009-000013489 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013505 | TLP-009-000013506 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013508 | TLP-009-000013508 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013510 | TLP-009-000013512 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013515 | TLP-009-000013515 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013520 | TLP-009-000013523 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013525 | TLP-009-000013532 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013536 | TLP-009-000013536 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013538 | TLP-009-000013547 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013549 | TLP-009-000013557 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013559 | TLP-009-000013585 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013587 | TLP-009-000013587 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013589 | TLP-009-000013617 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013619 | TLP-009-000013619 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013630 | TLP-009-000013630 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013637 | TLP-009-000013640 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013642 | TLP-009-000013644 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013646 | TLP-009-000013648 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013650 | TLP-009-000013653 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013656 | TLP-009-000013657 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013659 | TLP-009-000013660 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013686 | TLP-009-000013690 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013692 | TLP-009-000013692 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013695 | TLP-009-000013706 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013711 | TLP-009-000013715 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013717 | TLP-009-000013725 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013727 | TLP-009-000013728 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013731 | TLP-009-000013731 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013737 | TLP-009-000013738 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013740 | TLP-009-000013742 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013746 | TLP-009-000013748 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013751 | TLP-009-000013763 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013765 | TLP-009-000013765 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013767 | TLP-009-000013773 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013776 | TLP-009-000013777 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013779 | TLP-009-000013792 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013794 | TLP-009-000013798 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013800 | TLP-009-000013808 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013811 | TLP-009-000013811 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013813 | TLP-009-000013813 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013815 | TLP-009-000013816 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013819 | TLP-009-000013836 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013838 | TLP-009-000013839 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013841 | TLP-009-000013843 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013846 | TLP-009-000013846 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013877 | TLP-009-000013877 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013879 | TLP-009-000013915 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013919 | TLP-009-000013920 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013943 | TLP-009-000013943 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013946 | TLP-009-000013946 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013949 | TLP-009-000013971 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013973 | TLP-009-000013973 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013975 | TLP-009-000013984 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013988 | TLP-009-000013990 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013992 | TLP-009-000013997 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000013999 | TLP-009-000014004 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014006 | TLP-009-000014009 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014012 | TLP-009-000014013 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014015 | TLP-009-000014015 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014017 | TLP-009-000014018 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014021 | TLP-009-000014021 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014023 | TLP-009-000014024 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014026 | TLP-009-000014027 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014030 | TLP-009-000014031 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014034 | TLP-009-000014035 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014040 | TLP-009-000014040 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014054 | TLP-009-000014061 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014063 | TLP-009-000014063 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014065 | TLP-009-000014065 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014067 | TLP-009-000014085 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014087 | TLP-009-000014087 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014091 | TLP-009-000014092 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014094 | TLP-009-000014099 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014101 | TLP-009-000014107 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014109 | TLP-009-000014126 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014131 | TLP-009-000014131 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014133 | TLP-009-000014135 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014139 | TLP-009-000014149 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014151 | TLP-009-000014156 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014158 | TLP-009-000014158 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014160 | TLP-009-000014178 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014182 | TLP-009-000014209 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014211 | TLP-009-000014216 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014222 | TLP-009-000014224 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014229 | TLP-009-000014230 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014234 | TLP-009-000014234 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014241 | TLP-009-000014241 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014246 | TLP-009-000014246 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014248 | TLP-009-000014248 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014250 | TLP-009-000014250 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014252 | TLP-009-000014253 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014255 | TLP-009-000014255 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014257 | TLP-009-000014257 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014259 | TLP-009-000014260 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014262 | TLP-009-000014262 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014264 | TLP-009-000014265 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014268 | TLP-009-000014268 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014274 | TLP-009-000014274 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014282 | TLP-009-000014293 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014295 | TLP-009-000014316 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014318 | TLP-009-000014369 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014371 | TLP-009-000014371 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014374 | TLP-009-000014376 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014378 | TLP-009-000014378 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014380 | TLP-009-000014380 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014382 | TLP-009-000014382 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014387 | TLP-009-000014389 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014393 | TLP-009-000014401 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014403 | TLP-009-000014412 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014414 | TLP-009-000014426 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014428 | TLP-009-000014429 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014437 | TLP-009-000014444 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014446 | TLP-009-000014447 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014449 | TLP-009-000014461 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014463 | TLP-009-000014489 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014493 | TLP-009-000014493 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014501 | TLP-009-000014501 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014505 | TLP-009-000014505 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014507 | TLP-009-000014516 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014529 | TLP-009-000014531 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014537 | TLP-009-000014549 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014551 | TLP-009-000014551 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014553 | TLP-009-000014582 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014584 | TLP-009-000014584 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014587 | TLP-009-000014595 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014597 | TLP-009-000014612 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014617 | TLP-009-000014619 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014622 | TLP-009-000014623 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014625 | TLP-009-000014627 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014629 | TLP-009-000014629 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014631 | TLP-009-000014633 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014635 | TLP-009-000014637 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014640 | TLP-009-000014640 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014642 | TLP-009-000014643 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014645 | TLP-009-000014645 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014647 | TLP-009-000014676 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014678 | TLP-009-000014678 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014682 | TLP-009-000014684 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014686 | TLP-009-000014696 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014698 | TLP-009-000014712 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014715 | TLP-009-000014716 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014719 | TLP-009-000014721 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014723 | TLP-009-000014727 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014736 | TLP-009-000014756 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014758 | TLP-009-000014760 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014762 | TLP-009-000014763 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014766 | TLP-009-000014766 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014769 | TLP-009-000014769 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014786 | TLP-009-000014786 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014793 | TLP-009-000014793 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014795 | TLP-009-000014795 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014799 | TLP-009-000014799 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014813 | TLP-009-000014813 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014815 | TLP-009-000014817 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014822 | TLP-009-000014822 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014832 | TLP-009-000014835 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014838 | TLP-009-000014853 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014855 | TLP-009-000014862 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014864 | TLP-009-000014864 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014866 | TLP-009-000014866 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014868 | TLP-009-000014868 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014870 | TLP-009-000014871 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014873 | TLP-009-000014873 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014875 | TLP-009-000014893 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014895 | TLP-009-000014897 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014902 | TLP-009-000014902 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014906 | TLP-009-000014906 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014909 | TLP-009-000014923 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014933 | TLP-009-000014933 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014957 | TLP-009-000014957 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014961 | TLP-009-000014963 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014966 | TLP-009-000014967 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014969 | TLP-009-000014979 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014981 | TLP-009-000014990 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000014999 | TLP-009-000014999 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015002 | TLP-009-000015002 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015008 | TLP-009-000015009 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015012 | TLP-009-000015012 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015019 | TLP-009-000015021 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015027 | TLP-009-000015033 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015036 | TLP-009-000015046 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015048 | TLP-009-000015048 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015050 | TLP-009-000015052 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015054 | TLP-009-000015054 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015057 | TLP-009-000015057 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015059 | TLP-009-000015059 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015065 | TLP-009-000015065 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015068 | TLP-009-000015068 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015070 | TLP-009-000015070 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015072 | TLP-009-000015072 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015076 | TLP-009-000015078 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015086 | TLP-009-000015098 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015101 | TLP-009-000015110 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015112 | TLP-009-000015116 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015118 | TLP-009-000015121 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015123 | TLP-009-000015132 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015135 | TLP-009-000015136 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015138 | TLP-009-000015139 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015141 | TLP-009-000015147 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015151 | TLP-009-000015152 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015157 | TLP-009-000015158 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015160 | TLP-009-000015160 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015165 | TLP-009-000015173 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015175 | TLP-009-000015175 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015177 | TLP-009-000015180 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015182 | TLP-009-000015183 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015186 | TLP-009-000015193 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015195 | TLP-009-000015195 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015197 | TLP-009-000015200 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015202 | TLP-009-000015203 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015205 | TLP-009-000015210 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015213 | TLP-009-000015221 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015223 | TLP-009-000015223 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015225 | TLP-009-000015225 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015227 | TLP-009-000015228 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015250 | TLP-009-000015254 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015256 | TLP-009-000015263 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015265 | TLP-009-000015283 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015285 | TLP-009-000015285 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015290 | TLP-009-000015295 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015318 | TLP-009-000015322 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015331 | TLP-009-000015331 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015336 | TLP-009-000015336 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015340 | TLP-009-000015341 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015343 | TLP-009-000015344 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015346 | TLP-009-000015357 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015359 | TLP-009-000015359 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015361 | TLP-009-000015361 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015391 | TLP-009-000015413 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015415 | TLP-009-000015416 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015422 | TLP-009-000015424 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015428 | TLP-009-000015431 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015433 | TLP-009-000015435 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015438 | TLP-009-000015442 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015444 | TLP-009-000015448 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015461 | TLP-009-000015461 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015469 | TLP-009-000015469 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015473 | TLP-009-000015478 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015481 | TLP-009-000015481 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015483 | TLP-009-000015485 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015487 | TLP-009-000015496 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015498 | TLP-009-000015505 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015508 | TLP-009-000015512 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015514 | TLP-009-000015514 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015516 | TLP-009-000015523 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015527 | TLP-009-000015534 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015540 | TLP-009-000015540 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015542 | TLP-009-000015561 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015565 | TLP-009-000015609 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015611 | TLP-009-000015618 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015622 | TLP-009-000015633 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015635 | TLP-009-000015639 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015641 | TLP-009-000015641 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015645 | TLP-009-000015650 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015662 | TLP-009-000015662 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015667 | TLP-009-000015670 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015672 | TLP-009-000015672 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015689 | TLP-009-000015689 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015692 | TLP-009-000015698 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015706 | TLP-009-000015709 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015713 | TLP-009-000015713 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015718 | TLP-009-000015731 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015733 | TLP-009-000015733 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015735 | TLP-009-000015753 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015755 | TLP-009-000015756 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015758 | TLP-009-000015758 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015760 | TLP-009-000015762 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015764 | TLP-009-000015766 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015768 | TLP-009-000015771 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015773 | TLP-009-000015773 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015777 | TLP-009-000015777 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015780 | TLP-009-000015780 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015782 | TLP-009-000015785 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015788 | TLP-009-000015806 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015813 | TLP-009-000015821 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015823 | TLP-009-000015829 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015831 | TLP-009-000015834 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015839 | TLP-009-000015843 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015845 | TLP-009-000015870 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015873 | TLP-009-000015880 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015882 | TLP-009-000015883 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015885 | TLP-009-000015886 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015888 | TLP-009-000015889 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015891 | TLP-009-000015898 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015912 | TLP-009-000015914 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015920 | TLP-009-000015920 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015923 | TLP-009-000015951 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015955 | TLP-009-000015956 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015964 | TLP-009-000015966 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015971 | TLP-009-000015971 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015974 | TLP-009-000015977 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015979 | TLP-009-000015979 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015981 | TLP-009-000015987 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000015996 | TLP-009-000015997 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016000 | TLP-009-000016000 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016005 | TLP-009-000016013 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016015 | TLP-009-000016018 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016020 | TLP-009-000016024 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016029 | TLP-009-000016029 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016032 | TLP-009-000016041 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016043 | TLP-009-000016044 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016046 | TLP-009-000016046 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016048 | TLP-009-000016048 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016063 | TLP-009-000016063 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016066 | TLP-009-000016067 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016077 | TLP-009-000016079 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016081 | TLP-009-000016087 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016090 | TLP-009-000016100 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016102 | TLP-009-000016102 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016104 | TLP-009-000016104 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016107 | TLP-009-000016111 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016113 | TLP-009-000016116 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016119 | TLP-009-000016123 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016125 | TLP-009-000016127 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016129 | TLP-009-000016184 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016186 | TLP-009-000016190 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016192 | TLP-009-000016204 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016210 | TLP-009-000016210 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016219 | TLP-009-000016224 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016226 | TLP-009-000016226 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016229 | TLP-009-000016266 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016275 | TLP-009-000016277 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016279 | TLP-009-000016281 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016283 | TLP-009-000016283 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016285 | TLP-009-000016331 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016334 | TLP-009-000016336 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016338 | TLP-009-000016343 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016351 | TLP-009-000016352 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016356 | TLP-009-000016356 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016361 | TLP-009-000016376 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016378 | TLP-009-000016378 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016380 | TLP-009-000016380 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016383 | TLP-009-000016400 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016407 | TLP-009-000016407 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016419 | TLP-009-000016419 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016423 | TLP-009-000016423 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016430 | TLP-009-000016430 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016441 | TLP-009-000016441 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016443 | TLP-009-000016445 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016448 | TLP-009-000016455 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016458 | TLP-009-000016459 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016461 | TLP-009-000016461 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016463 | TLP-009-000016467 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016471 | TLP-009-000016471 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016479 | TLP-009-000016501 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016504 | TLP-009-000016508 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016510 | TLP-009-000016520 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016522 | TLP-009-000016546 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016548 | TLP-009-000016548 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016551 | TLP-009-000016598 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016600 | TLP-009-000016608 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016610 | TLP-009-000016621 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016623 | TLP-009-000016626 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016628 | TLP-009-000016635 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016640 | TLP-009-000016644 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016647 | TLP-009-000016653 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016656 | TLP-009-000016657 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016661 | TLP-009-000016662 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016664 | TLP-009-000016665 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016671 | TLP-009-000016674 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016676 | TLP-009-000016681 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016683 | TLP-009-000016719 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016721 | TLP-009-000016724 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016729 | TLP-009-000016755 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016757 | TLP-009-000016770 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016773 | TLP-009-000016773 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016776 | TLP-009-000016777 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016780 | TLP-009-000016810 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016812 | TLP-009-000016812 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016814 | TLP-009-000016814 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016817 | TLP-009-000016823 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016825 | TLP-009-000016848 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016850 | TLP-009-000016888 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016890 | TLP-009-000016897 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016899 | TLP-009-000016900 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016903 | TLP-009-000016908 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016910 | TLP-009-000016911 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016918 | TLP-009-000016918 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016920 | TLP-009-000016920 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016922 | TLP-009-000016924 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016926 | TLP-009-000016926 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016928 | TLP-009-000016935 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016937 | TLP-009-000016939 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016945 | TLP-009-000016950 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016952 | TLP-009-000016960 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016963 | TLP-009-000016963 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016966 | TLP-009-000016981 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000016983 | TLP-009-000017014 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017019 | TLP-009-000017019 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017028 | TLP-009-000017040 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017043 | TLP-009-000017052 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017054 | TLP-009-000017057 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017060 | TLP-009-000017069 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017071 | TLP-009-000017071 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017074 | TLP-009-000017074 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017076 | TLP-009-000017092 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017094 | TLP-009-000017106 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017108 | TLP-009-000017108 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017125 | TLP-009-000017138 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017142 | TLP-009-000017142 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017144 | TLP-009-000017144 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017148 | TLP-009-000017148 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017154 | TLP-009-000017154 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017157 | TLP-009-000017157 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017161 | TLP-009-000017164 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017167 | TLP-009-000017167 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017169 | TLP-009-000017169 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017172 | TLP-009-000017183 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017185 | TLP-009-000017186 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017188 | TLP-009-000017188 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017191 | TLP-009-000017194 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017196 | TLP-009-000017199 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017201 | TLP-009-000017206 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017209 | TLP-009-000017210 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017212 | TLP-009-000017220 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017222 | TLP-009-000017222 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017226 | TLP-009-000017233 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017235 | TLP-009-000017235 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017238 | TLP-009-000017256 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017263 | TLP-009-000017265 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017267 | TLP-009-000017267 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017273 | TLP-009-000017279 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017284 | TLP-009-000017293 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017296 | TLP-009-000017296 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017302 | TLP-009-000017304 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017310 | TLP-009-000017314 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017317 | TLP-009-000017325 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017327 | TLP-009-000017328 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017330 | TLP-009-000017331 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017333 | TLP-009-000017338 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017340 | TLP-009-000017359 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017361 | TLP-009-000017361 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017363 | TLP-009-000017369 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017371 | TLP-009-000017371 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017373 | TLP-009-000017373 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017376 | TLP-009-000017379 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017381 | TLP-009-000017383 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017385 | TLP-009-000017385 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017387 | TLP-009-000017398 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017400 | TLP-009-000017421 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017423 | TLP-009-000017425 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017427 | TLP-009-000017427 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017429 | TLP-009-000017430 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017433 | TLP-009-000017440 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017442 | TLP-009-000017443 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017445 | TLP-009-000017448 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017451 | TLP-009-000017454 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017456 | TLP-009-000017471 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017473 | TLP-009-000017484 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017486 | TLP-009-000017496 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017499 | TLP-009-000017524 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017527 | TLP-009-000017530 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017532 | TLP-009-000017532 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017536 | TLP-009-000017537 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017539 | TLP-009-000017541 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017544 | TLP-009-000017547 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017549 | TLP-009-000017549 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017552 | TLP-009-000017584 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017586 | TLP-009-000017587 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017589 | TLP-009-000017593 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017596 | TLP-009-000017607 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017611 | TLP-009-000017611 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017622 | TLP-009-000017624 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017626 | TLP-009-000017626 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017630 | TLP-009-000017631 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017634 | TLP-009-000017640 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017643 | TLP-009-000017646 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017648 | TLP-009-000017658 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017660 | TLP-009-000017684 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017686 | TLP-009-000017686 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017693 | TLP-009-000017697 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017699 | TLP-009-000017705 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017707 | TLP-009-000017709 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017712 | TLP-009-000017712 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017714 | TLP-009-000017715 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017717 | TLP-009-000017747 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017752 | TLP-009-000017753 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017757 | TLP-009-000017759 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017761 | TLP-009-000017761 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017763 | TLP-009-000017763 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017765 | TLP-009-000017767 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017782 | TLP-009-000017782 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017796 | TLP-009-000017798 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017801 | TLP-009-000017803 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017805 | TLP-009-000017805 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017818 | TLP-009-000017828 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017830 | TLP-009-000017832 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017834 | TLP-009-000017838 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017840 | TLP-009-000017852 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017854 | TLP-009-000017861 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017866 | TLP-009-000017875 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017878 | TLP-009-000017894 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017896 | TLP-009-000017897 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017900 | TLP-009-000017906 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017913 | TLP-009-000017918 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017920 | TLP-009-000017920 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017922 | TLP-009-000017924 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017926 | TLP-009-000017933 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017935 | TLP-009-000017937 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017939 | TLP-009-000017942 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017944 | TLP-009-000017951 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017953 | TLP-009-000017975 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000017981 | TLP-009-000018003 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018006 | TLP-009-000018007 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018010 | TLP-009-000018010 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018013 | TLP-009-000018020 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018025 | TLP-009-000018027 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018035 | TLP-009-000018035 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018043 | TLP-009-000018043 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018051 | TLP-009-000018052 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018054 | TLP-009-000018075 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018079 | TLP-009-000018095 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018097 | TLP-009-000018098 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018103 | TLP-009-000018109 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018116 | TLP-009-000018116 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018121 | TLP-009-000018121 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018128 | TLP-009-000018131 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018133 | TLP-009-000018138 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018145 | TLP-009-000018145 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018147 | TLP-009-000018158 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018160 | TLP-009-000018168 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018170 | TLP-009-000018170 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018172 | TLP-009-000018172 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018174 | TLP-009-000018184 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018186 | TLP-009-000018187 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018191 | TLP-009-000018199 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018201 | TLP-009-000018239 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018243 | TLP-009-000018254 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018261 | TLP-009-000018277 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018279 | TLP-009-000018280 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018286 | TLP-009-000018293 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018295 | TLP-009-000018300 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018305 | TLP-009-000018327 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018329 | TLP-009-000018344 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018350 | TLP-009-000018360 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018371 | TLP-009-000018375 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018377 | TLP-009-000018382 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018386 | TLP-009-000018392 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018395 | TLP-009-000018407 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018410 | TLP-009-000018414 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018416 | TLP-009-000018417 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018420 | TLP-009-000018425 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018427 | TLP-009-000018430 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018432 | TLP-009-000018432 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018435 | TLP-009-000018438 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018451 | TLP-009-000018451 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018454 | TLP-009-000018481 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018483 | TLP-009-000018526 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018529 | TLP-009-000018532 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018534 | TLP-009-000018534 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018536 | TLP-009-000018539 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018541 | TLP-009-000018542 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018548 | TLP-009-000018548 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018550 | TLP-009-000018551 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018554 | TLP-009-000018555 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018557 | TLP-009-000018560 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018565 | TLP-009-000018565 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018568 | TLP-009-000018581 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018583 | TLP-009-000018583 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018585 | TLP-009-000018596 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018600 | TLP-009-000018603 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018605 | TLP-009-000018605 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018608 | TLP-009-000018609 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018611 | TLP-009-000018613 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018615 | TLP-009-000018625 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018627 | TLP-009-000018658 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018662 | TLP-009-000018662 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018666 | TLP-009-000018666 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018668 | TLP-009-000018671 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018674 | TLP-009-000018677 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018692 | TLP-009-000018703 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018707 | TLP-009-000018707 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018717 | TLP-009-000018717 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018723 | TLP-009-000018723 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018725 | TLP-009-000018725 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018727 | TLP-009-000018730 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018752 | TLP-009-000018754 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018758 | TLP-009-000018758 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018763 | TLP-009-000018763 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018768 | TLP-009-000018769 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018771 | TLP-009-000018781 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018786 | TLP-009-000018786 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018788 | TLP-009-000018789 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018791 | TLP-009-000018792 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018795 | TLP-009-000018796 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018798 | TLP-009-000018801 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018803 | TLP-009-000018806 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018809 | TLP-009-000018809 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018811 | TLP-009-000018811 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018813 | TLP-009-000018813 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018815 | TLP-009-000018815 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018817 | TLP-009-000018818 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018820 | TLP-009-000018820 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018822 | TLP-009-000018822 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018835 | TLP-009-000018839 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018841 | TLP-009-000018841 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018843 | TLP-009-000018843 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018849 | TLP-009-000018851 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018853 | TLP-009-000018854 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018856 | TLP-009-000018856 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018859 | TLP-009-000018859 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018861 | TLP-009-000018861 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018867 | TLP-009-000018867 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018874 | TLP-009-000018878 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018880 | TLP-009-000018888 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018891 | TLP-009-000018900 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018902 | TLP-009-000018903 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018905 | TLP-009-000018905 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018915 | TLP-009-000018928 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018930 | TLP-009-000018931 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018934 | TLP-009-000018942 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018944 | TLP-009-000018960 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018962 | TLP-009-000018966 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018968 | TLP-009-000018968 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000018971 | TLP-009-000018994 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019000 | TLP-009-000019003 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019005 | TLP-009-000019011 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019015 | TLP-009-000019015 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019026 | TLP-009-000019038 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019042 | TLP-009-000019044 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019046 | TLP-009-000019059 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019061 | TLP-009-000019061 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019063 | TLP-009-000019067 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019069 | TLP-009-000019077 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019080 | TLP-009-000019081 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019083 | TLP-009-000019083 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019096 | TLP-009-000019108 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019110 | TLP-009-000019112 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019114 | TLP-009-000019119 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019122 | TLP-009-000019130 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019132 | TLP-009-000019132 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019136 | TLP-009-000019136 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019148 | TLP-009-000019148 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019152 | TLP-009-000019152 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019154 | TLP-009-000019154 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019156 | TLP-009-000019156 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019165 | TLP-009-000019167 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019169 | TLP-009-000019194 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019198 | TLP-009-000019206 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019208 | TLP-009-000019208 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019210 | TLP-009-000019212 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019220 | TLP-009-000019220 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019222 | TLP-009-000019222 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019226 | TLP-009-000019228 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019235 | TLP-009-000019246 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019248 | TLP-009-000019260 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019263 | TLP-009-000019270 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019272 | TLP-009-000019282 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019284 | TLP-009-000019286 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019288 | TLP-009-000019288 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019290 | TLP-009-000019300 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019302 | TLP-009-000019322 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019324 | TLP-009-000019324 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019326 | TLP-009-000019340 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019343 | TLP-009-000019343 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019345 | TLP-009-000019345 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019347 | TLP-009-000019347 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019349 | TLP-009-000019350 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019358 | TLP-009-000019358 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019361 | TLP-009-000019364 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019366 | TLP-009-000019368 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019370 | TLP-009-000019372 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019378 | TLP-009-000019379 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019381 | TLP-009-000019381 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019383 | TLP-009-000019385 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019387 | TLP-009-000019396 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019399 | TLP-009-000019402 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019405 | TLP-009-000019405 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019409 | TLP-009-000019410 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019412 | TLP-009-000019416 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019418 | TLP-009-000019418 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019420 | TLP-009-000019420 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019422 | TLP-009-000019437 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019441 | TLP-009-000019441 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019448 | TLP-009-000019449 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019451 | TLP-009-000019469 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019471 | TLP-009-000019478 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019480 | TLP-009-000019481 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019484 | TLP-009-000019489 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019500 | TLP-009-000019504 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019511 | TLP-009-000019512 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019515 | TLP-009-000019527 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019529 | TLP-009-000019538 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019541 | TLP-009-000019542 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019544 | TLP-009-000019545 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019548 | TLP-009-000019554 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019556 | TLP-009-000019565 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019567 | TLP-009-000019570 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019576 | TLP-009-000019576 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019578 | TLP-009-000019580 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019586 | TLP-009-000019588 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019593 | TLP-009-000019630 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019632 | TLP-009-000019632 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019634 | TLP-009-000019638 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019641 | TLP-009-000019645 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019647 | TLP-009-000019654 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019659 | TLP-009-000019679 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019681 | TLP-009-000019682 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019684 | TLP-009-000019694 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019699 | TLP-009-000019707 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019709 | TLP-009-000019711 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019714 | TLP-009-000019716 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019722 | TLP-009-000019729 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019731 | TLP-009-000019731 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019737 | TLP-009-000019752 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019757 | TLP-009-000019759 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019762 | TLP-009-000019767 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019769 | TLP-009-000019773 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019775 | TLP-009-000019783 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019786 | TLP-009-000019790 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019792 | TLP-009-000019795 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019797 | TLP-009-000019806 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019811 | TLP-009-000019825 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019830 | TLP-009-000019832 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019834 | TLP-009-000019844 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019847 | TLP-009-000019847 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019849 | TLP-009-000019863 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019866 | TLP-009-000019867 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019871 | TLP-009-000019872 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019878 | TLP-009-000019883 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019885 | TLP-009-000019885 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019887 | TLP-009-000019889 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019892 | TLP-009-000019894 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019899 | TLP-009-000019903 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019906 | TLP-009-000019909 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019911 | TLP-009-000019925 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019927 | TLP-009-000019927 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019930 | TLP-009-000019933 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019935 | TLP-009-000019939 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019942 | TLP-009-000019942 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019949 | TLP-009-000019958 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019963 | TLP-009-000019963 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019965 | TLP-009-000019970 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019972 | TLP-009-000019975 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019977 | TLP-009-000019981 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019983 | TLP-009-000019988 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000019990 | TLP-009-000019995 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019997 | TLP-009-000020003 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020005 | TLP-009-000020005 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020007 | TLP-009-000020007 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020009 | TLP-009-000020019 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020025 | TLP-009-000020025 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020027 | TLP-009-000020036 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020042 | TLP-009-000020043 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020045 | TLP-009-000020045 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020047 | TLP-009-000020047 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020057 | TLP-009-000020057 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020059 | TLP-009-000020060 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020068 | TLP-009-000020068 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020073 | TLP-009-000020074 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020076 | TLP-009-000020076 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020082 | TLP-009-000020089 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020091 | TLP-009-000020092 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020094 | TLP-009-000020108 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020110 | TLP-009-000020110 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020113 | TLP-009-000020113 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020117 | TLP-009-000020122 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020125 | TLP-009-000020125 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020127 | TLP-009-000020130 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020138 | TLP-009-000020144 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020146 | TLP-009-000020146 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020149 | TLP-009-000020149 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020151 | TLP-009-000020151 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020153 | TLP-009-000020153 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020155 | TLP-009-000020155 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020158 | TLP-009-000020158 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020160 | TLP-009-000020164 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020168 | TLP-009-000020186 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020192 | TLP-009-000020192 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020194 | TLP-009-000020198 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020200 | TLP-009-000020203 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020205 | TLP-009-000020206 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020210 | TLP-009-000020240 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020242 | TLP-009-000020242 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020244 | TLP-009-000020244 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020248 | TLP-009-000020259 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020262 | TLP-009-000020264 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020267 | TLP-009-000020268 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020272 | TLP-009-000020273 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020275 | TLP-009-000020275 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020277 | TLP-009-000020284 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020289 | TLP-009-000020297 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020299 | TLP-009-000020309 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020313 | TLP-009-000020316 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020318 | TLP-009-000020319 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020321 | TLP-009-000020335 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020339 | TLP-009-000020345 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020351 | TLP-009-000020351 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020354 | TLP-009-000020354 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020356 | TLP-009-000020359 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020370 | TLP-009-000020384 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020386 | TLP-009-000020395 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020397 | TLP-009-000020415 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020417 | TLP-009-000020428 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020436 | TLP-009-000020452 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020459 | TLP-009-000020467 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020470 | TLP-009-000020477 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020479 | TLP-009-000020484 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020490 | TLP-009-000020512 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020514 | TLP-009-000020519 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020522 | TLP-009-000020538 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020542 | TLP-009-000020553 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020556 | TLP-009-000020556 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020558 | TLP-009-000020559 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020561 | TLP-009-000020561 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020564 | TLP-009-000020583 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020606 | TLP-009-000020623 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020628 | TLP-009-000020635 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020637 | TLP-009-000020637 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020653 | TLP-009-000020653 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020655 | TLP-009-000020658 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020665 | TLP-009-000020706 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020708 | TLP-009-000020737 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020739 | TLP-009-000020741 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020748 | TLP-009-000020754 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020757 | TLP-009-000020757 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000020763 | TLP-009-000020810 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000001 | PLP-013-000000011 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000013 | PLP-013-000000039 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000043 | PLP-013-000000043 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000049 | PLP-013-000000057 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000059 | PLP-013-000000072 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000075 | PLP-013-000000086 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000088 | PLP-013-000000089 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000095 | PLP-013-000000095 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000097 | PLP-013-000000097 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000106 | PLP-013-000000124 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000126 | PLP-013-000000136 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000138 | PLP-013-000000145 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000147 | PLP-013-000000151 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000153 | PLP-013-000000156 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000158 | PLP-013-000000177 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000179 | PLP-013-000000210 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000213 | PLP-013-000000216 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000218 | PLP-013-000000219 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000221 | PLP-013-000000221 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000223 | PLP-013-000000226 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000228 | PLP-013-000000236 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000238 | PLP-013-000000242 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000244 | PLP-013-000000248 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000250 | PLP-013-000000257 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000259 | PLP-013-000000261 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000264 | PLP-013-000000276 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000278 | PLP-013-000000284 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000286 | PLP-013-000000286 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000288 | PLP-013-000000290 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000293 | PLP-013-000000307 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000309 | PLP-013-000000310 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000312 | PLP-013-000000317 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000319 | PLP-013-000000327 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000329 | PLP-013-000000329 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000332 | PLP-013-000000346 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000348 | PLP-013-000000359 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000361 | PLP-013-000000367 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000369 | PLP-013-000000386 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000389 | PLP-013-000000405 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000407 | PLP-013-000000408 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000410 | PLP-013-000000428 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000431 | PLP-013-000000431 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000433 | PLP-013-000000434 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000436 | PLP-013-000000437 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000439 | PLP-013-000000445 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000448 | PLP-013-000000448 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000454 | PLP-013-000000454 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000459 | PLP-013-000000459 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000465 | PLP-013-000000465 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000467 | PLP-013-000000469 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000472 | PLP-013-000000473 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000476 | PLP-013-000000504 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000506 | PLP-013-000000506 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000509 | PLP-013-000000509 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000511 | PLP-013-000000511 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000513 | PLP-013-000000523 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000525 | PLP-013-000000528 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000530 | PLP-013-000000557 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000559 | PLP-013-000000565 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000568 | PLP-013-000000571 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000573 | PLP-013-000000673 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000675 | PLP-013-000000675 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000678 | PLP-013-000000678 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000680 | PLP-013-000000680 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000683 | PLP-013-000000686 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000691 | PLP-013-000000692 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000694 | PLP-013-000000697 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000701 | PLP-013-000000702 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000704 | PLP-013-000000706 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000708 | PLP-013-000000711 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000713 | PLP-013-000000716 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000719 | PLP-013-000000722 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000724 | PLP-013-000000742 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000745 | PLP-013-000000746 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000751 | PLP-013-000000752 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000754 | PLP-013-000000757 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000759 | PLP-013-000000860 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000862 | PLP-013-000000869 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000871 | PLP-013-000000878 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000880 | PLP-013-000000888 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000890 | PLP-013-000000891 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000893 | PLP-013-000000908 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000910 | PLP-013-000000912 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000915 | PLP-013-000000922 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000924 | PLP-013-000000924 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000926 | PLP-013-000000927 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000930 | PLP-013-000000930 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000932 | PLP-013-000000938 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000940 | PLP-013-000000947 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000949 | PLP-013-000000949 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000951 | PLP-013-000000951 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000953 | PLP-013-000000953 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000955 | PLP-013-000000957 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000961 | PLP-013-000000983 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000985 | PLP-013-000000987 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000992 | PLP-013-000001006 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001010 | PLP-013-000001011 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001013 | PLP-013-000001021 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001023 | PLP-013-000001035 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001037 | PLP-013-000001045 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001048 | PLP-013-000001118 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001120 | PLP-013-000001155 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001157 | PLP-013-000001159 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001161 | PLP-013-000001161 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001165 | PLP-013-000001166 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001168 | PLP-013-000001174 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001176 | PLP-013-000001191 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001193 | PLP-013-000001195 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001197 | PLP-013-000001222 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001224 | PLP-013-000001225 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001227 | PLP-013-000001258 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001260 | PLP-013-000001271 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001274 | PLP-013-000001274 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001276 | PLP-013-000001283 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001285 | PLP-013-000001285 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001287 | PLP-013-000001289 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001291 | PLP-013-000001292 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001294 | PLP-013-000001303 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001305 | PLP-013-000001312 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001315 | PLP-013-000001316 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001319 | PLP-013-000001329 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001331 | PLP-013-000001335 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001337 | PLP-013-000001360 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001362 | PLP-013-000001367 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001371 | PLP-013-000001387 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001390 | PLP-013-000001395 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001397 | PLP-013-000001397 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001399 | PLP-013-000001400 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001402 | PLP-013-000001417 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001419 | PLP-013-000001452 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001454 | PLP-013-000001460 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001463 | PLP-013-000001486 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001488 | PLP-013-000001493 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001497 | PLP-013-000001525 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001527 | PLP-013-000001532 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001542 | PLP-013-000001542 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001545 | PLP-013-000001545 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001550 | PLP-013-000001550 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001554 | PLP-013-000001555 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001557 | PLP-013-000001559 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001562 | PLP-013-000001567 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001569 | PLP-013-000001586 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001588 | PLP-013-000001656 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001664 | PLP-013-000001664 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001667 | PLP-013-000001667 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001673 | PLP-013-000001680 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001700 | PLP-013-000001701 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001703 | PLP-013-000001705 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001707 | PLP-013-000001707 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001709 | PLP-013-000001710 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001719 | PLP-013-000001719 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001725 | PLP-013-000001729 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001737 | PLP-013-000001747 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001749 | PLP-013-000001752 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001754 | PLP-013-000001766 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001768 | PLP-013-000001768 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001770 | PLP-013-000001776 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001778 | PLP-013-000001836 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001838 | PLP-013-000001839 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001842 | PLP-013-000001844 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001846 | PLP-013-000001848 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001850 | PLP-013-000001853 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001855 | PLP-013-000001856 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001858 | PLP-013-000001861 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001864 | PLP-013-000001866 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001868 | PLP-013-000001868 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001876 | PLP-013-000001878 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001881 | PLP-013-000001912 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001914 | PLP-013-000001928 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001930 | PLP-013-000001974 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001976 | PLP-013-000001977 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001980 | PLP-013-000001984 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001986 | PLP-013-000001987 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001989 | PLP-013-000002049 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002051 | PLP-013-000002053 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002055 | PLP-013-000002056 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002060 | PLP-013-000002060 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002062 | PLP-013-000002065 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002067 | PLP-013-000002077 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002079 | PLP-013-000002087 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002089 | PLP-013-000002093 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002096 | PLP-013-000002098 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002100 | PLP-013-000002101 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002103 | PLP-013-000002103 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002105 | PLP-013-000002105 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002107 | PLP-013-000002108 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002110 | PLP-013-000002110 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002114 | PLP-013-000002114 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002117 | PLP-013-000002119 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002123 | PLP-013-000002124 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002126 | PLP-013-000002129 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002131 | PLP-013-000002136 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002138 | PLP-013-000002142 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002144 | PLP-013-000002146 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002148 | PLP-013-000002178 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002180 | PLP-013-000002181 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002184 | PLP-013-000002200 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002202 | PLP-013-000002207 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002211 | PLP-013-000002234 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002236 | PLP-013-000002238 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002240 | PLP-013-000002241 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002243 | PLP-013-000002243 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002249 | PLP-013-000002253 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002255 | PLP-013-000002257 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002259 | PLP-013-000002275 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002281 | PLP-013-000002284 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002287 | PLP-013-000002288 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002292 | PLP-013-000002293 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002295 | PLP-013-000002299 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002302 | PLP-013-000002307 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002312 | PLP-013-000002313 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002315 | PLP-013-000002319 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002323 | PLP-013-000002326 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002330 | PLP-013-000002330 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002332 | PLP-013-000002332 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002334 | PLP-013-000002340 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002342 | PLP-013-000002346 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002350 | PLP-013-000002357 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002361 | PLP-013-000002363 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002365 | PLP-013-000002365 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002371 | PLP-013-000002371 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002373 | PLP-013-000002373 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002375 | PLP-013-000002375 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002377 | PLP-013-000002377 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002379 | PLP-013-000002379 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002382 | PLP-013-000002382 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002384 | PLP-013-000002384 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002387 | PLP-013-000002387 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002396 | PLP-013-000002396 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002399 | PLP-013-000002399 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002404 | PLP-013-000002404 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002406 | PLP-013-000002407 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002409 | PLP-013-000002410 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002412 | PLP-013-000002412 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002414 | PLP-013-000002414 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002417 | PLP-013-000002418 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002420 | PLP-013-000002421 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002424 | PLP-013-000002425 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002428 | PLP-013-000002429 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002431 | PLP-013-000002451 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002455 | PLP-013-000002455 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002464 | PLP-013-000002464 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002470 | PLP-013-000002498 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002500 | PLP-013-000002502 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002504 | PLP-013-000002511 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002513 | PLP-013-000002514 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002518 | PLP-013-000002583 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002585 | PLP-013-000002587 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002590 | PLP-013-000002593 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002595 | PLP-013-000002596 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002603 | PLP-013-000002605 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002611 | PLP-013-000002613 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002618 | PLP-013-000002639 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002641 | PLP-013-000002645 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002653 | PLP-013-000002653 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002655 | PLP-013-000002655 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002657 | PLP-013-000002686 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002688 | PLP-013-000002688 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002690 | PLP-013-000002690 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002701 | PLP-013-000002715 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002717 | PLP-013-000002719 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002723 | PLP-013-000002731 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002733 | PLP-013-000002750 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002752 | PLP-013-000002753 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002755 | PLP-013-000002766 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002768 | PLP-013-000002786 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002788 | PLP-013-000002788 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002792 | PLP-013-000002797 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002799 | PLP-013-000002802 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002804 | PLP-013-000002806 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002809 | PLP-013-000002809 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002811 | PLP-013-000002812 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002815 | PLP-013-000002815 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002817 | PLP-013-000002819 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002821 | PLP-013-000002828 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002830 | PLP-013-000002831 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002833 | PLP-013-000002875 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002885 | PLP-013-000002896 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002902 | PLP-013-000002940 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002943 | PLP-013-000002948 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002950 | PLP-013-000002950 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002953 | PLP-013-000002955 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002959 | PLP-013-000002964 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002968 | PLP-013-000002968 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002970 | PLP-013-000002970 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002972 | PLP-013-000002972 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002975 | PLP-013-000002983 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002985 | PLP-013-000002985 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002988 | PLP-013-000002988 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002990 | PLP-013-000003000 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003003 | PLP-013-000003023 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003025 | PLP-013-000003052 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003056 | PLP-013-000003067 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003069 | PLP-013-000003069 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003071 | PLP-013-000003071 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003073 | PLP-013-000003073 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003076 | PLP-013-000003116 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003118 | PLP-013-000003153 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003157 | PLP-013-000003251 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003253 | PLP-013-000003279 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003283 | PLP-013-000003299 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003301 | PLP-013-000003323 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003325 | PLP-013-000003325 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003327 | PLP-013-000003332 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003334 | PLP-013-000003334 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003342 | PLP-013-000003342 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003344 | PLP-013-000003344 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003346 | PLP-013-000003362 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003364 | PLP-013-000003371 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003374 | PLP-013-000003374 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003376 | PLP-013-000003381 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003383 | PLP-013-000003406 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003410 | PLP-013-000003411 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003413 | PLP-013-000003413 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003418 | PLP-013-000003426 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003429 | PLP-013-000003437 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003441 | PLP-013-000003459 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003461 | PLP-013-000003479 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003482 | PLP-013-000003493 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003495 | PLP-013-000003500 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003502 | PLP-013-000003517 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003519 | PLP-013-000003533 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003535 | PLP-013-000003549 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003551 | PLP-013-000003551 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003553 | PLP-013-000003553 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003555 | PLP-013-000003555 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003561 | PLP-013-000003587 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003589 | PLP-013-000003591 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003600 | PLP-013-000003613 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003615 | PLP-013-000003631 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003633 | PLP-013-000003645 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003647 | PLP-013-000003681 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003684 | PLP-013-000003690 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003692 | PLP-013-000003692 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003695 | PLP-013-000003700 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003703 | PLP-013-000003704 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003707 | PLP-013-000003707 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003712 | PLP-013-000003715 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003727 | PLP-013-000003754 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003760 | PLP-013-000003777 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003780 | PLP-013-000003780 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003783 | PLP-013-000003795 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003797 | PLP-013-000003801 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003803 | PLP-013-000003804 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003806 | PLP-013-000003820 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003823 | PLP-013-000003832 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003837 | PLP-013-000003838 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003841 | PLP-013-000003848 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003850 | PLP-013-000003858 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003860 | PLP-013-000003860 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003865 | PLP-013-000003873 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003875 | PLP-013-000003875 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003877 | PLP-013-000003878 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003882 | PLP-013-000003896 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003899 | PLP-013-000003912 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003914 | PLP-013-000003930 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003933 | PLP-013-000003933 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003936 | PLP-013-000003982 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003986 | PLP-013-000003988 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003993 | PLP-013-000003994 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003998 | PLP-013-000004003 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004005 | PLP-013-000004012 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004020 | PLP-013-000004024 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004027 | PLP-013-000004034 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004041 | PLP-013-000004042 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004045 | PLP-013-000004055 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004059 | PLP-013-000004060 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004062 | PLP-013-000004062 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004065 | PLP-013-000004079 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004081 | PLP-013-000004081 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004083 | PLP-013-000004084 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004086 | PLP-013-000004086 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004088 | PLP-013-000004090 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004092 | PLP-013-000004097 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004115 | PLP-013-000004119 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004122 | PLP-013-000004125 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004127 | PLP-013-000004129 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004135 | PLP-013-000004135 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004144 | PLP-013-000004146 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004160 | PLP-013-000004166 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004168 | PLP-013-000004168 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004170 | PLP-013-000004172 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004176 | PLP-013-000004176 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004182 | PLP-013-000004182 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004186 | PLP-013-000004186 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004196 | PLP-013-000004197 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004200 | PLP-013-000004207 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004209 | PLP-013-000004213 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004216 | PLP-013-000004216 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004227 | PLP-013-000004230 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004232 | PLP-013-000004234 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004236 | PLP-013-000004240 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004242 | PLP-013-000004243 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004247 | PLP-013-000004254 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004256 | PLP-013-000004258 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004261 | PLP-013-000004261 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004272 | PLP-013-000004281 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004284 | PLP-013-000004284 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004286 | PLP-013-000004303 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004306 | PLP-013-000004315 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004317 | PLP-013-000004321 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004327 | PLP-013-000004333 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004335 | PLP-013-000004335 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004348 | PLP-013-000004357 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004359 | PLP-013-000004382 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004387 | PLP-013-000004389 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004391 | PLP-013-000004412 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004414 | PLP-013-000004414 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004417 | PLP-013-000004417 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004425 | PLP-013-000004436 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004438 | PLP-013-000004438 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004440 | PLP-013-000004441 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004443 | PLP-013-000004443 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004448 | PLP-013-000004454 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004456 | PLP-013-000004461 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004465 | PLP-013-000004465 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004467 | PLP-013-000004468 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004474 | PLP-013-000004474 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004476 | PLP-013-000004481 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004483 | PLP-013-000004488 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004490 | PLP-013-000004493 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004497 | PLP-013-000004509 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004511 | PLP-013-000004512 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004514 | PLP-013-000004520 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004529 | PLP-013-000004559 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004563 | PLP-013-000004563 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004571 | PLP-013-000004590 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004594 | PLP-013-000004595 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004598 | PLP-013-000004611 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004624 | PLP-013-000004630 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004634 | PLP-013-000004641 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004645 | PLP-013-000004651 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004653 | PLP-013-000004655 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004659 | PLP-013-000004676 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004679 | PLP-013-000004705 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004709 | PLP-013-000004713 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004722 | PLP-013-000004727 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004730 | PLP-013-000004731 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004733 | PLP-013-000004736 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004739 | PLP-013-000004747 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004749 | PLP-013-000004749 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004752 | PLP-013-000004761 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004764 | PLP-013-000004768 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004770 | PLP-013-000004777 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004780 | PLP-013-000004784 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004788 | PLP-013-000004794 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004796 | PLP-013-000004800 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004806 | PLP-013-000004811 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004813 | PLP-013-000004814 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004817 | PLP-013-000004821 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004824 | PLP-013-000004835 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004837 | PLP-013-000004843 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004845 | PLP-013-000004845 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004847 | PLP-013-000004869 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004871 | PLP-013-000004892 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004894 | PLP-013-000004897 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004899 | PLP-013-000004901 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004903 | PLP-013-000004906 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004908 | PLP-013-000004914 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004916 | PLP-013-000004918 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004920 | PLP-013-000004921 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004925 | PLP-013-000004936 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004941 | PLP-013-000004942 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004944 | PLP-013-000004951 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004955 | PLP-013-000004956 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004958 | PLP-013-000004958 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004960 | PLP-013-000004960 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004963 | PLP-013-000004964 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004966 | PLP-013-000004966 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004969 | PLP-013-000004981 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004983 | PLP-013-000004989 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004991 | PLP-013-000004992 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004994 | PLP-013-000004999 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005001 | PLP-013-000005002 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005004 | PLP-013-000005012 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005014 | PLP-013-000005018 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005020 | PLP-013-000005026 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005029 | PLP-013-000005039 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005041 | PLP-013-000005044 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005046 | PLP-013-000005052 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005054 | PLP-013-000005074 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005076 | PLP-013-000005078 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005081 | PLP-013-000005081 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005084 | PLP-013-000005093 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005100 | PLP-013-000005126 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005128 | PLP-013-000005129 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005131 | PLP-013-000005187 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005189 | PLP-013-000005190 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005192 | PLP-013-000005192 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005194 | PLP-013-000005194 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005196 | PLP-013-000005198 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005200 | PLP-013-000005202 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005204 | PLP-013-000005214 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005217 | PLP-013-000005223 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005225 | PLP-013-000005262 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005265 | PLP-013-000005275 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005277 | PLP-013-000005284 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005286 | PLP-013-000005289 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005291 | PLP-013-000005329 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005332 | PLP-013-000005337 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005339 | PLP-013-000005347 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005350 | PLP-013-000005357 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005359 | PLP-013-000005359 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005363 | PLP-013-000005370 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005372 | PLP-013-000005376 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005378 | PLP-013-000005379 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005381 | PLP-013-000005382 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005384 | PLP-013-000005385 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005387 | PLP-013-000005388 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005391 | PLP-013-000005395 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005397 | PLP-013-000005403 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005405 | PLP-013-000005427 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005429 | PLP-013-000005440 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005443 | PLP-013-000005448 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005450 | PLP-013-000005455 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005457 | PLP-013-000005461 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005463 | PLP-013-000005475 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005477 | PLP-013-000005479 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005481 | PLP-013-000005481 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005484 | PLP-013-000005484 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005487 | PLP-013-000005487 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005494 | PLP-013-000005495 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005497 | PLP-013-000005499 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005501 | PLP-013-000005514 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005516 | PLP-013-000005521 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005523 | PLP-013-000005530 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005532 | PLP-013-000005533 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005535 | PLP-013-000005535 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005537 | PLP-013-000005544 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005546 | PLP-013-000005562 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005564 | PLP-013-000005574 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005576 | PLP-013-000005604 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005606 | PLP-013-000005630 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005632 | PLP-013-000005643 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005645 | PLP-013-000005648 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005650 | PLP-013-000005653 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005656 | PLP-013-000005660 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005664 | PLP-013-000005665 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005667 | PLP-013-000005667 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005669 | PLP-013-000005678 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005680 | PLP-013-000005683 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005685 | PLP-013-000005689 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005691 | PLP-013-000005693 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005695 | PLP-013-000005699 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005701 | PLP-013-000005701 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005704 | PLP-013-000005705 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005707 | PLP-013-000005707 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005709 | PLP-013-000005709 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005711 | PLP-013-000005711 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005713 | PLP-013-000005713 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005715 | PLP-013-000005727 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005730 | PLP-013-000005732 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005735 | PLP-013-000005738 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005740 | PLP-013-000005741 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005743 | PLP-013-000005743 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005747 | PLP-013-000005786 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005788 | PLP-013-000005801 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005803 | PLP-013-000005829 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005831 | PLP-013-000005870 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005872 | PLP-013-000005874 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005876 | PLP-013-000005876 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005878 | PLP-013-000005893 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005895 | PLP-013-000005922 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005925 | PLP-013-000005927 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005929 | PLP-013-000005930 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005932 | PLP-013-000005947 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005953 | PLP-013-000005960 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005963 | PLP-013-000005969 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005972 | PLP-013-000005972 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005974 | PLP-013-000005991 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005993 | PLP-013-000005993 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005995 | PLP-013-000006008 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006010 | PLP-013-000006040 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006042 | PLP-013-000006055 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006057 | PLP-013-000006064 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006066 | PLP-013-000006081 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006083 | PLP-013-000006083 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006085 | PLP-013-000006091 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006094 | PLP-013-000006110 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006112 | PLP-013-000006125 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006129 | PLP-013-000006130 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006132 | PLP-013-000006132 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006135 | PLP-013-000006143 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006145 | PLP-013-000006145 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006148 | PLP-013-000006149 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006151 | PLP-013-000006155 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006159 | PLP-013-000006162 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006164 | PLP-013-000006170 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006174 | PLP-013-000006191 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006193 | PLP-013-000006195 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006197 | PLP-013-000006199 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006201 | PLP-013-000006205 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006207 | PLP-013-000006218 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006221 | PLP-013-000006221 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006223 | PLP-013-000006223 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006225 | PLP-013-000006232 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006234 | PLP-013-000006234 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006236 | PLP-013-000006236 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006238 | PLP-013-000006239 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006241 | PLP-013-000006242 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006244 | PLP-013-000006248 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006250 | PLP-013-000006251 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006257 | PLP-013-000006260 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006262 | PLP-013-000006267 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006269 | PLP-013-000006271 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006275 | PLP-013-000006292 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006294 | PLP-013-000006298 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006300 | PLP-013-000006305 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006307 | PLP-013-000006316 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006319 | PLP-013-000006337 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006339 | PLP-013-000006342 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006344 | PLP-013-000006344 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006346 | PLP-013-000006348 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006351 | PLP-013-000006351 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006353 | PLP-013-000006369 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006371 | PLP-013-000006378 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006380 | PLP-013-000006390 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006392 | PLP-013-000006394 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006396 | PLP-013-000006399 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006401 | PLP-013-000006414 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006416 | PLP-013-000006428 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006430 | PLP-013-000006439 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006441 | PLP-013-000006442 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006444 | PLP-013-000006460 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006462 | PLP-013-000006462 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006464 | PLP-013-000006512 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006514 | PLP-013-000006516 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006518 | PLP-013-000006524 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006526 | PLP-013-000006541 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006543 | PLP-013-000006551 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006553 | PLP-013-000006556 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006558 | PLP-013-000006612 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006614 | PLP-013-000006629 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006631 | PLP-013-000006658 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006660 | PLP-013-000006682 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006684 | PLP-013-000006700 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006702 | PLP-013-000006712 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006714 | PLP-013-000006733 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006735 | PLP-013-000006735 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006737 | PLP-013-000006737 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006739 | PLP-013-000006748 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006750 | PLP-013-000006752 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006754 | PLP-013-000006754 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006757 | PLP-013-000006766 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006770 | PLP-013-000006771 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006773 | PLP-013-000006774 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006776 | PLP-013-000006790 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006792 | PLP-013-000006792 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006794 | PLP-013-000006796 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006799 | PLP-013-000006802 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006804 | PLP-013-000006814 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006816 | PLP-013-000006819 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006821 | PLP-013-000006821 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006825 | PLP-013-000006826 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006829 | PLP-013-000006829 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006831 | PLP-013-000006831 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006833 | PLP-013-000006835 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006839 | PLP-013-000006842 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006845 | PLP-013-000006845 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006847 | PLP-013-000006848 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006850 | PLP-013-000006850 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006852 | PLP-013-000006860 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006863 | PLP-013-000006897 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006899 | PLP-013-000006900 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006905 | PLP-013-000006907 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006910 | PLP-013-000006911 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006913 | PLP-013-000006913 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006915 | PLP-013-000006918 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006920 | PLP-013-000006924 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006926 | PLP-013-000006929 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006931 | PLP-013-000006931 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006935 | PLP-013-000006945 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006947 | PLP-013-000006980 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006982 | PLP-013-000006986 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006988 | PLP-013-000007024 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007026 | PLP-013-000007026 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007028 | PLP-013-000007034 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007037 | PLP-013-000007055 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007058 | PLP-013-000007065 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007067 | PLP-013-000007091 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007093 | PLP-013-000007102 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007104 | PLP-013-000007108 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007110 | PLP-013-000007134 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007136 | PLP-013-000007162 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007164 | PLP-013-000007185 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007187 | PLP-013-000007188 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007190 | PLP-013-000007190 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007193 | PLP-013-000007198 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007200 | PLP-013-000007206 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007208 | PLP-013-000007217 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007219 | PLP-013-000007249 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007251 | PLP-013-000007252 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007254 | PLP-013-000007259 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007261 | PLP-013-000007268 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007272 | PLP-013-000007283 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007285 | PLP-013-000007299 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007302 | PLP-013-000007304 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007306 | PLP-013-000007308 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007310 | PLP-013-000007318 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007320 | PLP-013-000007326 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007328 | PLP-013-000007350 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007352 | PLP-013-000007356 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007358 | PLP-013-000007360 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007363 | PLP-013-000007366 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007368 | PLP-013-000007373 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007375 | PLP-013-000007381 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007383 | PLP-013-000007389 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007391 | PLP-013-000007408 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007410 | PLP-013-000007411 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007414 | PLP-013-000007416 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007418 | PLP-013-000007428 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007430 | PLP-013-000007434 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007436 | PLP-013-000007438 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007440 | PLP-013-000007441 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007444 | PLP-013-000007447 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007451 | PLP-013-000007456 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007459 | PLP-013-000007461 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007463 | PLP-013-000007465 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007468 | PLP-013-000007478 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007480 | PLP-013-000007493 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007495 | PLP-013-000007499 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007503 | PLP-013-000007512 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007514 | PLP-013-000007519 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007521 | PLP-013-000007535 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007537 | PLP-013-000007537 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007539 | PLP-013-000007539 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007541 | PLP-013-000007544 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007547 | PLP-013-000007549 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007557 | PLP-013-000007562 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007564 | PLP-013-000007572 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007575 | PLP-013-000007576 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007578 | PLP-013-000007583 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007586 | PLP-013-000007589 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007592 | PLP-013-000007594 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007596 | PLP-013-000007597 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007599 | PLP-013-000007602 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007606 | PLP-013-000007610 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007612 | PLP-013-000007612 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007614 | PLP-013-000007618 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007620 | PLP-013-000007621 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007623 | PLP-013-000007630 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007632 | PLP-013-000007632 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007634 | PLP-013-000007638 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007642 | PLP-013-000007654 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007656 | PLP-013-000007661 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007663 | PLP-013-000007663 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007665 | PLP-013-000007667 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007669 | PLP-013-000007675 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007677 | PLP-013-000007678 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007680 | PLP-013-000007683 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007685 | PLP-013-000007699 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007702 | PLP-013-000007703 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007709 | PLP-013-000007709 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007714 | PLP-013-000007714 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007716 | PLP-013-000007716 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007718 | PLP-013-000007719 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007721 | PLP-013-000007724 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007728 | PLP-013-000007728 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007735 | PLP-013-000007735 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007737 | PLP-013-000007738 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007741 | PLP-013-000007742 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007744 | PLP-013-000007744 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007749 | PLP-013-000007751 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007755 | PLP-013-000007758 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007760 | PLP-013-000007769 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007772 | PLP-013-000007773 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007775 | PLP-013-000007777 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007779 | PLP-013-000007780 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007782 | PLP-013-000007786 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007788 | PLP-013-000007788 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007791 | PLP-013-000007796 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007798 | PLP-013-000007799 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007801 | PLP-013-000007804 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007809 | PLP-013-000007820 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007822 | PLP-013-000007822 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007824 | PLP-013-000007824 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007826 | PLP-013-000007885 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007887 | PLP-013-000007893 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007895 | PLP-013-000007919 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007922 | PLP-013-000007922 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007925 | PLP-013-000007930 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007932 | PLP-013-000007932 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007934 | PLP-013-000007934 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007937 | PLP-013-000007939 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007941 | PLP-013-000007942 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007944 | PLP-013-000007953 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007955 | PLP-013-000007955 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007959 | PLP-013-000007960 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007963 | PLP-013-000007963 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007965 | PLP-013-000007965 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007969 | PLP-013-000007973 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007976 | PLP-013-000007976 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007980 | PLP-013-000007981 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007983 | PLP-013-000007986 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007988 | PLP-013-000007994 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007996 | PLP-013-000008006 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008008 | PLP-013-000008047 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008049 | PLP-013-000008049 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008051 | PLP-013-000008057 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008059 | PLP-013-000008060 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008062 | PLP-013-000008062 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008064 | PLP-013-000008065 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008069 | PLP-013-000008070 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008072 | PLP-013-000008083 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008087 | PLP-013-000008090 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008092 | PLP-013-000008103 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008105 | PLP-013-000008107 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008109 | PLP-013-000008135 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008139 | PLP-013-000008141 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008144 | PLP-013-000008169 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008171 | PLP-013-000008176 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008181 | PLP-013-000008181 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008183 | PLP-013-000008183 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008187 | PLP-013-000008187 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008189 | PLP-013-000008190 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008192 | PLP-013-000008202 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008204 | PLP-013-000008206 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008208 | PLP-013-000008209 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008212 | PLP-013-000008213 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008216 | PLP-013-000008216 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008219 | PLP-013-000008221 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008228 | PLP-013-000008234 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008236 | PLP-013-000008236 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008238 | PLP-013-000008238 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008241 | PLP-013-000008242 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008244 | PLP-013-000008244 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008246 | PLP-013-000008248 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008250 | PLP-013-000008259 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008261 | PLP-013-000008273 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008275 | PLP-013-000008315 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008317 | PLP-013-000008335 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008337 | PLP-013-000008386 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008388 | PLP-013-000008421 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008423 | PLP-013-000008433 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008435 | PLP-013-000008441 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008443 | PLP-013-000008443 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008447 | PLP-013-000008455 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008459 | PLP-013-000008459 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008461 | PLP-013-000008462 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008464 | PLP-013-000008469 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008473 | PLP-013-000008477 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008479 | PLP-013-000008479 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008481 | PLP-013-000008481 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008483 | PLP-013-000008483 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008485 | PLP-013-000008488 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008490 | PLP-013-000008490 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008493 | PLP-013-000008497 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008500 | PLP-013-000008511 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008513 | PLP-013-000008513 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008516 | PLP-013-000008516 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008519 | PLP-013-000008522 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008524 | PLP-013-000008525 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008527 | PLP-013-000008532 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008534 | PLP-013-000008534 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008536 | PLP-013-000008540 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008543 | PLP-013-000008544 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008548 | PLP-013-000008557 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008559 | PLP-013-000008560 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008563 | PLP-013-000008567 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008569 | PLP-013-000008570 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008572 | PLP-013-000008574 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008578 | PLP-013-000008579 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008583 | PLP-013-000008586 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008588 | PLP-013-000008589 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008593 | PLP-013-000008594 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008596 | PLP-013-000008596 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008598 | PLP-013-000008614 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008617 | PLP-013-000008626 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008628 | PLP-013-000008629 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008631 | PLP-013-000008638 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008643 | PLP-013-000008643 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008645 | PLP-013-000008646 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008648 | PLP-013-000008656 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008658 | PLP-013-000008660 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008662 | PLP-013-000008665 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008667 | PLP-013-000008680 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008683 | PLP-013-000008686 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008689 | PLP-013-000008696 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008698 | PLP-013-000008700 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008702 | PLP-013-000008703 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008705 | PLP-013-000008712 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008714 | PLP-013-000008720 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008722 | PLP-013-000008724 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008726 | PLP-013-000008735 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008737 | PLP-013-000008741 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008744 | PLP-013-000008745 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008747 | PLP-013-000008748 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008750 | PLP-013-000008750 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008752 | PLP-013-000008752 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008758 | PLP-013-000008758 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008761 | PLP-013-000008763 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008766 | PLP-013-000008767 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008770 | PLP-013-000008776 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008778 | PLP-013-000008786 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008789 | PLP-013-000008793 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008795 | PLP-013-000008797 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008799 | PLP-013-000008801 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008803 | PLP-013-000008807 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008810 | PLP-013-000008810 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008812 | PLP-013-000008812 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008814 | PLP-013-000008818 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008820 | PLP-013-000008823 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008825 | PLP-013-000008832 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008834 | PLP-013-000008837 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008840 | PLP-013-000008845 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008847 | PLP-013-000008847 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008849 | PLP-013-000008858 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008860 | PLP-013-000008887 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008889 | PLP-013-000008925 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008927 | PLP-013-000008927 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008929 | PLP-013-000008936 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008938 | PLP-013-000008943 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008946 | PLP-013-000008946 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008948 | PLP-013-000008949 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008952 | PLP-013-000008957 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008959 | PLP-013-000008973 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008975 | PLP-013-000008977 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008979 | PLP-013-000009011 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009015 | PLP-013-000009045 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009047 | PLP-013-000009080 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009082 | PLP-013-000009098 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009100 | PLP-013-000009100 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009102 | PLP-013-000009108 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009110 | PLP-013-000009121 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009123 | PLP-013-000009125 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009129 | PLP-013-000009129 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009133 | PLP-013-000009136 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009138 | PLP-013-000009170 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009172 | PLP-013-000009188 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009190 | PLP-013-000009206 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009208 | PLP-013-000009215 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009217 | PLP-013-000009232 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009234 | PLP-013-000009242 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009244 | PLP-013-000009251 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009253 | PLP-013-000009255 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009257 | PLP-013-000009259 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009261 | PLP-013-000009276 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009278 | PLP-013-000009278 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009280 | PLP-013-000009288 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009290 | PLP-013-000009291 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009294 | PLP-013-000009294 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009296 | PLP-013-000009301 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009304 | PLP-013-000009309 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009312 | PLP-013-000009312 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009314 | PLP-013-000009314 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009318 | PLP-013-000009320 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009322 | PLP-013-000009326 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009329 | PLP-013-000009329 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009331 | PLP-013-000009331 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009333 | PLP-013-000009337 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009339 | PLP-013-000009351 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009353 | PLP-013-000009356 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009359 | PLP-013-000009361 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009363 | PLP-013-000009366 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009368 | PLP-013-000009385 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009388 | PLP-013-000009395 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009397 | PLP-013-000009414 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009416 | PLP-013-000009418 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009420 | PLP-013-000009423 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009425 | PLP-013-000009425 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009427 | PLP-013-000009430 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009432 | PLP-013-000009433 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009437 | PLP-013-000009443 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009445 | PLP-013-000009445 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009447 | PLP-013-000009451 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009453 | PLP-013-000009460 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009462 | PLP-013-000009486 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009489 | PLP-013-000009497 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009500 | PLP-013-000009500 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009502 | PLP-013-000009510 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009512 | PLP-013-000009545 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009547 | PLP-013-000009555 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009557 | PLP-013-000009615 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009618 | PLP-013-000009632 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009635 | PLP-013-000009659 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009667 | PLP-013-000009733 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009735 | PLP-013-000009753 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009755 | PLP-013-000009755 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009757 | PLP-013-000009791 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009794 | PLP-013-000009804 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009811 | PLP-013-000009826 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009829 | PLP-013-000009831 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009833 | PLP-013-000009834 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009837 | PLP-013-000009845 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009847 | PLP-013-000009856 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009858 | PLP-013-000009881 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009883 | PLP-013-000009899 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009904 | PLP-013-000009909 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009911 | PLP-013-000009914 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009917 | PLP-013-000009933 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009936 | PLP-013-000009943 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009949 | PLP-013-000009952 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009956 | PLP-013-000009957 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009962 | PLP-013-000009967 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009970 | PLP-013-000009972 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009975 | PLP-013-000009982 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009986 | PLP-013-000010008 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010010 | PLP-013-000010012 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010015 | PLP-013-000010018 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010020 | PLP-013-000010033 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010035 | PLP-013-000010077 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010079 | PLP-013-000010080 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010082 | PLP-013-000010094 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010096 | PLP-013-000010099 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010101 | PLP-013-000010121 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010123 | PLP-013-000010127 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010130 | PLP-013-000010144 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010146 | PLP-013-000010161 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010170 | PLP-013-000010176 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010178 | PLP-013-000010216 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010218 | PLP-013-000010227 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010242 | PLP-013-000010264 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010267 | PLP-013-000010267 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010269 | PLP-013-000010271 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010273 | PLP-013-000010289 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010295 | PLP-013-000010298 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010301 | PLP-013-000010304 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010307 | PLP-013-000010315 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010318 | PLP-013-000010318 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010320 | PLP-013-000010341 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010343 | PLP-013-000010343 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010345 | PLP-013-000010345 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010366 | PLP-013-000010374 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010376 | PLP-013-000010380 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010382 | PLP-013-000010391 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010396 | PLP-013-000010396 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010402 | PLP-013-000010412 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010414 | PLP-013-000010434 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010436 | PLP-013-000010436 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010438 | PLP-013-000010467 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010470 | PLP-013-000010472 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010474 | PLP-013-000010502 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010507 | PLP-013-000010508 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010510 | PLP-013-000010511 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010514 | PLP-013-000010514 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010520 | PLP-013-000010529 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010531 | PLP-013-000010543 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010545 | PLP-013-000010550 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010552 | PLP-013-000010552 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010556 | PLP-013-000010558 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010560 | PLP-013-000010561 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010572 | PLP-013-000010572 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010575 | PLP-013-000010577 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010581 | PLP-013-000010581 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010583 | PLP-013-000010583 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010585 | PLP-013-000010585 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010587 | PLP-013-000010592 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010599 | PLP-013-000010615 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010619 | PLP-013-000010629 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010631 | PLP-013-000010631 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010634 | PLP-013-000010640 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010642 | PLP-013-000010642 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010644 | PLP-013-000010644 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010651 | PLP-013-000010652 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010654 | PLP-013-000010658 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010663 | PLP-013-000010676 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010682 | PLP-013-000010682 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010684 | PLP-013-000010687 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010692 | PLP-013-000010697 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010699 | PLP-013-000010699 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010704 | PLP-013-000010712 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010714 | PLP-013-000010716 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010719 | PLP-013-000010728 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010738 | PLP-013-000010747 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010751 | PLP-013-000010751 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010753 | PLP-013-000010753 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010761 | PLP-013-000010761 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010765 | PLP-013-000010765 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010767 | PLP-013-000010779 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010781 | PLP-013-000010783 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010785 | PLP-013-000010785 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010791 | PLP-013-000010795 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010798 | PLP-013-000010821 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010827 | PLP-013-000010834 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010836 | PLP-013-000010838 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010844 | PLP-013-000010845 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010847 | PLP-013-000010847 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010849 | PLP-013-000010850 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010854 | PLP-013-000010881 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010883 | PLP-013-000010900 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010903 | PLP-013-000010914 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010916 | PLP-013-000010921 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010931 | PLP-013-000010933 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010936 | PLP-013-000010938 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010942 | PLP-013-000010942 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010948 | PLP-013-000010951 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010953 | PLP-013-000010954 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010957 | PLP-013-000010970 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010973 | PLP-013-000010985 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010988 | PLP-013-000011002 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011006 | PLP-013-000011016 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011019 | PLP-013-000011031 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011033 | PLP-013-000011037 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011039 | PLP-013-000011039 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011043 | PLP-013-000011052 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011054 | PLP-013-000011054 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011056 | PLP-013-000011056 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011058 | PLP-013-000011058 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011060 | PLP-013-000011060 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011062 | PLP-013-000011062 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011064 | PLP-013-000011065 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011067 | PLP-013-000011072 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011077 | PLP-013-000011083 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011085 | PLP-013-000011093 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011095 | PLP-013-000011104 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011106 | PLP-013-000011106 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011113 | PLP-013-000011113 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011115 | PLP-013-000011115 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011118 | PLP-013-000011153 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011156 | PLP-013-000011180 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011182 | PLP-013-000011200 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011202 | PLP-013-000011226 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011229 | PLP-013-000011244 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011246 | PLP-013-000011246 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011248 | PLP-013-000011249 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011251 | PLP-013-000011252 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011254 | PLP-013-000011262 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011264 | PLP-013-000011270 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011273 | PLP-013-000011274 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011276 | PLP-013-000011287 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011294 | PLP-013-000011294 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011298 | PLP-013-000011303 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011305 | PLP-013-000011323 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011329 | PLP-013-000011331 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011334 | PLP-013-000011335 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011342 | PLP-013-000011345 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011349 | PLP-013-000011354 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011356 | PLP-013-000011357 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011369 | PLP-013-000011377 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011383 | PLP-013-000011383 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011385 | PLP-013-000011385 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011390 | PLP-013-000011395 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011403 | PLP-013-000011416 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011425 | PLP-013-000011428 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011430 | PLP-013-000011430 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011439 | PLP-013-000011448 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011459 | PLP-013-000011459 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011472 | PLP-013-000011472 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011482 | PLP-013-000011484 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011486 | PLP-013-000011517 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011520 | PLP-013-000011521 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011523 | PLP-013-000011525 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011530 | PLP-013-000011535 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011537 | PLP-013-000011541 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011543 | PLP-013-000011550 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011552 | PLP-013-000011559 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011569 | PLP-013-000011574 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011587 | PLP-013-000011587 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011590 | PLP-013-000011592 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011595 | PLP-013-000011620 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011622 | PLP-013-000011625 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011627 | PLP-013-000011662 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011664 | PLP-013-000011671 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011673 | PLP-013-000011674 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011676 | PLP-013-000011683 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011685 | PLP-013-000011710 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011712 | PLP-013-000011712 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011714 | PLP-013-000011714 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011716 | PLP-013-000011749 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011751 | PLP-013-000011764 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011772 | PLP-013-000011773 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011775 | PLP-013-000011775 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011778 | PLP-013-000011779 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011782 | PLP-013-000011783 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011787 | PLP-013-000011792 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011794 | PLP-013-000011794 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011796 | PLP-013-000011800 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011805 | PLP-013-000011805 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011814 | PLP-013-000011817 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011819 | PLP-013-000011822 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011825 | PLP-013-000011826 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011830 | PLP-013-000011841 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011843 | PLP-013-000011851 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011853 | PLP-013-000011861 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011864 | PLP-013-000011865 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011867 | PLP-013-000011867 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011869 | PLP-013-000011879 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011882 | PLP-013-000011882 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011885 | PLP-013-000011891 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011893 | PLP-013-000011893 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011895 | PLP-013-000011902 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011904 | PLP-013-000011909 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011911 | PLP-013-000011917 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011920 | PLP-013-000011922 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011924 | PLP-013-000011926 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011928 | PLP-013-000011928 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011930 | PLP-013-000011935 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011976 | PLP-013-000011982 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011984 | PLP-013-000011991 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011993 | PLP-013-000011994 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011997 | PLP-013-000011997 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012004 | PLP-013-000012006 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012009 | PLP-013-000012012 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012015 | PLP-013-000012015 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012017 | PLP-013-000012035 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012037 | PLP-013-000012038 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012040 | PLP-013-000012040 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012052 | PLP-013-000012052 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012061 | PLP-013-000012077 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012079 | PLP-013-000012079 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012082 | PLP-013-000012082 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012085 | PLP-013-000012097 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012100 | PLP-013-000012105 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012107 | PLP-013-000012111 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012115 | PLP-013-000012121 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012123 | PLP-013-000012123 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012125 | PLP-013-000012125 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012129 | PLP-013-000012131 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012135 | PLP-013-000012137 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012139 | PLP-013-000012147 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012152 | PLP-013-000012155 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012157 | PLP-013-000012157 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012160 | PLP-013-000012171 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012173 | PLP-013-000012187 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012189 | PLP-013-000012202 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012217 | PLP-013-000012217 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012219 | PLP-013-000012219 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012221 | PLP-013-000012221 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012224 | PLP-013-000012224 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012226 | PLP-013-000012226 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012248 | PLP-013-000012251 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012253 | PLP-013-000012253 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012255 | PLP-013-000012275 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012277 | PLP-013-000012291 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012293 | PLP-013-000012296 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012298 | PLP-013-000012300 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012303 | PLP-013-000012304 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012306 | PLP-013-000012308 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012311 | PLP-013-000012317 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012322 | PLP-013-000012324 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012326 | PLP-013-000012337 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012339 | PLP-013-000012342 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012345 | PLP-013-000012348 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012350 | PLP-013-000012352 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012354 | PLP-013-000012360 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012362 | PLP-013-000012362 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012364 | PLP-013-000012375 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012378 | PLP-013-000012378 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012380 | PLP-013-000012401 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012403 | PLP-013-000012403 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012407 | PLP-013-000012411 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012420 | PLP-013-000012420 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012424 | PLP-013-000012427 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012430 | PLP-013-000012433 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012436 | PLP-013-000012436 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012439 | PLP-013-000012443 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012445 | PLP-013-000012447 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012450 | PLP-013-000012469 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012474 | PLP-013-000012479 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012488 | PLP-013-000012494 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012499 | PLP-013-000012516 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012533 | PLP-013-000012548 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012551 | PLP-013-000012551 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012555 | PLP-013-000012561 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012564 | PLP-013-000012569 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012571 | PLP-013-000012579 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012581 | PLP-013-000012603 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012608 | PLP-013-000012618 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012620 | PLP-013-000012647 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012649 | PLP-013-000012649 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012651 | PLP-013-000012661 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012663 | PLP-013-000012668 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012671 | PLP-013-000012693 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012696 | PLP-013-000012697 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012699 | PLP-013-000012700 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012703 | PLP-013-000012714 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012716 | PLP-013-000012740 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012742 | PLP-013-000012748 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012750 | PLP-013-000012757 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012759 | PLP-013-000012761 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012767 | PLP-013-000012767 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012772 | PLP-013-000012772 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012774 | PLP-013-000012795 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012797 | PLP-013-000012808 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012810 | PLP-013-000012826 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012828 | PLP-013-000012894 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012896 | PLP-013-000012904 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012906 | PLP-013-000012906 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012908 | PLP-013-000012920 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012922 | PLP-013-000012922 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012924 | PLP-013-000012950 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012959 | PLP-013-000012981 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012987 | PLP-013-000012988 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012990 | PLP-013-000013004 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013006 | PLP-013-000013006 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013009 | PLP-013-000013024 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013026 | PLP-013-000013041 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013043 | PLP-013-000013043 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013045 | PLP-013-000013047 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013049 | PLP-013-000013053 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013055 | PLP-013-000013070 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013075 | PLP-013-000013078 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013080 | PLP-013-000013080 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013082 | PLP-013-000013085 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013087 | PLP-013-000013095 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013099 | PLP-013-000013104 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013107 | PLP-013-000013112 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013114 | PLP-013-000013114 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013116 | PLP-013-000013117 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013119 | PLP-013-000013119 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013123 | PLP-013-000013130 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013132 | PLP-013-000013140 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013143 | PLP-013-000013145 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013158 | PLP-013-000013159 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013164 | PLP-013-000013176 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013178 | PLP-013-000013203 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013208 | PLP-013-000013215 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013217 | PLP-013-000013248 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013250 | PLP-013-000013267 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013269 | PLP-013-000013270 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013272 | PLP-013-000013315 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013317 | PLP-013-000013320 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013322 | PLP-013-000013361 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013363 | PLP-013-000013375 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013377 | PLP-013-000013386 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013388 | PLP-013-000013402 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013404 | PLP-013-000013405 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013408 | PLP-013-000013426 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013428 | PLP-013-000013430 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013432 | PLP-013-000013434 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013436 | PLP-013-000013439 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013441 | PLP-013-000013443 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013449 | PLP-013-000013450 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013452 | PLP-013-000013460 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013464 | PLP-013-000013475 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013477 | PLP-013-000013477 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013479 | PLP-013-000013512 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013518 | PLP-013-000013523 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013525 | PLP-013-000013526 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013530 | PLP-013-000013530 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013532 | PLP-013-000013546 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013548 | PLP-013-000013556 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013561 | PLP-013-000013572 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013574 | PLP-013-000013582 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013585 | PLP-013-000013587 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013592 | PLP-013-000013596 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013598 | PLP-013-000013599 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013601 | PLP-013-000013609 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013611 | PLP-013-000013611 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013613 | PLP-013-000013615 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013617 | PLP-013-000013617 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013619 | PLP-013-000013631 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013633 | PLP-013-000013649 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013651 | PLP-013-000013655 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013658 | PLP-013-000013666 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013669 | PLP-013-000013671 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013689 | PLP-013-000013702 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013704 | PLP-013-000013713 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013724 | PLP-013-000013725 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013727 | PLP-013-000013740 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013742 | PLP-013-000013745 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013750 | PLP-013-000013750 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013753 | PLP-013-000013754 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013756 | PLP-013-000013777 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013794 | PLP-013-000013794 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013796 | PLP-013-000013797 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013799 | PLP-013-000013807 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013812 | PLP-013-000013827 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013830 | PLP-013-000013855 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013863 | PLP-013-000013882 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013890 | PLP-013-000013921 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013924 | PLP-013-000013939 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013941 | PLP-013-000013954 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013956 | PLP-013-000013974 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013978 | PLP-013-000013986 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013990 | PLP-013-000013990 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013992 | PLP-013-000014008 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014010 | PLP-013-000014024 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014026 | PLP-013-000014042 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014047 | PLP-013-000014063 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014065 | PLP-013-000014073 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014075 | PLP-013-000014121 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014125 | PLP-013-000014157 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014160 | PLP-013-000014185 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014190 | PLP-013-000014190 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014192 | PLP-013-000014202 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014208 | PLP-013-000014211 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014213 | PLP-013-000014213 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014215 | PLP-013-000014223 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014226 | PLP-013-000014226 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014228 | PLP-013-000014228 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014235 | PLP-013-000014241 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014243 | PLP-013-000014243 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014246 | PLP-013-000014246 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014249 | PLP-013-000014268 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014270 | PLP-013-000014270 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014275 | PLP-013-000014281 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014283 | PLP-013-000014283 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014285 | PLP-013-000014290 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014292 | PLP-013-000014304 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014306 | PLP-013-000014313 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014315 | PLP-013-000014319 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014321 | PLP-013-000014346 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014348 | PLP-013-000014353 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014355 | PLP-013-000014363 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014365 | PLP-013-000014384 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014392 | PLP-013-000014401 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014403 | PLP-013-000014408 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014412 | PLP-013-000014432 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014451 | PLP-013-000014454 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014456 | PLP-013-000014457 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014459 | PLP-013-000014461 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014463 | PLP-013-000014464 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014466 | PLP-013-000014469 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014471 | PLP-013-000014480 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014482 | PLP-013-000014483 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014485 | PLP-013-000014485 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014497 | PLP-013-000014497 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014500 | PLP-013-000014505 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014507 | PLP-013-000014520 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014524 | PLP-013-000014524 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014526 | PLP-013-000014553 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014556 | PLP-013-000014566 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014569 | PLP-013-000014577 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014579 | PLP-013-000014591 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014594 | PLP-013-000014597 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014600 | PLP-013-000014601 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014603 | PLP-013-000014618 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014620 | PLP-013-000014628 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014630 | PLP-013-000014630 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014636 | PLP-013-000014641 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014647 | PLP-013-000014655 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014660 | PLP-013-000014668 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014670 | PLP-013-000014670 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014672 | PLP-013-000014690 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014692 | PLP-013-000014693 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014696 | PLP-013-000014703 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014705 | PLP-013-000014716 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014718 | PLP-013-000014728 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014730 | PLP-013-000014758 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014761 | PLP-013-000014761 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014767 | PLP-013-000014775 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014777 | PLP-013-000014790 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014793 | PLP-013-000014810 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014815 | PLP-013-000014817 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014821 | PLP-013-000014823 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014825 | PLP-013-000014829 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014831 | PLP-013-000014856 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014858 | PLP-013-000014863 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014865 | PLP-013-000014873 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014875 | PLP-013-000014876 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014878 | PLP-013-000014882 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014899 | PLP-013-000014900 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014902 | PLP-013-000014902 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014913 | PLP-013-000014913 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014916 | PLP-013-000014932 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014939 | PLP-013-000014939 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014956 | PLP-013-000014964 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014968 | PLP-013-000014968 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014970 | PLP-013-000014975 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014977 | PLP-013-000014982 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014989 | PLP-013-000014990 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014996 | PLP-013-000015017 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015019 | PLP-013-000015022 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015026 | PLP-013-000015038 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015041 | PLP-013-000015042 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000015045 | PLP-013-000015048 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015051 | PLP-013-000015052 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015054 | PLP-013-000015095 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015097 | PLP-013-000015106 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015121 | PLP-013-000015159 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015163 | PLP-013-000015166 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015168 | PLP-013-000015170 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015187 | PLP-013-000015216 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000015218 | PLP-013-000015219 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015221 | PLP-013-000015221 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015223 | PLP-013-000015226 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015228 | PLP-013-000015231 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015233 | PLP-013-000015279 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015281 | PLP-013-000015288 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015294 | PLP-013-000015299 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015312 | PLP-013-000015320 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000015324 | PLP-013-000015334 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015337 | PLP-013-000015343 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015345 | PLP-013-000015364 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015367 | PLP-013-000015378 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015380 | PLP-013-000015382 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015384 | PLP-013-000015400 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015402 | PLP-013-000015416 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015418 | PLP-013-000015419 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000015421 | PLP-013-000015431 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015434 | PLP-013-000015437 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015439 | PLP-013-000015441 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015443 | PLP-013-000015450 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015453 | PLP-013-000015460 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015463 | PLP-013-000015464 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015468 | PLP-013-000015477 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015480 | PLP-013-000015483 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000015485 | PLP-013-000015492 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015494 | PLP-013-000015502 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015504 | PLP-013-000015505 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015509 | PLP-013-000015512 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015514 | PLP-013-000015517 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015520 | PLP-013-000015524 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015531 | PLP-013-000015537 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015539 | PLP-013-000015546 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000015549 | PLP-013-000015561 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015565 | PLP-013-000015583 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| OLP | 022 | OLP-022-000000001 | OLP-022-000000005 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000007 | OLP-022-000000008 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000010 | OLP-022-000000017 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000019 | OLP-022-000000021 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000023 | OLP-022-000000059 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000061 | OLP-022-000000062 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000000064 | OLP-022-000000071 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000073 | OLP-022-000000076 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000078 | OLP-022-000000082 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000084 | OLP-022-000000096 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000098 | OLP-022-000000101 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000103 | OLP-022-000000105 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000107 | OLP-022-000000125 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000127 | OLP-022-000000132 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000000134 | OLP-022-000000135 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000137 | OLP-022-000000154 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000156 | OLP-022-000000228 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000230 | OLP-022-000000238 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000240 | OLP-022-000000300 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000302 | OLP-022-000000302 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000304 | OLP-022-000000330 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000332 | OLP-022-000000333 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000000335 | OLP-022-000000353 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000355 | OLP-022-000000366 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000368 | OLP-022-000000466 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000468 | OLP-022-000000515 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000517 | OLP-022-000000520 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000523 | OLP-022-000000523 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000525 | OLP-022-000000526 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000528 | OLP-022-000000553 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000000555 | OLP-022-000000571 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000573 | OLP-022-000000581 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000583 | OLP-022-000000629 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000631 | OLP-022-000000643 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000646 | OLP-022-000000656 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000658 | OLP-022-000000661 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000663 | OLP-022-000000745 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000747 | OLP-022-000000807 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000000812 | OLP-022-000000812 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000814 | OLP-022-000000814 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000819 | OLP-022-000000927 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000930 | OLP-022-000000942 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000944 | OLP-022-000000951 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000953 | OLP-022-000000968 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000970 | OLP-022-000000973 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000976 | OLP-022-000000985 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000000987 | OLP-022-000000992 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000996 | OLP-022-000000999 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001002 | OLP-022-000001004 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001006 | OLP-022-000001006 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001008 | OLP-022-000001033 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001035 | OLP-022-000001042 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001046 | OLP-022-000001052 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001055 | OLP-022-000001079 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000001083 | OLP-022-000001120 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001122 | OLP-022-000001132 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001135 | OLP-022-000001135 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001137 | OLP-022-000001137 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001139 | OLP-022-000001238 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001240 | OLP-022-000001244 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001246 | OLP-022-000001327 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001329 | OLP-022-000001340 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000001343 | OLP-022-000001343 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001345 | OLP-022-000001435 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001437 | OLP-022-000001443 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001446 | OLP-022-000001455 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001457 | OLP-022-000001468 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001471 | OLP-022-000001477 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001479 | OLP-022-000001479 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001481 | OLP-022-000001482 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000001484 | OLP-022-000001596 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001598 | OLP-022-000001688 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001690 | OLP-022-000001690 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001692 | OLP-022-000001731 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001733 | OLP-022-000001737 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001740 | OLP-022-000001833 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001836 | OLP-022-000001878 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001881 | OLP-022-000001908 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000001910 | OLP-022-000001972 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001981 | OLP-022-000001983 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001986 | OLP-022-000001997 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002001 | OLP-022-000002002 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002004 | OLP-022-000002038 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002040 | OLP-022-000002045 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002048 | OLP-022-000002056 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002060 | OLP-022-000002070 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002074 | OLP-022-000002074 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002077 | OLP-022-000002085 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002087 | OLP-022-000002098 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002101 | OLP-022-000002103 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002105 | OLP-022-000002117 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002119 | OLP-022-000002133 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002135 | OLP-022-000002138 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002140 | OLP-022-000002142 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002145 | OLP-022-000002146 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002148 | OLP-022-000002150 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002152 | OLP-022-000002174 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002176 | OLP-022-000002176 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002178 | OLP-022-000002183 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002185 | OLP-022-000002195 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002197 | OLP-022-000002202 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002204 | OLP-022-000002205 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002208 | OLP-022-000002208 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002212 | OLP-022-000002214 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002217 | OLP-022-000002246 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002248 | OLP-022-000002259 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002261 | OLP-022-000002274 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002276 | OLP-022-000002278 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002280 | OLP-022-000002285 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002287 | OLP-022-000002295 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002297 | OLP-022-000002310 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002312 | OLP-022-000002319 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002321 | OLP-022-000002321 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002323 | OLP-022-000002339 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002342 | OLP-022-000002404 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002406 | OLP-022-000002414 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002416 | OLP-022-000002422 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002427 | OLP-022-000002452 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002454 | OLP-022-000002471 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002473 | OLP-022-000002491 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002493 | OLP-022-000002496 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002498 | OLP-022-000002524 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002526 | OLP-022-000002526 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002528 | OLP-022-000002545 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002547 | OLP-022-000002547 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002549 | OLP-022-000002553 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002556 | OLP-022-000002559 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002561 | OLP-022-000002561 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002563 | OLP-022-000002577 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002580 | OLP-022-000002584 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002586 | OLP-022-000002592 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002595 | OLP-022-000002595 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002597 | OLP-022-000002600 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002602 | OLP-022-000002607 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002610 | OLP-022-000002622 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002624 | OLP-022-000002671 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002673 | OLP-022-000002679 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002681 | OLP-022-000002686 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002689 | OLP-022-000002710 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002712 | OLP-022-000002720 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002723 | OLP-022-000002728 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002730 | OLP-022-000002733 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002736 | OLP-022-000002761 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002763 | OLP-022-000002779 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002781 | OLP-022-000002784 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002787 | OLP-022-000002794 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002796 | OLP-022-000002796 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002798 | OLP-022-000002811 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002814 | OLP-022-000002828 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002830 | OLP-022-000002842 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002844 | OLP-022-000002883 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002885 | OLP-022-000002888 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002892 | OLP-022-000002893 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002898 | OLP-022-000002898 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002900 | OLP-022-000002900 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002902 | OLP-022-000002945 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002947 | OLP-022-000002978 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002980 | OLP-022-000003026 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003029 | OLP-022-000003039 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003043 | OLP-022-000003043 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003047 | OLP-022-000003050 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003052 | OLP-022-000003052 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003064 | OLP-022-000003064 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003066 | OLP-022-000003066 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003070 | OLP-022-000003070 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003072 | OLP-022-000003074 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003078 | OLP-022-000003078 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003081 | OLP-022-000003096 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003100 | OLP-022-000003130 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003132 | OLP-022-000003166 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003168 | OLP-022-000003203 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003205 | OLP-022-000003205 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003207 | OLP-022-000003208 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003210 | OLP-022-000003210 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003212 | OLP-022-000003223 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003225 | OLP-022-000003225 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003227 | OLP-022-000003258 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003260 | OLP-022-000003260 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003262 | OLP-022-000003275 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003277 | OLP-022-000003279 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003281 | OLP-022-000003289 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003291 | OLP-022-000003291 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003293 | OLP-022-000003300 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003302 | OLP-022-000003320 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003322 | OLP-022-000003328 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003330 | OLP-022-000003332 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003334 | OLP-022-000003334 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003336 | OLP-022-000003361 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003365 | OLP-022-000003365 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003367 | OLP-022-000003371 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003373 | OLP-022-000003383 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003385 | OLP-022-000003412 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003414 | OLP-022-000003424 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003426 | OLP-022-000003484 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003486 | OLP-022-000003516 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003518 | OLP-022-000003532 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003534 | OLP-022-000003568 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003570 | OLP-022-000003634 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003636 | OLP-022-000003636 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003638 | OLP-022-000003639 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003641 | OLP-022-000003641 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003643 | OLP-022-000003674 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003676 | OLP-022-000003687 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003689 | OLP-022-000003692 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003694 | OLP-022-000003745 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003747 | OLP-022-000003773 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003775 | OLP-022-000003786 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003788 | OLP-022-000003802 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003806 | OLP-022-000003808 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003811 | OLP-022-000003814 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003816 | OLP-022-000003816 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003818 | OLP-022-000003818 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003821 | OLP-022-000003837 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003839 | OLP-022-000003861 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003863 | OLP-022-000003882 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003884 | OLP-022-000003903 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003905 | OLP-022-000003985 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003987 | OLP-022-000004000 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004003 | OLP-022-000004003 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004005 | OLP-022-000004017 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004019 | OLP-022-000004023 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004025 | OLP-022-000004026 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000004029 | OLP-022-000004070 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004073 | OLP-022-000004082 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004084 | OLP-022-000004092 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004096 | OLP-022-000004096 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004098 | OLP-022-000004101 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004103 | OLP-022-000004120 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004123 | OLP-022-000004123 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004125 | OLP-022-000004175 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000004177 | OLP-022-000004190 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004192 | OLP-022-000004192 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004194 | OLP-022-000004204 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004206 | OLP-022-000004213 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004215 | OLP-022-000004278 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004280 | OLP-022-000004281 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004283 | OLP-022-000004292 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004294 | OLP-022-000004343 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000004345 | OLP-022-000004395 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004397 | OLP-022-000004482 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004484 | OLP-022-000004484 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004489 | OLP-022-000004525 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004528 | OLP-022-000004529 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004531 | OLP-022-000004535 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004537 | OLP-022-000004549 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004551 | OLP-022-000004554 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000004556 | OLP-022-000004557 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004561 | OLP-022-000004561 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004563 | OLP-022-000004563 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004565 | OLP-022-000004566 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004568 | OLP-022-000004649 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004651 | OLP-022-000004696 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004698 | OLP-022-000004698 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004700 | OLP-022-000004716 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000004718 | OLP-022-000004722 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004725 | OLP-022-000004738 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004740 | OLP-022-000004758 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004760 | OLP-022-000004761 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004763 | OLP-022-000004772 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004774 | OLP-022-000004864 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004868 | OLP-022-000004904 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004906 | OLP-022-000004909 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000004911 | OLP-022-000004914 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004916 | OLP-022-000004928 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004930 | OLP-022-000004977 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004979 | OLP-022-000005078 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005080 | OLP-022-000005081 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005083 | OLP-022-000005164 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005166 | OLP-022-000005178 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005184 | OLP-022-000005184 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000005186 | OLP-022-000005186 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005191 | OLP-022-000005195 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005197 | OLP-022-000005198 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005200 | OLP-022-000005210 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005212 | OLP-022-000005234 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005236 | OLP-022-000005252 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005254 | OLP-022-000005265 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005268 | OLP-022-000005268 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000005271 | OLP-022-000005271 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005274 | OLP-022-000005275 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005277 | OLP-022-000005328 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005330 | OLP-022-000005362 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005364 | OLP-022-000005409 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005412 | OLP-022-000005418 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005420 | OLP-022-000005487 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005489 | OLP-022-000005505 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000005507 | OLP-022-000005509 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005517 | OLP-022-000005517 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005521 | OLP-022-000005528 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005531 | OLP-022-000005531 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005534 | OLP-022-000005545 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005547 | OLP-022-000005563 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005566 | OLP-022-000005582 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005584 | OLP-022-000005584 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000005586 | OLP-022-000005588 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005590 | OLP-022-000005590 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005596 | OLP-022-000005605 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005607 | OLP-022-000005616 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005619 | OLP-022-000005646 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005648 | OLP-022-000005659 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005663 | OLP-022-000005673 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005675 | OLP-022-000005745 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000005747 | OLP-022-000005758 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005761 | OLP-022-000005767 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005771 | OLP-022-000005842 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005844 | OLP-022-000005845 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005847 | OLP-022-000005847 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005849 | OLP-022-000005867 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005869 | OLP-022-000005872 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005874 | OLP-022-000005876 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000005878 | OLP-022-000005878 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005880 | OLP-022-000005880 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005882 | OLP-022-000005922 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005924 | OLP-022-000005961 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005963 | OLP-022-000005973 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005975 | OLP-022-000005975 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005978 | OLP-022-000005979 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005981 | OLP-022-000006045 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000006049 | OLP-022-000006074 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006078 | OLP-022-000006079 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006082 | OLP-022-000006120 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006122 | OLP-022-000006127 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006131 | OLP-022-000006137 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006139 | OLP-022-000006139 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006142 | OLP-022-000006221 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006223 | OLP-022-000006231 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000006235 | OLP-022-000006240 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006244 | OLP-022-000006244 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006246 | OLP-022-000006247 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006262 | OLP-022-000006262 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006265 | OLP-022-000006265 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006267 | OLP-022-000006267 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006270 | OLP-022-000006277 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006279 | OLP-022-000006280 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000006282 | OLP-022-000006282 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006285 | OLP-022-000006299 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006301 | OLP-022-000006362 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006366 | OLP-022-000006371 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006373 | OLP-022-000006378 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006380 | OLP-022-000006481 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006483 | OLP-022-000006521 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006523 | OLP-022-000006571 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000006573 | OLP-022-000006601 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006603 | OLP-022-000006611 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006613 | OLP-022-000006613 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006615 | OLP-022-000006617 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006620 | OLP-022-000006633 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006635 | OLP-022-000006635 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006638 | OLP-022-000006638 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006640 | OLP-022-000006649 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000006651 | OLP-022-000006722 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006724 | OLP-022-000006742 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006745 | OLP-022-000006747 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006749 | OLP-022-000006749 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006751 | OLP-022-000006751 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006757 | OLP-022-000006770 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006772 | OLP-022-000006779 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006781 | OLP-022-000006807 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000006809 | OLP-022-000006813 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006816 | OLP-022-000006881 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006883 | OLP-022-000006896 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006898 | OLP-022-000006915 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006917 | OLP-022-000006930 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006932 | OLP-022-000006933 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006936 | OLP-022-000006940 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006942 | OLP-022-000006966 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000006969 | OLP-022-000006972 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006974 | OLP-022-000007004 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007006 | OLP-022-000007010 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007012 | OLP-022-000007018 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007020 | OLP-022-000007020 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007023 | OLP-022-000007025 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007027 | OLP-022-000007030 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007032 | OLP-022-000007051 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007053 | OLP-022-000007057 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007059 | OLP-022-000007060 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007063 | OLP-022-000007063 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007065 | OLP-022-000007066 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007072 | OLP-022-000007072 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007075 | OLP-022-000007080 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007083 | OLP-022-000007083 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007097 | OLP-022-000007099 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007104 | OLP-022-000007105 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007107 | OLP-022-000007108 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007110 | OLP-022-000007110 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007112 | OLP-022-000007134 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007136 | OLP-022-000007139 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007141 | OLP-022-000007142 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007144 | OLP-022-000007162 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007164 | OLP-022-000007182 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007184 | OLP-022-000007184 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007186 | OLP-022-000007187 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007189 | OLP-022-000007233 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007235 | OLP-022-000007283 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007285 | OLP-022-000007290 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007292 | OLP-022-000007335 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007337 | OLP-022-000007337 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007339 | OLP-022-000007352 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007354 | OLP-022-000007370 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007374 | OLP-022-000007374 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007378 | OLP-022-000007380 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007382 | OLP-022-000007386 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007388 | OLP-022-000007397 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007399 | OLP-022-000007402 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007404 | OLP-022-000007412 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007414 | OLP-022-000007415 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007417 | OLP-022-000007423 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007425 | OLP-022-000007427 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007429 | OLP-022-000007459 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007461 | OLP-022-000007478 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007480 | OLP-022-000007500 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007502 | OLP-022-000007516 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007518 | OLP-022-000007520 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007522 | OLP-022-000007537 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007539 | OLP-022-000007539 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007541 | OLP-022-000007556 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007558 | OLP-022-000007566 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007568 | OLP-022-000007568 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007570 | OLP-022-000007583 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007585 | OLP-022-000007603 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007605 | OLP-022-000007605 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007607 | OLP-022-000007618 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007620 | OLP-022-000007637 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007640 | OLP-022-000007645 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007647 | OLP-022-000007655 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007658 | OLP-022-000007659 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007662 | OLP-022-000007662 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007664 | OLP-022-000007673 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007675 | OLP-022-000007695 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007697 | OLP-022-000007703 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007705 | OLP-022-000007725 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007727 | OLP-022-000007735 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007738 | OLP-022-000007738 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007740 | OLP-022-000007798 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007800 | OLP-022-000007805 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007807 | OLP-022-000007838 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007841 | OLP-022-000007845 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007847 | OLP-022-000007849 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007852 | OLP-022-000007852 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007854 | OLP-022-000007905 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007907 | OLP-022-000007931 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007933 | OLP-022-000007958 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007960 | OLP-022-000007966 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007969 | OLP-022-000007993 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007995 | OLP-022-000008014 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008016 | OLP-022-000008025 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000008027 | OLP-022-000008051 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008053 | OLP-022-000008104 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008106 | OLP-022-000008121 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008123 | OLP-022-000008123 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008125 | OLP-022-000008150 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008152 | OLP-022-000008162 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008164 | OLP-022-000008164 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008166 | OLP-022-000008166 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000008174 | OLP-022-000008231 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008233 | OLP-022-000008476 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008478 | OLP-022-000008546 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008548 | OLP-022-000008577 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008579 | OLP-022-000008580 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008582 | OLP-022-000008794 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008796 | OLP-022-000008818 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008820 | OLP-022-000008842 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000008844 | OLP-022-000009041 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009043 | OLP-022-000009047 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009049 | OLP-022-000009153 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009155 | OLP-022-000009348 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009350 | OLP-022-000009360 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009362 | OLP-022-000009402 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009405 | OLP-022-000009408 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009410 | OLP-022-000009414 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000009416 | OLP-022-000009815 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009817 | OLP-022-000009817 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009819 | OLP-022-000009955 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009958 | OLP-022-000010270 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010272 | OLP-022-000010284 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010286 | OLP-022-000010307 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010309 | OLP-022-000010326 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010333 | OLP-022-000010339 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000010341 | OLP-022-000010341 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010343 | OLP-022-000010373 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010375 | OLP-022-000010381 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010383 | OLP-022-000010384 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010386 | OLP-022-000010387 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010390 | OLP-022-000010395 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010397 | OLP-022-000010412 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010414 | OLP-022-000010427 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000010429 | OLP-022-000010435 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010437 | OLP-022-000010456 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010458 | OLP-022-000010517 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010520 | OLP-022-000010525 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010527 | OLP-022-000010527 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010531 | OLP-022-000010536 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010539 | OLP-022-000010572 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010574 | OLP-022-000010574 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000010576 | OLP-022-000010579 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010581 | OLP-022-000010588 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010590 | OLP-022-000010629 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010633 | OLP-022-000010638 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010640 | OLP-022-000010702 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010705 | OLP-022-000010711 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010713 | OLP-022-000010727 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010730 | OLP-022-000010743 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000010745 | OLP-022-000010790 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010792 | OLP-022-000010792 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010795 | OLP-022-000010804 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010806 | OLP-022-000010816 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010819 | OLP-022-000010820 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010823 | OLP-022-000010831 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010833 | OLP-022-000010851 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010853 | OLP-022-000010854 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000010856 | OLP-022-000010862 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010864 | OLP-022-000010879 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010881 | OLP-022-000010883 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010885 | OLP-022-000010926 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010928 | OLP-022-000010931 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010933 | OLP-022-000010952 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010954 | OLP-022-000010961 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010963 | OLP-022-000010966 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000010968 | OLP-022-000010971 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010973 | OLP-022-000010986 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010988 | OLP-022-000011010 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011012 | OLP-022-000011016 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011018 | OLP-022-000011020 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011022 | OLP-022-000011029 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011031 | OLP-022-000011045 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011047 | OLP-022-000011053 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011055 | OLP-022-000011093 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011095 | OLP-022-000011125 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011127 | OLP-022-000011128 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011130 | OLP-022-000011169 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011171 | OLP-022-000011271 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011273 | OLP-022-000011273 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011275 | OLP-022-000011283 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011286 | OLP-022-000011286 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011288 | OLP-022-000011292 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011294 | OLP-022-000011300 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011302 | OLP-022-000011302 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011304 | OLP-022-000011309 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011311 | OLP-022-000011312 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011314 | OLP-022-000011321 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011323 | OLP-022-000011328 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011331 | OLP-022-000011331 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011334 | OLP-022-000011334 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011336 | OLP-022-000011337 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011339 | OLP-022-000011350 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011352 | OLP-022-000011367 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011370 | OLP-022-000011399 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011401 | OLP-022-000011413 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011415 | OLP-022-000011419 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011422 | OLP-022-000011422 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011425 | OLP-022-000011428 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011430 | OLP-022-000011436 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011438 | OLP-022-000011442 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011444 | OLP-022-000011450 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011452 | OLP-022-000011453 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011455 | OLP-022-000011459 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011461 | OLP-022-000011497 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011499 | OLP-022-000011507 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011509 | OLP-022-000011521 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011523 | OLP-022-000011524 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011526 | OLP-022-000011551 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011554 | OLP-022-000011554 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011556 | OLP-022-000011556 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011558 | OLP-022-000011562 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011564 | OLP-022-000011614 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011616 | OLP-022-000011645 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011647 | OLP-022-000011655 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011658 | OLP-022-000011659 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011661 | OLP-022-000011694 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011697 | OLP-022-000011700 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011702 | OLP-022-000011704 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011706 | OLP-022-000011709 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011711 | OLP-022-000011714 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011716 | OLP-022-000011720 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011724 | OLP-022-000011790 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011795 | OLP-022-000011801 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011803 | OLP-022-000011831 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011834 | OLP-022-000011851 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011855 | OLP-022-000011883 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011885 | OLP-022-000011886 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011888 | OLP-022-000011895 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011897 | OLP-022-000011903 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011907 | OLP-022-000011907 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011909 | OLP-022-000011909 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011912 | OLP-022-000011919 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011921 | OLP-022-000011936 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011938 | OLP-022-000011944 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011946 | OLP-022-000011953 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011955 | OLP-022-000011960 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011963 | OLP-022-000011986 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011988 | OLP-022-000012020 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012024 | OLP-022-000012046 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012050 | OLP-022-000012139 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012141 | OLP-022-000012201 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012203 | OLP-022-000012207 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012209 | OLP-022-000012225 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012227 | OLP-022-000012230 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012232 | OLP-022-000012249 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000012256 | OLP-022-000012256 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012262 | OLP-022-000012273 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012276 | OLP-022-000012309 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012311 | OLP-022-000012323 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012325 | OLP-022-000012326 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012328 | OLP-022-000012330 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012332 | OLP-022-000012355 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012357 | OLP-022-000012368 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000012374 | OLP-022-000012386 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012390 | OLP-022-000012390 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012392 | OLP-022-000012401 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012403 | OLP-022-000012407 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012409 | OLP-022-000012419 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012423 | OLP-022-000012427 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012433 | OLP-022-000012450 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012452 | OLP-022-000012469 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000012471 | OLP-022-000012476 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012478 | OLP-022-000012492 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012495 | OLP-022-000012497 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012500 | OLP-022-000012506 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012520 | OLP-022-000012520 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012523 | OLP-022-000012529 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012531 | OLP-022-000012539 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012541 | OLP-022-000012545 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000012548 | OLP-022-000012580 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012586 | OLP-022-000012603 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012606 | OLP-022-000012607 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012610 | OLP-022-000012625 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012627 | OLP-022-000012639 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012645 | OLP-022-000012646 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012648 | OLP-022-000012707 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012709 | OLP-022-000012780 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000012784 | OLP-022-000012793 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012795 | OLP-022-000012818 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012825 | OLP-022-000012825 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012830 | OLP-022-000012832 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012834 | OLP-022-000012837 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012840 | OLP-022-000012861 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012863 | OLP-022-000012913 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012915 | OLP-022-000012939 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000012954 | OLP-022-000012967 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012981 | OLP-022-000012981 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012984 | OLP-022-000013031 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013033 | OLP-022-000013052 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013058 | OLP-022-000013058 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013072 | OLP-022-000013081 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013083 | OLP-022-000013112 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013114 | OLP-022-000013130 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013149 | OLP-022-000013157 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013189 | OLP-022-000013189 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013202 | OLP-022-000013213 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013215 | OLP-022-000013233 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013249 | OLP-022-000013266 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013270 | OLP-022-000013272 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013274 | OLP-022-000013322 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013324 | OLP-022-000013325 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013328 | OLP-022-000013346 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013351 | OLP-022-000013362 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013364 | OLP-022-000013372 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013377 | OLP-022-000013380 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013386 | OLP-022-000013389 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013394 | OLP-022-000013396 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013399 | OLP-022-000013415 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013417 | OLP-022-000013425 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013429 | OLP-022-000013441 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013443 | OLP-022-000013443 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013445 | OLP-022-000013458 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013461 | OLP-022-000013469 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013471 | OLP-022-000013473 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013475 | OLP-022-000013505 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013507 | OLP-022-000013510 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013513 | OLP-022-000013536 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013538 | OLP-022-000013538 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013540 | OLP-022-000013542 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013544 | OLP-022-000013551 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013553 | OLP-022-000013559 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013561 | OLP-022-000013573 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013575 | OLP-022-000013588 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013590 | OLP-022-000013591 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013594 | OLP-022-000013594 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013596 | OLP-022-000013596 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013598 | OLP-022-000013604 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013608 | OLP-022-000013642 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013644 | OLP-022-000013644 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013646 | OLP-022-000013653 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013656 | OLP-022-000013666 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013668 | OLP-022-000013675 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013677 | OLP-022-000013683 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013685 | OLP-022-000013700 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013702 | OLP-022-000013703 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013705 | OLP-022-000013711 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013713 | OLP-022-000013725 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013727 | OLP-022-000013733 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013738 | OLP-022-000013741 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013744 | OLP-022-000013751 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013753 | OLP-022-000013755 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013757 | OLP-022-000013763 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013765 | OLP-022-000013766 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013769 | OLP-022-000013770 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013772 | OLP-022-000013772 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013774 | OLP-022-000013774 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013776 | OLP-022-000013776 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013778 | OLP-022-000013786 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013791 | OLP-022-000013804 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013807 | OLP-022-000013830 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013840 | OLP-022-000013840 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013846 | OLP-022-000013871 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013874 | OLP-022-000013874 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013876 | OLP-022-000013940 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013942 | OLP-022-000013953 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013955 | OLP-022-000013956 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013958 | OLP-022-000013984 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013986 | OLP-022-000014029 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014031 | OLP-022-000014044 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014046 | OLP-022-000014081 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014083 | OLP-022-000014083 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014086 | OLP-022-000014086 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014088 | OLP-022-000014105 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014111 | OLP-022-000014143 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014145 | OLP-022-000014155 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000014158 | OLP-022-000014160 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014162 | OLP-022-000014162 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014164 | OLP-022-000014191 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014198 | OLP-022-000014199 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014201 | OLP-022-000014201 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014207 | OLP-022-000014223 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014226 | OLP-022-000014227 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014233 | OLP-022-000014240 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000014243 | OLP-022-000014273 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014277 | OLP-022-000014319 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014321 | OLP-022-000014335 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014337 | OLP-022-000014375 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014377 | OLP-022-000014382 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014384 | OLP-022-000014390 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014392 | OLP-022-000014392 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014395 | OLP-022-000014440 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000014442 | OLP-022-000014448 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014451 | OLP-022-000014497 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014499 | OLP-022-000014501 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014504 | OLP-022-000014507 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014515 | OLP-022-000014515 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014517 | OLP-022-000014556 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014559 | OLP-022-000014588 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014590 | OLP-022-000014619 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000014622 | OLP-022-000014636 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014639 | OLP-022-000014692 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014694 | OLP-022-000014694 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014696 | OLP-022-000014696 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014698 | OLP-022-000014698 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014700 | OLP-022-000014700 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014702 | OLP-022-000014705 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014709 | OLP-022-000014709 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000014711 | OLP-022-000014716 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014720 | OLP-022-000014722 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014724 | OLP-022-000014787 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014789 | OLP-022-000014872 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014874 | OLP-022-000014901 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014903 | OLP-022-000015016 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015019 | OLP-022-000015019 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015022 | OLP-022-000015068 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000015090 | OLP-022-000015093 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015096 | OLP-022-000015099 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015101 | OLP-022-000015150 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015154 | OLP-022-000015195 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015197 | OLP-022-000015197 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015202 | OLP-022-000015202 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015205 | OLP-022-000015207 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015216 | OLP-022-000015274 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000015276 | OLP-022-000015291 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015293 | OLP-022-000015295 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015297 | OLP-022-000015306 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015308 | OLP-022-000015308 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015310 | OLP-022-000015319 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015321 | OLP-022-000015321 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015324 | OLP-022-000015348 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015350 | OLP-022-000015416 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000015418 | OLP-022-000015421 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015426 | OLP-022-000015428 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015432 | OLP-022-000015433 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015437 | OLP-022-000015442 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015444 | OLP-022-000015465 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015468 | OLP-022-000015469 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015473 | OLP-022-000015487 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015489 | OLP-022-000015489 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000015492 | OLP-022-000015493 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015495 | OLP-022-000015527 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015532 | OLP-022-000015533 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015538 | OLP-022-000015563 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015565 | OLP-022-000015599 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015602 | OLP-022-000015639 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015641 | OLP-022-000015669 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015675 | OLP-022-000015694 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000015696 | OLP-022-000015720 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015722 | OLP-022-000015724 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015726 | OLP-022-000015764 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015766 | OLP-022-000015768 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015770 | OLP-022-000015808 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015814 | OLP-022-000015818 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015822 | OLP-022-000015867 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015869 | OLP-022-000015883 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000015885 | OLP-022-000015909 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015911 | OLP-022-000015927 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015935 | OLP-022-000015936 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015938 | OLP-022-000015942 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015944 | OLP-022-000015944 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015946 | OLP-022-000015946 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015948 | OLP-022-000015948 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015950 | OLP-022-000015950 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000015952 | OLP-022-000015952 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015954 | OLP-022-000015954 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015956 | OLP-022-000015956 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015959 | OLP-022-000015962 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015965 | OLP-022-000015973 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015977 | OLP-022-000015997 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016000 | OLP-022-000016000 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016002 | OLP-022-000016002 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000016009 | OLP-022-000016010 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016012 | OLP-022-000016036 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016038 | OLP-022-000016039 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016041 | OLP-022-000016043 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016045 | OLP-022-000016046 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016048 | OLP-022-000016050 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016052 | OLP-022-000016052 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016054 | OLP-022-000016055 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000016057 | OLP-022-000016072 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016075 | OLP-022-000016211 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016220 | OLP-022-000016351 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016353 | OLP-022-000016361 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016363 | OLP-022-000016382 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016387 | OLP-022-000016387 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016389 | OLP-022-000016390 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016392 | OLP-022-000016392 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000016394 | OLP-022-000016394 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016396 | OLP-022-000016396 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016399 | OLP-022-000016399 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016402 | OLP-022-000016402 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016404 | OLP-022-000016404 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016406 | OLP-022-000016432 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016434 | OLP-022-000016439 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016441 | OLP-022-000016442 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000016444 | OLP-022-000016444 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016446 | OLP-022-000016526 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016528 | OLP-022-000016572 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016574 | OLP-022-000016678 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016680 | OLP-022-000016717 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016719 | OLP-022-000016739 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016745 | OLP-022-000016778 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016780 | OLP-022-000016781 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000016784 | OLP-022-000016785 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016787 | OLP-022-000016929 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016937 | OLP-022-000016957 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016960 | OLP-022-000016978 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016982 | OLP-022-000016991 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016993 | OLP-022-000016999 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017001 | OLP-022-000017002 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017004 | OLP-022-000017006 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017008 | OLP-022-000017008 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017020 | OLP-022-000017044 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017052 | OLP-022-000017074 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017077 | OLP-022-000017082 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017084 | OLP-022-000017093 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017095 | OLP-022-000017096 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017098 | OLP-022-000017130 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017132 | OLP-022-000017132 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017134 | OLP-022-000017134 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017137 | OLP-022-000017137 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017139 | OLP-022-000017158 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017160 | OLP-022-000017204 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017206 | OLP-022-000017209 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017211 | OLP-022-000017227 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017230 | OLP-022-000017238 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017240 | OLP-022-000017246 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017248 | OLP-022-000017248 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017250 | OLP-022-000017261 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017263 | OLP-022-000017269 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017271 | OLP-022-000017272 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017278 | OLP-022-000017278 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017282 | OLP-022-000017295 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017297 | OLP-022-000017305 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017307 | OLP-022-000017310 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017312 | OLP-022-000017356 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017358 | OLP-022-000017364 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017367 | OLP-022-000017391 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017394 | OLP-022-000017413 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017415 | OLP-022-000017431 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017439 | OLP-022-000017451 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017453 | OLP-022-000017472 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017483 | OLP-022-000017509 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017514 | OLP-022-000017524 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017528 | OLP-022-000017559 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017562 | OLP-022-000017562 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017564 | OLP-022-000017589 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017591 | OLP-022-000017633 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017636 | OLP-022-000017641 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017644 | OLP-022-000017655 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017658 | OLP-022-000017663 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017665 | OLP-022-000017666 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017668 | OLP-022-000017683 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017685 | OLP-022-000017706 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017708 | OLP-022-000017718 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017720 | OLP-022-000017733 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017735 | OLP-022-000017760 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017763 | OLP-022-000017781 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017783 | OLP-022-000017809 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017811 | OLP-022-000017844 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017846 | OLP-022-000017873 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017876 | OLP-022-000017909 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017911 | OLP-022-000017939 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017943 | OLP-022-000017947 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017949 | OLP-022-000017956 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017958 | OLP-022-000017966 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017968 | OLP-022-000017995 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017997 | OLP-022-000018007 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018009 | OLP-022-000018017 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018020 | OLP-022-000018041 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018044 | OLP-022-000018059 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018062 | OLP-022-000018083 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018085 | OLP-022-000018091 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018103 | OLP-022-000018104 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018107 | OLP-022-000018110 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000018116 | OLP-022-000018116 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018132 | OLP-022-000018132 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018134 | OLP-022-000018146 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018148 | OLP-022-000018158 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018160 | OLP-022-000018165 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018167 | OLP-022-000018181 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018186 | OLP-022-000018199 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018201 | OLP-022-000018214 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000018216 | OLP-022-000018234 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018236 | OLP-022-000018251 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018253 | OLP-022-000018253 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018255 | OLP-022-000018262 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018269 | OLP-022-000018269 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018271 | OLP-022-000018274 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018276 | OLP-022-000018276 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018278 | OLP-022-000018286 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000018288 | OLP-022-000018320 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018322 | OLP-022-000018323 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018326 | OLP-022-000018344 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018347 | OLP-022-000018375 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018377 | OLP-022-000018378 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018383 | OLP-022-000018396 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018398 | OLP-022-000018407 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018409 | OLP-022-000018423 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000018433 | OLP-022-000018434 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018446 | OLP-022-000018506 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018508 | OLP-022-000018511 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018513 | OLP-022-000018514 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018517 | OLP-022-000018556 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018558 | OLP-022-000018580 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018583 | OLP-022-000018625 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018639 | OLP-022-000018691 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |