UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| ALP-002-000000001 | to | ALP-002-000000005 |
| ALP-002-000000007 | to | ALP-002-000000007 |
| ALP-002-000000009 | to | ALP-002-000000022 |
| ALP-002-000000024 | to | ALP-002-000000033 |
| ALP-002-000000035 | to | ALP-002-000000035 |
| ALP-002-000000037 | to | ALP-002-000000039 |
| ALP-002-000000041 | to | ALP-002-000000048 |
| ALP-002-000000050 | to | ALP-002-000000052 |
| ALP-002-000000054 | to | ALP-002-000000055 |
| ALP-002-000000059 | to | ALP-002-000000059 |
| ALP-002-000000062 | to | ALP-002-000000083 |
| ALP-002-000000085 | to | ALP-002-000000090 |
| ALP-002-000000092 | to | ALP-002-000000094 |
| ALP-002-000000096 | to | ALP-002-000000100 |
| ALP-002-000000102 | to | ALP-002-000000103 |
| ALP-002-000000105 | to | ALP-002-000000119 |
| ALP-002-000000121 | to | ALP-002-000000129 |
| ALP-002-000000132 | to | ALP-002-000000141 |
| ALP-002-000000143 | to | ALP-002-000000149 |
| ALP-002-000000152 | to | ALP-002-000000156 |
| ALP-002-000000158 | to | ALP-002-000000160 |
| ALP-002-000000162 | to | ALP-002-000000200 |
| ALP-002-000000202 | to | ALP-002-000000211 |
| ALP-002-000000213 | to | ALP-002-000000223 |
| ALP-002-000000225 | to | ALP-002-000000227 |
| ALP-002-000000229 | to | ALP-002-000000229 |
| ALP-002-000000232 | to | ALP-002-000000235 |
| ALP-002-000000238 | to | ALP-002-000000240 |
| ALP-002-000000242 | to | ALP-002-000000243 |
| ALP-002-000000245 | to | ALP-002-000000245 |
| ALP-002-000000248 | to | ALP-002-000000251 |
| ALP-002-000000255 | to | ALP-002-000000259 |
| ALP-002-000000262 | to | ALP-002-000000264 |
| ALP-002-000000266 | to | ALP-002-000000269 |
| ALP-002-000000272 | to | ALP-002-000000272 |
| ALP-002-000000275 | to | ALP-002-000000283 |
| ALP-002-000000286 | to | ALP-002-000000286 |
| ALP-002-000000289 | to | ALP-002-000000296 |
| ALP-002-000000299 | to | ALP-002-000000305 |
| ALP-002-000000307 | to | ALP-002-000000310 |
| ALP-002-000000312 | to | ALP-002-000000321 |
| ALP-002-000000323 | to | ALP-002-000000337 |
| ALP-002-000000339 | to | ALP-002-000000342 |

| | | |
|---|---|---|
| ALP-002-000000347 | to | ALP-002-000000357 |
| ALP-002-000000361 | to | ALP-002-000000362 |
| ALP-002-000000365 | to | ALP-002-000000371 |
| ALP-002-000000373 | to | ALP-002-000000384 |
| ALP-002-000000386 | to | ALP-002-000000435 |
| ALP-002-000000437 | to | ALP-002-000000437 |
| ALP-002-000000439 | to | ALP-002-000000446 |
| ALP-002-000000448 | to | ALP-002-000000460 |
| ALP-002-000000462 | to | ALP-002-000000472 |
| ALP-002-000000476 | to | ALP-002-000000482 |
| ALP-002-000000485 | to | ALP-002-000000487 |
| ALP-002-000000489 | to | ALP-002-000000489 |
| ALP-002-000000491 | to | ALP-002-000000493 |
| ALP-002-000000495 | to | ALP-002-000000502 |
| ALP-002-000000504 | to | ALP-002-000000509 |
| ALP-002-000000511 | to | ALP-002-000000522 |
| ALP-002-000000526 | to | ALP-002-000000532 |
| ALP-002-000000534 | to | ALP-002-000000537 |
| ALP-002-000000539 | to | ALP-002-000000539 |
| ALP-002-000000541 | to | ALP-002-000000564 |
| ALP-002-000000568 | to | ALP-002-000000570 |
| ALP-002-000000575 | to | ALP-002-000000585 |
| ALP-002-000000587 | to | ALP-002-000000589 |
| ALP-002-000000591 | to | ALP-002-000000593 |
| ALP-002-000000595 | to | ALP-002-000000597 |
| ALP-002-000000599 | to | ALP-002-000000610 |
| ALP-002-000000614 | to | ALP-002-000000616 |
| ALP-002-000000618 | to | ALP-002-000000618 |
| ALP-002-000000621 | to | ALP-002-000000625 |
| ALP-002-000000627 | to | ALP-002-000000638 |
| ALP-002-000000640 | to | ALP-002-000000642 |
| ALP-002-000000644 | to | ALP-002-000000645 |
| ALP-002-000000647 | to | ALP-002-000000652 |
| ALP-002-000000654 | to | ALP-002-000000655 |
| ALP-002-000000658 | to | ALP-002-000000660 |
| ALP-002-000000667 | to | ALP-002-000000669 |
| ALP-002-000000673 | to | ALP-002-000000674 |
| ALP-002-000000676 | to | ALP-002-000000677 |
| ALP-002-000000682 | to | ALP-002-000000683 |
| ALP-002-000000689 | to | ALP-002-000000689 |
| ALP-002-000000695 | to | ALP-002-000000699 |
| ALP-002-000000701 | to | ALP-002-000000703 |
| ALP-002-000000705 | to | ALP-002-000000708 |

| | | |
|---|---|---|
| ALP-002-000000710 | to | ALP-002-000000710 |
| ALP-002-000000713 | to | ALP-002-000000713 |
| ALP-002-000000715 | to | ALP-002-000000721 |
| ALP-002-000000726 | to | ALP-002-000000726 |
| ALP-002-000000728 | to | ALP-002-000000728 |
| ALP-002-000000731 | to | ALP-002-000000731 |
| ALP-002-000000735 | to | ALP-002-000000737 |
| ALP-002-000000743 | to | ALP-002-000000745 |
| ALP-002-000000747 | to | ALP-002-000000751 |
| ALP-002-000000754 | to | ALP-002-000000755 |
| ALP-002-000000768 | to | ALP-002-000000768 |
| ALP-002-000000782 | to | ALP-002-000000784 |
| ALP-002-000000789 | to | ALP-002-000000802 |
| ALP-002-000000804 | to | ALP-002-000000821 |
| ALP-002-000000823 | to | ALP-002-000000829 |
| ALP-002-000000833 | to | ALP-002-000000833 |
| ALP-002-000000835 | to | ALP-002-000000838 |
| ALP-002-000000840 | to | ALP-002-000000842 |
| ALP-002-000000845 | to | ALP-002-000000855 |
| ALP-002-000000858 | to | ALP-002-000000860 |
| ALP-002-000000862 | to | ALP-002-000000862 |
| ALP-002-000000864 | to | ALP-002-000000866 |
| ALP-002-000000868 | to | ALP-002-000000874 |
| ALP-002-000000876 | to | ALP-002-000000879 |
| ALP-002-000000881 | to | ALP-002-000000887 |
| ALP-002-000000889 | to | ALP-002-000000896 |
| ALP-002-000000898 | to | ALP-002-000000904 |
| ALP-002-000000906 | to | ALP-002-000000931 |
| ALP-002-000000933 | to | ALP-002-000000937 |
| ALP-002-000000939 | to | ALP-002-000000942 |
| ALP-002-000000945 | to | ALP-002-000000948 |
| ALP-002-000000951 | to | ALP-002-000000953 |
| ALP-002-000000955 | to | ALP-002-000000964 |
| ALP-002-000000966 | to | ALP-002-000000966 |
| ALP-002-000000970 | to | ALP-002-000000971 |
| ALP-002-000000982 | to | ALP-002-000000983 |
| ALP-002-000000985 | to | ALP-002-000000989 |
| ALP-002-000000991 | to | ALP-002-000000997 |
| ALP-002-000000999 | to | ALP-002-000001005 |
| ALP-002-000001012 | to | ALP-002-000001014 |
| ALP-002-000001016 | to | ALP-002-000001033 |
| ALP-002-000001036 | to | ALP-002-000001038 |
| ALP-002-000001040 | to | ALP-002-000001040 |

| | | |
|---|---|---|
| ALP-002-000001042 | to | ALP-002-000001042 |
| ALP-002-000001044 | to | ALP-002-000001044 |
| ALP-002-000001047 | to | ALP-002-000001049 |
| ALP-002-000001051 | to | ALP-002-000001057 |
| ALP-002-000001059 | to | ALP-002-000001059 |
| ALP-002-000001061 | to | ALP-002-000001062 |
| ALP-002-000001067 | to | ALP-002-000001076 |
| ALP-002-000001078 | to | ALP-002-000001079 |
| ALP-002-000001081 | to | ALP-002-000001081 |
| ALP-002-000001083 | to | ALP-002-000001092 |
| ALP-002-000001094 | to | ALP-002-000001095 |
| ALP-002-000001097 | to | ALP-002-000001098 |
| ALP-002-000001100 | to | ALP-002-000001112 |
| ALP-002-000001114 | to | ALP-002-000001115 |
| ALP-002-000001119 | to | ALP-002-000001120 |
| ALP-002-000001122 | to | ALP-002-000001123 |
| ALP-002-000001125 | to | ALP-002-000001125 |
| ALP-002-000001129 | to | ALP-002-000001132 |
| ALP-002-000001134 | to | ALP-002-000001148 |
| ALP-002-000001150 | to | ALP-002-000001150 |
| ALP-002-000001152 | to | ALP-002-000001152 |
| ALP-002-000001156 | to | ALP-002-000001157 |
| ALP-002-000001166 | to | ALP-002-000001168 |
| ALP-002-000001176 | to | ALP-002-000001178 |
| ALP-002-000001197 | to | ALP-002-000001199 |
| ALP-002-000001205 | to | ALP-002-000001206 |
| ALP-002-000001208 | to | ALP-002-000001210 |
| ALP-002-000001217 | to | ALP-002-000001219 |
| ALP-002-000001222 | to | ALP-002-000001223 |
| ALP-002-000001226 | to | ALP-002-000001229 |
| ALP-002-000001244 | to | ALP-002-000001244 |
| ALP-002-000001246 | to | ALP-002-000001248 |
| ALP-002-000001251 | to | ALP-002-000001262 |
| ALP-002-000001264 | to | ALP-002-000001266 |
| ALP-002-000001270 | to | ALP-002-000001272 |
| ALP-002-000001274 | to | ALP-002-000001276 |
| ALP-002-000001279 | to | ALP-002-000001279 |
| ALP-002-000001282 | to | ALP-002-000001284 |
| ALP-002-000001292 | to | ALP-002-000001298 |
| ALP-002-000001302 | to | ALP-002-000001306 |
| ALP-002-000001308 | to | ALP-002-000001322 |
| ALP-002-000001325 | to | ALP-002-000001328 |
| ALP-002-000001330 | to | ALP-002-000001330 |

| | | |
|---|---|---|
| ALP-002-000001333 | to | ALP-002-000001333 |
| ALP-002-000001335 | to | ALP-002-000001339 |
| ALP-002-000001341 | to | ALP-002-000001341 |
| ALP-002-000001343 | to | ALP-002-000001355 |
| ALP-002-000001357 | to | ALP-002-000001363 |
| ALP-002-000001369 | to | ALP-002-000001390 |
| ALP-002-000001399 | to | ALP-002-000001406 |
| ALP-002-000001409 | to | ALP-002-000001411 |
| ALP-002-000001413 | to | ALP-002-000001415 |
| ALP-002-000001417 | to | ALP-002-000001417 |
| ALP-002-000001419 | to | ALP-002-000001419 |
| ALP-002-000001432 | to | ALP-002-000001435 |
| ALP-002-000001440 | to | ALP-002-000001445 |
| ALP-002-000001448 | to | ALP-002-000001448 |
| ALP-002-000001461 | to | ALP-002-000001461 |
| ALP-002-000001463 | to | ALP-002-000001476 |
| ALP-002-000001478 | to | ALP-002-000001482 |
| ALP-002-000001486 | to | ALP-002-000001490 |
| ALP-002-000001492 | to | ALP-002-000001497 |
| ALP-002-000001502 | to | ALP-002-000001502 |
| ALP-002-000001505 | to | ALP-002-000001505 |
| ALP-002-000001507 | to | ALP-002-000001507 |
| ALP-002-000001509 | to | ALP-002-000001509 |
| ALP-002-000001511 | to | ALP-002-000001511 |
| ALP-002-000001513 | to | ALP-002-000001513 |
| ALP-002-000001518 | to | ALP-002-000001518 |
| ALP-002-000001523 | to | ALP-002-000001525 |
| ALP-002-000001528 | to | ALP-002-000001529 |
| ALP-002-000001533 | to | ALP-002-000001537 |
| ALP-002-000001544 | to | ALP-002-000001546 |
| ALP-002-000001548 | to | ALP-002-000001551 |
| ALP-002-000001553 | to | ALP-002-000001574 |
| ALP-002-000001579 | to | ALP-002-000001582 |
| ALP-002-000001585 | to | ALP-002-000001585 |
| ALP-002-000001596 | to | ALP-002-000001597 |
| ALP-002-000001602 | to | ALP-002-000001604 |
| ALP-002-000001608 | to | ALP-002-000001608 |
| ALP-002-000001612 | to | ALP-002-000001613 |
| ALP-002-000001616 | to | ALP-002-000001617 |
| ALP-002-000001619 | to | ALP-002-000001619 |
| ALP-002-000001623 | to | ALP-002-000001623 |
| ALP-002-000001625 | to | ALP-002-000001625 |
| ALP-002-000001629 | to | ALP-002-000001629 |

| | | |
|---|---|---|
| ALP-002-000001634 | to | ALP-002-000001635 |
| ALP-002-000001643 | to | ALP-002-000001647 |
| ALP-002-000001649 | to | ALP-002-000001650 |
| ALP-002-000001655 | to | ALP-002-000001661 |
| ALP-003-000000002 | to | ALP-003-000000002 |
| ALP-003-000000004 | to | ALP-003-000000009 |
| ALP-003-000000011 | to | ALP-003-000000013 |
| ALP-003-000000015 | to | ALP-003-000000017 |
| ALP-003-000000019 | to | ALP-003-000000020 |
| ALP-003-000000022 | to | ALP-003-000000023 |
| ALP-003-000000025 | to | ALP-003-000000030 |
| ALP-003-000000032 | to | ALP-003-000000036 |
| ALP-003-000000038 | to | ALP-003-000000039 |
| ALP-003-000000041 | to | ALP-003-000000047 |
| ALP-003-000000050 | to | ALP-003-000000051 |
| ALP-003-000000065 | to | ALP-003-000000065 |
| ALP-003-000000067 | to | ALP-003-000000071 |
| ALP-003-000000073 | to | ALP-003-000000082 |
| ALP-003-000000085 | to | ALP-003-000000086 |
| ALP-003-000000090 | to | ALP-003-000000091 |
| ALP-003-000000094 | to | ALP-003-000000098 |
| ALP-003-000000100 | to | ALP-003-000000106 |
| ALP-003-000000108 | to | ALP-003-000000109 |
| ALP-003-000000114 | to | ALP-003-000000114 |
| ALP-003-000000116 | to | ALP-003-000000119 |
| ALP-003-000000124 | to | ALP-003-000000125 |
| ALP-003-000000130 | to | ALP-003-000000130 |
| ALP-003-000000133 | to | ALP-003-000000133 |
| ALP-003-000000137 | to | ALP-003-000000137 |
| ALP-003-000000159 | to | ALP-003-000000160 |
| ALP-003-000000163 | to | ALP-003-000000165 |
| ALP-003-000000167 | to | ALP-003-000000168 |
| ALP-003-000000170 | to | ALP-003-000000171 |
| ALP-003-000000173 | to | ALP-003-000000205 |
| ALP-003-000000207 | to | ALP-003-000000213 |
| ALP-003-000000217 | to | ALP-003-000000221 |
| ALP-003-000000223 | to | ALP-003-000000227 |
| ALP-003-000000229 | to | ALP-003-000000229 |
| ALP-003-000000231 | to | ALP-003-000000280 |
| ALP-003-000000290 | to | ALP-003-000000303 |
| ALP-003-000000306 | to | ALP-003-000000307 |
| ALP-003-000000309 | to | ALP-003-000000328 |
| ALP-003-000000330 | to | ALP-003-000000338 |

| | | |
|---|---|---|
| ALP-003-000000341 | to | ALP-003-000000352 |
| ALP-003-000000356 | to | ALP-003-000000357 |
| ALP-003-000000359 | to | ALP-003-000000371 |
| ALP-003-000000373 | to | ALP-003-000000377 |
| ALP-003-000000379 | to | ALP-003-000000379 |
| ALP-003-000000383 | to | ALP-003-000000386 |
| ALP-003-000000389 | to | ALP-003-000000392 |
| ALP-003-000000396 | to | ALP-003-000000399 |
| ALP-003-000000401 | to | ALP-003-000000405 |
| ALP-003-000000417 | to | ALP-003-000000418 |
| ALP-003-000000423 | to | ALP-003-000000430 |
| ALP-003-000000433 | to | ALP-003-000000437 |
| ALP-003-000000443 | to | ALP-003-000000444 |
| ALP-003-000000446 | to | ALP-003-000000449 |
| ALP-003-000000453 | to | ALP-003-000000453 |
| ALP-003-000000455 | to | ALP-003-000000465 |
| ALP-003-000000467 | to | ALP-003-000000468 |
| ALP-003-000000472 | to | ALP-003-000000473 |
| ALP-003-000000475 | to | ALP-003-000000476 |
| ALP-003-000000478 | to | ALP-003-000000480 |
| ALP-003-000000484 | to | ALP-003-000000487 |
| ALP-003-000000490 | to | ALP-003-000000490 |
| ALP-003-000000495 | to | ALP-003-000000497 |
| ALP-003-000000499 | to | ALP-003-000000515 |
| ALP-003-000000517 | to | ALP-003-000000521 |
| ALP-003-000000523 | to | ALP-003-000000524 |
| ALP-003-000000526 | to | ALP-003-000000530 |
| ALP-003-000000532 | to | ALP-003-000000538 |
| ALP-003-000000540 | to | ALP-003-000000546 |
| ALP-003-000000548 | to | ALP-003-000000548 |
| ALP-003-000000550 | to | ALP-003-000000555 |
| ALP-003-000000557 | to | ALP-003-000000560 |
| ALP-003-000000562 | to | ALP-003-000000563 |
| ALP-003-000000566 | to | ALP-003-000000569 |
| ALP-003-000000571 | to | ALP-003-000000571 |
| ALP-003-000000573 | to | ALP-003-000000577 |
| ALP-003-000000579 | to | ALP-003-000000581 |
| ALP-003-000000584 | to | ALP-003-000000586 |
| ALP-003-000000588 | to | ALP-003-000000591 |
| ALP-003-000000593 | to | ALP-003-000000596 |
| ALP-003-000000598 | to | ALP-003-000000598 |
| ALP-003-000000601 | to | ALP-003-000000601 |
| ALP-003-000000604 | to | ALP-003-000000607 |

| | | |
|---|---|---|
| ALP-003-000000609 | to | ALP-003-000000617 |
| ALP-003-000000619 | to | ALP-003-000000622 |
| ALP-003-000000624 | to | ALP-003-000000626 |
| ALP-003-000000631 | to | ALP-003-000000633 |
| ALP-003-000000635 | to | ALP-003-000000637 |
| ALP-003-000000639 | to | ALP-003-000000641 |
| ALP-003-000000643 | to | ALP-003-000000644 |
| ALP-003-000000646 | to | ALP-003-000000646 |
| ALP-003-000000648 | to | ALP-003-000000702 |
| ALP-003-000000704 | to | ALP-003-000000714 |
| ALP-003-000000717 | to | ALP-003-000000717 |
| ALP-003-000000719 | to | ALP-003-000000719 |
| ALP-003-000000721 | to | ALP-003-000000721 |
| ALP-003-000000723 | to | ALP-003-000000727 |
| ALP-003-000000731 | to | ALP-003-000000738 |
| ALP-003-000000740 | to | ALP-003-000000740 |
| ALP-003-000000746 | to | ALP-003-000000750 |
| ALP-003-000000752 | to | ALP-003-000000752 |
| ALP-003-000000755 | to | ALP-003-000000758 |
| ALP-003-000000760 | to | ALP-003-000000771 |
| ALP-003-000000773 | to | ALP-003-000000776 |
| ALP-003-000000778 | to | ALP-003-000000782 |
| ALP-003-000000784 | to | ALP-003-000000784 |
| ALP-003-000000786 | to | ALP-003-000000787 |
| ALP-003-000000789 | to | ALP-003-000000791 |
| ALP-003-000000793 | to | ALP-003-000000793 |
| ALP-003-000000795 | to | ALP-003-000000795 |
| ALP-003-000000798 | to | ALP-003-000000798 |
| ALP-003-000000800 | to | ALP-003-000000803 |
| ALP-003-000000806 | to | ALP-003-000000806 |
| ALP-003-000000808 | to | ALP-003-000000809 |
| ALP-003-000000812 | to | ALP-003-000000814 |
| ALP-003-000000816 | to | ALP-003-000000818 |
| ALP-003-000000820 | to | ALP-003-000000820 |
| ALP-003-000000822 | to | ALP-003-000000826 |
| ALP-003-000000830 | to | ALP-003-000000831 |
| ALP-003-000000840 | to | ALP-003-000000840 |
| ALP-003-000000843 | to | ALP-003-000000846 |
| ALP-003-000000848 | to | ALP-003-000000848 |
| ALP-003-000000852 | to | ALP-003-000000855 |
| ALP-003-000000857 | to | ALP-003-000000895 |
| ALP-003-000000897 | to | ALP-003-000000900 |
| ALP-003-000000903 | to | ALP-003-000000909 |

| | | |
|---|---|---|
| ALP-003-000000911 | to | ALP-003-000000912 |
| ALP-003-000000914 | to | ALP-003-000000915 |
| ALP-003-000000917 | to | ALP-003-000000923 |
| ALP-003-000000926 | to | ALP-003-000000933 |
| ALP-003-000000935 | to | ALP-003-000000938 |
| ALP-003-000000941 | to | ALP-003-000000948 |
| ALP-003-000000952 | to | ALP-003-000000968 |
| ALP-003-000000970 | to | ALP-003-000000972 |
| ALP-003-000000974 | to | ALP-003-000000976 |
| ALP-003-000000979 | to | ALP-003-000000983 |
| ALP-003-000000985 | to | ALP-003-000000985 |
| ALP-003-000000987 | to | ALP-003-000000990 |
| ALP-003-000000993 | to | ALP-003-000001004 |
| ALP-003-000001008 | to | ALP-003-000001008 |
| ALP-003-000001010 | to | ALP-003-000001021 |
| ALP-003-000001023 | to | ALP-003-000001024 |
| ALP-003-000001026 | to | ALP-003-000001034 |
| ALP-003-000001036 | to | ALP-003-000001037 |
| ALP-003-000001040 | to | ALP-003-000001041 |
| ALP-003-000001043 | to | ALP-003-000001044 |
| ALP-003-000001047 | to | ALP-003-000001050 |
| ALP-003-000001054 | to | ALP-003-000001054 |
| ALP-003-000001057 | to | ALP-003-000001059 |
| ALP-003-000001061 | to | ALP-003-000001069 |
| ALP-003-000001071 | to | ALP-003-000001075 |
| ALP-003-000001078 | to | ALP-003-000001078 |
| ALP-003-000001080 | to | ALP-003-000001086 |
| ALP-003-000001088 | to | ALP-003-000001106 |
| ALP-003-000001108 | to | ALP-003-000001109 |
| ALP-003-000001111 | to | ALP-003-000001118 |
| ALP-003-000001120 | to | ALP-003-000001124 |
| ALP-003-000001126 | to | ALP-003-000001136 |
| ALP-003-000001138 | to | ALP-003-000001160 |
| ALP-003-000001162 | to | ALP-003-000001163 |
| ALP-003-000001165 | to | ALP-003-000001167 |
| ALP-003-000001169 | to | ALP-003-000001169 |
| ALP-003-000001173 | to | ALP-003-000001177 |
| ALP-003-000001179 | to | ALP-003-000001196 |
| ALP-003-000001199 | to | ALP-003-000001211 |
| ALP-003-000001213 | to | ALP-003-000001218 |
| ALP-003-000001220 | to | ALP-003-000001220 |
| ALP-003-000001222 | to | ALP-003-000001228 |
| ALP-003-000001230 | to | ALP-003-000001235 |

| | | |
|---|---|---|
| ALP-003-000001238 | to | ALP-003-000001261 |
| ALP-003-000001263 | to | ALP-003-000001269 |
| ALP-003-000001271 | to | ALP-003-000001273 |
| ALP-003-000001275 | to | ALP-003-000001280 |
| ALP-003-000001282 | to | ALP-003-000001291 |
| ALP-003-000001293 | to | ALP-003-000001299 |
| ALP-003-000001301 | to | ALP-003-000001302 |
| ALP-003-000001304 | to | ALP-003-000001312 |
| ALP-003-000001314 | to | ALP-003-000001318 |
| ALP-003-000001320 | to | ALP-003-000001320 |
| ALP-003-000001323 | to | ALP-003-000001350 |
| ALP-003-000001352 | to | ALP-003-000001353 |
| ALP-003-000001356 | to | ALP-003-000001363 |
| ALP-003-000001365 | to | ALP-003-000001374 |
| ALP-003-000001376 | to | ALP-003-000001380 |
| ALP-003-000001382 | to | ALP-003-000001382 |
| ALP-003-000001384 | to | ALP-003-000001394 |
| ALP-003-000001396 | to | ALP-003-000001397 |
| ALP-003-000001402 | to | ALP-003-000001403 |
| ALP-003-000001405 | to | ALP-003-000001408 |
| ALP-003-000001410 | to | ALP-003-000001411 |
| ALP-003-000001414 | to | ALP-003-000001419 |
| ALP-003-000001422 | to | ALP-003-000001430 |
| ALP-003-000001432 | to | ALP-003-000001432 |
| ALP-003-000001434 | to | ALP-003-000001437 |
| ALP-003-000001439 | to | ALP-003-000001439 |
| ALP-003-000001441 | to | ALP-003-000001452 |
| ALP-003-000001454 | to | ALP-003-000001457 |
| ALP-003-000001462 | to | ALP-003-000001462 |
| ALP-003-000001465 | to | ALP-003-000001465 |
| ALP-003-000001468 | to | ALP-003-000001475 |
| ALP-003-000001477 | to | ALP-003-000001477 |
| ALP-003-000001480 | to | ALP-003-000001481 |
| ALP-003-000001483 | to | ALP-003-000001496 |
| ALP-003-000001498 | to | ALP-003-000001500 |
| ALP-003-000001502 | to | ALP-003-000001502 |
| ALP-003-000001504 | to | ALP-003-000001507 |
| ALP-003-000001509 | to | ALP-003-000001509 |
| ALP-003-000001511 | to | ALP-003-000001516 |
| ALP-003-000001518 | to | ALP-003-000001520 |
| ALP-003-000001523 | to | ALP-003-000001526 |
| ALP-003-000001528 | to | ALP-003-000001535 |
| ALP-003-000001538 | to | ALP-003-000001539 |

| | | |
|---|---|---|
| ALP-003-000001541 | to | ALP-003-000001541 |
| ALP-003-000001543 | to | ALP-003-000001546 |
| ALP-003-000001548 | to | ALP-003-000001553 |
| ALP-003-000001555 | to | ALP-003-000001556 |
| ALP-003-000001558 | to | ALP-003-000001561 |
| ALP-003-000001563 | to | ALP-003-000001577 |
| ALP-003-000001580 | to | ALP-003-000001581 |
| ALP-003-000001584 | to | ALP-003-000001591 |
| ALP-003-000001593 | to | ALP-003-000001594 |
| ALP-003-000001596 | to | ALP-003-000001596 |
| ALP-003-000001599 | to | ALP-003-000001603 |
| ALP-003-000001605 | to | ALP-003-000001611 |
| ALP-003-000001613 | to | ALP-003-000001614 |
| ALP-003-000001616 | to | ALP-003-000001639 |
| ALP-003-000001641 | to | ALP-003-000001642 |
| ALP-003-000001644 | to | ALP-003-000001653 |
| ALP-003-000001655 | to | ALP-003-000001657 |
| ALP-003-000001659 | to | ALP-003-000001665 |
| ALP-003-000001667 | to | ALP-003-000001669 |
| ALP-003-000001672 | to | ALP-003-000001675 |
| ALP-003-000001677 | to | ALP-003-000001686 |
| ALP-003-000001688 | to | ALP-003-000001701 |
| ALP-003-000001703 | to | ALP-003-000001703 |
| ALP-003-000001705 | to | ALP-003-000001707 |
| ALP-003-000001709 | to | ALP-003-000001719 |
| ALP-003-000001721 | to | ALP-003-000001732 |
| ALP-003-000001734 | to | ALP-003-000001741 |
| ALP-003-000001743 | to | ALP-003-000001743 |
| ALP-003-000001747 | to | ALP-003-000001752 |
| ALP-003-000001754 | to | ALP-003-000001759 |
| ALP-003-000001761 | to | ALP-003-000001762 |
| ALP-003-000001764 | to | ALP-003-000001764 |
| ALP-003-000001767 | to | ALP-003-000001771 |
| ALP-003-000001775 | to | ALP-003-000001782 |
| ALP-003-000001784 | to | ALP-003-000001787 |
| ALP-003-000001789 | to | ALP-003-000001796 |
| ALP-003-000001798 | to | ALP-003-000001798 |
| ALP-003-000001801 | to | ALP-003-000001805 |
| ALP-003-000001807 | to | ALP-003-000001807 |
| ALP-003-000001809 | to | ALP-003-000001812 |
| ALP-003-000001816 | to | ALP-003-000001817 |
| ALP-003-000001819 | to | ALP-003-000001819 |
| ALP-003-000001821 | to | ALP-003-000001825 |

| | | |
|---|---|---|
| ALP-003-000001829 | to | ALP-003-000001829 |
| ALP-003-000001832 | to | ALP-003-000001838 |
| ALP-003-000001840 | to | ALP-003-000001843 |
| ALP-003-000001845 | to | ALP-003-000001847 |
| ALP-003-000001849 | to | ALP-003-000001856 |
| ALP-003-000001858 | to | ALP-003-000001859 |
| ALP-003-000001861 | to | ALP-003-000001865 |
| ALP-003-000001867 | to | ALP-003-000001870 |
| ALP-003-000001874 | to | ALP-003-000001884 |
| ALP-003-000001887 | to | ALP-003-000001887 |
| ALP-003-000001889 | to | ALP-003-000001902 |
| ALP-003-000001908 | to | ALP-003-000001909 |
| ALP-003-000001911 | to | ALP-003-000001915 |
| ALP-003-000001917 | to | ALP-003-000001918 |
| ALP-003-000001920 | to | ALP-003-000001929 |
| ALP-003-000001931 | to | ALP-003-000001931 |
| ALP-003-000001934 | to | ALP-003-000001998 |
| ALP-003-000002004 | to | ALP-003-000002004 |
| ALP-003-000002006 | to | ALP-003-000002021 |
| ALP-003-000002023 | to | ALP-003-000002031 |
| ALP-003-000002033 | to | ALP-003-000002033 |
| ALP-003-000002036 | to | ALP-003-000002037 |
| ALP-003-000002041 | to | ALP-003-000002041 |
| ALP-003-000002045 | to | ALP-003-000002056 |
| ALP-003-000002058 | to | ALP-003-000002060 |
| ALP-003-000002063 | to | ALP-003-000002065 |
| ALP-003-000002067 | to | ALP-003-000002069 |
| ALP-003-000002077 | to | ALP-003-000002077 |
| ALP-003-000002080 | to | ALP-003-000002088 |
| ALP-003-000002091 | to | ALP-003-000002091 |
| ALP-003-000002093 | to | ALP-003-000002102 |
| ALP-003-000002104 | to | ALP-003-000002107 |
| ALP-003-000002109 | to | ALP-003-000002111 |
| ALP-003-000002115 | to | ALP-003-000002122 |
| ALP-003-000002134 | to | ALP-003-000002136 |
| ALP-003-000002139 | to | ALP-003-000002149 |
| ALP-003-000002153 | to | ALP-003-000002153 |
| ALP-003-000002155 | to | ALP-003-000002159 |
| ALP-003-000002162 | to | ALP-003-000002164 |
| ALP-003-000002166 | to | ALP-003-000002166 |
| ALP-003-000002168 | to | ALP-003-000002168 |
| ALP-003-000002170 | to | ALP-003-000002171 |
| ALP-003-000002174 | to | ALP-003-000002176 |

| | | |
|---|---|---|
| ALP-003-000002178 | to | ALP-003-000002179 |
| ALP-003-000002182 | to | ALP-003-000002184 |
| ALP-003-000002187 | to | ALP-003-000002190 |
| ALP-003-000002192 | to | ALP-003-000002198 |
| ALP-003-000002203 | to | ALP-003-000002207 |
| ALP-003-000002209 | to | ALP-003-000002211 |
| ALP-003-000002213 | to | ALP-003-000002219 |
| ALP-003-000002221 | to | ALP-003-000002238 |
| ALP-003-000002240 | to | ALP-003-000002247 |
| ALP-003-000002249 | to | ALP-003-000002264 |
| ALP-003-000002266 | to | ALP-003-000002268 |
| ALP-003-000002271 | to | ALP-003-000002278 |
| ALP-003-000002281 | to | ALP-003-000002283 |
| ALP-003-000002296 | to | ALP-003-000002296 |
| ALP-003-000002298 | to | ALP-003-000002298 |
| ALP-003-000002304 | to | ALP-003-000002304 |
| ALP-003-000002306 | to | ALP-003-000002307 |
| ALP-003-000002309 | to | ALP-003-000002309 |
| ALP-003-000002323 | to | ALP-003-000002324 |
| ALP-003-000002326 | to | ALP-003-000002329 |
| ALP-003-000002342 | to | ALP-003-000002342 |
| ALP-003-000002368 | to | ALP-003-000002383 |
| ALP-003-000002389 | to | ALP-003-000002395 |
| ALP-003-000002397 | to | ALP-003-000002397 |
| ALP-003-000002401 | to | ALP-003-000002401 |
| ALP-003-000002405 | to | ALP-003-000002406 |
| ALP-003-000002408 | to | ALP-003-000002408 |
| ALP-003-000002415 | to | ALP-003-000002415 |
| ALP-003-000002417 | to | ALP-003-000002418 |
| ALP-003-000002421 | to | ALP-003-000002427 |
| ALP-003-000002429 | to | ALP-003-000002429 |
| ALP-003-000002431 | to | ALP-003-000002432 |
| ALP-003-000002435 | to | ALP-003-000002435 |
| ALP-003-000002442 | to | ALP-003-000002444 |
| ALP-003-000002446 | to | ALP-003-000002460 |
| ALP-003-000002462 | to | ALP-003-000002468 |
| ALP-003-000002471 | to | ALP-003-000002474 |
| ALP-003-000002476 | to | ALP-003-000002477 |
| ALP-003-000002479 | to | ALP-003-000002480 |
| ALP-003-000002482 | to | ALP-003-000002482 |
| ALP-003-000002484 | to | ALP-003-000002484 |
| ALP-003-000002488 | to | ALP-003-000002501 |
| ALP-003-000002504 | to | ALP-003-000002505 |

| | | |
|---|---|---|
| ALP-003-000002507 | to | ALP-003-000002520 |
| ALP-003-000002522 | to | ALP-003-000002527 |
| ALP-003-000002530 | to | ALP-003-000002546 |
| ALP-003-000002548 | to | ALP-003-000002548 |
| ALP-003-000002551 | to | ALP-003-000002570 |
| ALP-003-000002572 | to | ALP-003-000002574 |
| ALP-003-000002577 | to | ALP-003-000002580 |
| ALP-003-000002582 | to | ALP-003-000002586 |
| ALP-003-000002598 | to | ALP-003-000002598 |
| ALP-003-000002602 | to | ALP-003-000002608 |
| ALP-003-000002611 | to | ALP-003-000002613 |
| ALP-003-000002616 | to | ALP-003-000002619 |
| ALP-003-000002621 | to | ALP-003-000002621 |
| ALP-003-000002623 | to | ALP-003-000002631 |
| ALP-003-000002635 | to | ALP-003-000002666 |
| ALP-003-000002668 | to | ALP-003-000002673 |
| ALP-003-000002676 | to | ALP-003-000002677 |
| ALP-003-000002680 | to | ALP-003-000002684 |
| ALP-003-000002687 | to | ALP-003-000002689 |
| ALP-003-000002702 | to | ALP-003-000002718 |
| ALP-003-000002720 | to | ALP-003-000002721 |
| ALP-003-000002723 | to | ALP-003-000002723 |
| ALP-003-000002726 | to | ALP-003-000002730 |
| ALP-003-000002733 | to | ALP-003-000002735 |
| ALP-003-000002739 | to | ALP-003-000002740 |
| ALP-003-000002742 | to | ALP-003-000002750 |
| ALP-003-000002754 | to | ALP-003-000002757 |
| ALP-003-000002759 | to | ALP-003-000002759 |
| ALP-003-000002761 | to | ALP-003-000002764 |
| ALP-003-000002767 | to | ALP-003-000002769 |
| ALP-003-000002774 | to | ALP-003-000002774 |
| ALP-003-000002776 | to | ALP-003-000002781 |
| ALP-003-000002783 | to | ALP-003-000002788 |
| ALP-003-000002790 | to | ALP-003-000002793 |
| ALP-003-000002795 | to | ALP-003-000002802 |
| ALP-003-000002805 | to | ALP-003-000002809 |
| ALP-003-000002811 | to | ALP-003-000002817 |
| ALP-003-000002819 | to | ALP-003-000002819 |
| ALP-003-000002821 | to | ALP-003-000002834 |
| ALP-003-000002837 | to | ALP-003-000002841 |
| ALP-003-000002843 | to | ALP-003-000002846 |
| ALP-003-000002848 | to | ALP-003-000002853 |
| ALP-003-000002855 | to | ALP-003-000002857 |

| | | |
|---|---|---|
| ALP-003-000002866 | to | ALP-003-000002866 |
| ALP-003-000002868 | to | ALP-003-000002869 |
| ALP-003-000002872 | to | ALP-003-000002876 |
| ALP-003-000002878 | to | ALP-003-000002880 |
| ALP-003-000002882 | to | ALP-003-000002882 |
| ALP-003-000002886 | to | ALP-003-000002887 |
| ALP-003-000002897 | to | ALP-003-000002897 |
| ALP-003-000002902 | to | ALP-003-000002913 |
| ALP-003-000002915 | to | ALP-003-000002920 |
| ALP-003-000002929 | to | ALP-003-000002932 |
| ALP-003-000002938 | to | ALP-003-000002938 |
| ALP-003-000002942 | to | ALP-003-000002943 |
| ALP-003-000002945 | to | ALP-003-000002947 |
| ALP-003-000002949 | to | ALP-003-000002951 |
| ALP-003-000002953 | to | ALP-003-000002956 |
| ALP-003-000002959 | to | ALP-003-000002961 |
| ALP-003-000002963 | to | ALP-003-000002969 |
| ALP-003-000002988 | to | ALP-003-000002991 |
| ALP-003-000002993 | to | ALP-003-000002993 |
| ALP-003-000002998 | to | ALP-003-000003016 |
| ALP-003-000003018 | to | ALP-003-000003019 |
| ALP-003-000003021 | to | ALP-003-000003022 |
| ALP-003-000003024 | to | ALP-003-000003026 |
| ALP-003-000003028 | to | ALP-003-000003088 |
| ALP-003-000003090 | to | ALP-003-000003104 |
| ALP-003-000003107 | to | ALP-003-000003112 |
| ALP-003-000003115 | to | ALP-003-000003115 |
| ALP-003-000003117 | to | ALP-003-000003133 |
| ALP-003-000003135 | to | ALP-003-000003135 |
| ALP-003-000003137 | to | ALP-003-000003138 |
| ALP-003-000003148 | to | ALP-003-000003154 |
| ALP-003-000003163 | to | ALP-003-000003172 |
| ALP-003-000003176 | to | ALP-003-000003176 |
| ALP-003-000003178 | to | ALP-003-000003179 |
| ALP-003-000003181 | to | ALP-003-000003183 |
| ALP-003-000003185 | to | ALP-003-000003185 |
| ALP-003-000003189 | to | ALP-003-000003198 |
| ALP-003-000003200 | to | ALP-003-000003208 |
| ALP-003-000003210 | to | ALP-003-000003222 |
| ALP-003-000003224 | to | ALP-003-000003233 |
| ALP-003-000003237 | to | ALP-003-000003244 |
| ALP-003-000003249 | to | ALP-003-000003250 |
| ALP-003-000003252 | to | ALP-003-000003257 |

| | | |
|---|---|---|
| ALP-003-000003260 | to | ALP-003-000003260 |
| ALP-003-000003263 | to | ALP-003-000003267 |
| ALP-003-000003270 | to | ALP-003-000003274 |
| ALP-003-000003276 | to | ALP-003-000003280 |
| ALP-003-000003282 | to | ALP-003-000003284 |
| ALP-003-000003299 | to | ALP-003-000003302 |
| ALP-003-000003304 | to | ALP-003-000003305 |
| ALP-003-000003307 | to | ALP-003-000003311 |
| ALP-003-000003323 | to | ALP-003-000003334 |
| ALP-003-000003337 | to | ALP-003-000003338 |
| ALP-003-000003342 | to | ALP-003-000003342 |
| ALP-003-000003344 | to | ALP-003-000003346 |
| ALP-003-000003351 | to | ALP-003-000003351 |
| ALP-003-000003353 | to | ALP-003-000003353 |
| ALP-003-000003355 | to | ALP-003-000003361 |
| ALP-003-000003364 | to | ALP-003-000003368 |
| ALP-003-000003374 | to | ALP-003-000003376 |
| ALP-003-000003379 | to | ALP-003-000003380 |
| ALP-003-000003383 | to | ALP-003-000003387 |
| ALP-003-000003396 | to | ALP-003-000003397 |
| ALP-003-000003399 | to | ALP-003-000003454 |
| ALP-003-000003457 | to | ALP-003-000003466 |
| ALP-003-000003468 | to | ALP-003-000003468 |
| ALP-003-000003478 | to | ALP-003-000003501 |
| ALP-003-000003506 | to | ALP-003-000003510 |
| ALP-003-000003512 | to | ALP-003-000003518 |
| ALP-003-000003527 | to | ALP-003-000003529 |
| ALP-003-000003532 | to | ALP-003-000003535 |
| ALP-003-000003538 | to | ALP-003-000003549 |
| ALP-003-000003560 | to | ALP-003-000003560 |
| ALP-003-000003564 | to | ALP-003-000003576 |
| ALP-003-000003580 | to | ALP-003-000003596 |
| ALP-003-000003598 | to | ALP-003-000003610 |
| ALP-003-000003612 | to | ALP-003-000003619 |
| ALP-003-000003621 | to | ALP-003-000003624 |
| ALP-003-000003626 | to | ALP-003-000003632 |
| ALP-003-000003634 | to | ALP-003-000003635 |
| ALP-003-000003638 | to | ALP-003-000003639 |
| ALP-003-000003642 | to | ALP-003-000003653 |
| ALP-003-000003655 | to | ALP-003-000003657 |
| ALP-003-000003659 | to | ALP-003-000003659 |
| ALP-003-000003662 | to | ALP-003-000003673 |
| ALP-003-000003675 | to | ALP-003-000003675 |

| | | |
|---|---|---|
| ALP-003-000003677 | to | ALP-003-000003681 |
| ALP-003-000003683 | to | ALP-003-000003687 |
| ALP-003-000003697 | to | ALP-003-000003732 |
| ALP-003-000003734 | to | ALP-003-000003734 |
| ALP-003-000003737 | to | ALP-003-000003737 |
| ALP-003-000003739 | to | ALP-003-000003741 |
| ALP-003-000003764 | to | ALP-003-000003766 |
| ALP-003-000003778 | to | ALP-003-000003783 |
| ALP-003-000003786 | to | ALP-003-000003803 |
| ALP-003-000003805 | to | ALP-003-000003827 |
| ALP-003-000003829 | to | ALP-003-000003856 |
| ALP-003-000003862 | to | ALP-003-000003876 |
| ALP-003-000003878 | to | ALP-003-000003889 |
| ALP-003-000003891 | to | ALP-003-000003910 |
| ALP-003-000003912 | to | ALP-003-000003916 |
| ALP-003-000003919 | to | ALP-003-000003929 |
| ALP-003-000003931 | to | ALP-003-000003931 |
| ALP-003-000003933 | to | ALP-003-000003935 |
| ALP-003-000003937 | to | ALP-003-000003939 |
| ALP-003-000003943 | to | ALP-003-000003943 |
| ALP-003-000003945 | to | ALP-003-000003948 |
| ALP-003-000003950 | to | ALP-003-000003954 |
| ALP-003-000003956 | to | ALP-003-000003973 |
| ALP-003-000003976 | to | ALP-003-000003978 |
| ALP-003-000003987 | to | ALP-003-000003989 |
| ALP-003-000003991 | to | ALP-003-000004000 |
| ALP-003-000004002 | to | ALP-003-000004006 |
| ALP-003-000004008 | to | ALP-003-000004010 |
| ALP-003-000004012 | to | ALP-003-000004013 |
| ALP-003-000004015 | to | ALP-003-000004020 |
| ALP-003-000004024 | to | ALP-003-000004033 |
| ALP-003-000004035 | to | ALP-003-000004052 |
| ALP-003-000004054 | to | ALP-003-000004057 |
| ALP-003-000004059 | to | ALP-003-000004062 |
| ALP-003-000004065 | to | ALP-003-000004065 |
| ALP-003-000004067 | to | ALP-003-000004084 |
| ALP-003-000004086 | to | ALP-003-000004088 |
| ALP-003-000004090 | to | ALP-003-000004090 |
| ALP-003-000004092 | to | ALP-003-000004102 |
| ALP-003-000004105 | to | ALP-003-000004113 |
| ALP-003-000004115 | to | ALP-003-000004116 |
| ALP-003-000004129 | to | ALP-003-000004141 |
| ALP-003-000004143 | to | ALP-003-000004149 |

| | | |
|---|---|---|
| ALP-003-000004153 | to | ALP-003-000004159 |
| ALP-003-000004161 | to | ALP-003-000004161 |
| ALP-003-000004168 | to | ALP-003-000004181 |
| ALP-003-000004184 | to | ALP-003-000004189 |
| ALP-003-000004191 | to | ALP-003-000004192 |
| ALP-003-000004194 | to | ALP-003-000004195 |
| ALP-003-000004199 | to | ALP-003-000004201 |
| ALP-003-000004204 | to | ALP-003-000004205 |
| ALP-003-000004207 | to | ALP-003-000004234 |
| ALP-003-000004236 | to | ALP-003-000004237 |
| ALP-003-000004239 | to | ALP-003-000004244 |
| ALP-003-000004246 | to | ALP-003-000004262 |
| ALP-003-000004265 | to | ALP-003-000004276 |
| ALP-003-000004280 | to | ALP-003-000004288 |
| ALP-003-000004290 | to | ALP-003-000004293 |
| ALP-003-000004299 | to | ALP-003-000004311 |
| DLP-054-000000001 | to | DLP-054-000000003 |
| DLP-054-000000005 | to | DLP-054-000000005 |
| DLP-054-000000007 | to | DLP-054-000000010 |
| DLP-054-000000012 | to | DLP-054-000000016 |
| DLP-054-000000018 | to | DLP-054-000000018 |
| DLP-054-000000021 | to | DLP-054-000000022 |
| DLP-054-000000025 | to | DLP-054-000000032 |
| DLP-054-000000035 | to | DLP-054-000000052 |
| DLP-054-000000054 | to | DLP-054-000000058 |
| DLP-054-000000060 | to | DLP-054-000000065 |
| DLP-054-000000068 | to | DLP-054-000000070 |
| DLP-054-000000072 | to | DLP-054-000000073 |
| DLP-054-000000076 | to | DLP-054-000000078 |
| DLP-054-000000080 | to | DLP-054-000000081 |
| DLP-054-000000083 | to | DLP-054-000000084 |
| DLP-054-000000086 | to | DLP-054-000000087 |
| DLP-054-000000089 | to | DLP-054-000000089 |
| DLP-054-000000091 | to | DLP-054-000000093 |
| DLP-054-000000095 | to | DLP-054-000000099 |
| DLP-054-000000103 | to | DLP-054-000000104 |
| DLP-054-000000106 | to | DLP-054-000000106 |
| DLP-054-000000111 | to | DLP-054-000000112 |
| DLP-054-000000116 | to | DLP-054-000000120 |
| DLP-054-000000123 | to | DLP-054-000000124 |
| DLP-054-000000126 | to | DLP-054-000000126 |
| DLP-054-000000128 | to | DLP-054-000000128 |
| DLP-054-000000130 | to | DLP-054-000000132 |

| | | |
|---|---|---|
| DLP-054-000000134 | to | DLP-054-000000141 |
| DLP-054-000000150 | to | DLP-054-000000150 |
| DLP-054-000000152 | to | DLP-054-000000152 |
| DLP-054-000000161 | to | DLP-054-000000161 |
| DLP-054-000000177 | to | DLP-054-000000187 |
| DLP-054-000000189 | to | DLP-054-000000190 |
| DLP-054-000000230 | to | DLP-054-000000230 |
| DLP-054-000000249 | to | DLP-054-000000249 |
| DLP-054-000000252 | to | DLP-054-000000253 |
| DLP-054-000000255 | to | DLP-054-000000256 |
| DLP-054-000000258 | to | DLP-054-000000260 |
| DLP-054-000000265 | to | DLP-054-000000268 |
| DLP-054-000000270 | to | DLP-054-000000273 |
| DLP-054-000000279 | to | DLP-054-000000315 |
| DLP-054-000000317 | to | DLP-054-000000339 |
| DLP-054-000000342 | to | DLP-054-000000348 |
| DLP-054-000000350 | to | DLP-054-000000353 |
| DLP-054-000000355 | to | DLP-054-000000355 |
| DLP-054-000000357 | to | DLP-054-000000367 |
| DLP-054-000000369 | to | DLP-054-000000370 |
| DLP-054-000000372 | to | DLP-054-000000372 |
| DLP-054-000000375 | to | DLP-054-000000376 |
| DLP-054-000000378 | to | DLP-054-000000380 |
| DLP-054-000000382 | to | DLP-054-000000383 |
| DLP-054-000000385 | to | DLP-054-000000387 |
| DLP-054-000000389 | to | DLP-054-000000389 |
| DLP-054-000000391 | to | DLP-054-000000391 |
| DLP-054-000000399 | to | DLP-054-000000400 |
| DLP-054-000000403 | to | DLP-054-000000405 |
| DLP-054-000000407 | to | DLP-054-000000407 |
| DLP-054-000000409 | to | DLP-054-000000411 |
| DLP-054-000000413 | to | DLP-054-000000416 |
| DLP-054-000000419 | to | DLP-054-000000419 |
| DLP-054-000000421 | to | DLP-054-000000421 |
| DLP-054-000000425 | to | DLP-054-000000425 |
| DLP-054-000000427 | to | DLP-054-000000429 |
| DLP-054-000000437 | to | DLP-054-000000438 |
| DLP-054-000000441 | to | DLP-054-000000442 |
| DLP-054-000000444 | to | DLP-054-000000450 |
| DLP-054-000000452 | to | DLP-054-000000454 |
| DLP-054-000000458 | to | DLP-054-000000458 |
| DLP-054-000000464 | to | DLP-054-000000465 |
| DLP-054-000000468 | to | DLP-054-000000469 |

| | | |
|---|---|---|
| DLP-054-000000471 | to | DLP-054-000000471 |
| DLP-054-000000473 | to | DLP-054-000000474 |
| DLP-054-000000476 | to | DLP-054-000000480 |
| DLP-054-000000482 | to | DLP-054-000000482 |
| DLP-054-000000484 | to | DLP-054-000000485 |
| DLP-054-000000487 | to | DLP-054-000000490 |
| DLP-054-000000495 | to | DLP-054-000000496 |
| DLP-054-000000498 | to | DLP-054-000000503 |
| DLP-054-000000505 | to | DLP-054-000000506 |
| DLP-054-000000508 | to | DLP-054-000000508 |
| DLP-054-000000510 | to | DLP-054-000000510 |
| DLP-054-000000516 | to | DLP-054-000000517 |
| DLP-054-000000519 | to | DLP-054-000000524 |
| DLP-054-000000526 | to | DLP-054-000000529 |
| DLP-054-000000531 | to | DLP-054-000000531 |
| DLP-054-000000533 | to | DLP-054-000000534 |
| DLP-054-000000537 | to | DLP-054-000000547 |
| DLP-054-000000549 | to | DLP-054-000000553 |
| DLP-054-000000555 | to | DLP-054-000000555 |
| DLP-054-000000558 | to | DLP-054-000000560 |
| DLP-054-000000562 | to | DLP-054-000000569 |
| DLP-054-000000571 | to | DLP-054-000000571 |
| DLP-054-000000574 | to | DLP-054-000000583 |
| DLP-054-000000585 | to | DLP-054-000000593 |
| DLP-054-000000596 | to | DLP-054-000000600 |
| DLP-054-000000607 | to | DLP-054-000000607 |
| DLP-054-000000611 | to | DLP-054-000000616 |
| DLP-054-000000619 | to | DLP-054-000000626 |
| DLP-054-000000628 | to | DLP-054-000000628 |
| DLP-054-000000630 | to | DLP-054-000000635 |
| DLP-054-000000638 | to | DLP-054-000000642 |
| DLP-054-000000644 | to | DLP-054-000000645 |
| DLP-054-000000649 | to | DLP-054-000000650 |
| DLP-054-000000653 | to | DLP-054-000000662 |
| DLP-054-000000664 | to | DLP-054-000000664 |
| DLP-054-000000666 | to | DLP-054-000000667 |
| DLP-054-000000669 | to | DLP-054-000000671 |
| DLP-054-000000673 | to | DLP-054-000000679 |
| DLP-054-000000681 | to | DLP-054-000000681 |
| DLP-054-000000683 | to | DLP-054-000000684 |
| DLP-054-000000687 | to | DLP-054-000000690 |
| DLP-054-000000694 | to | DLP-054-000000699 |
| DLP-054-000000701 | to | DLP-054-000000704 |

| | | |
|---|---|---|
| DLP-054-000000707 | to | DLP-054-000000711 |
| DLP-054-000000713 | to | DLP-054-000000718 |
| DLP-054-000000723 | to | DLP-054-000000725 |
| DLP-054-000000727 | to | DLP-054-000000730 |
| DLP-054-000000732 | to | DLP-054-000000733 |
| DLP-054-000000738 | to | DLP-054-000000739 |
| DLP-054-000000741 | to | DLP-054-000000744 |
| DLP-054-000000747 | to | DLP-054-000000747 |
| DLP-054-000000749 | to | DLP-054-000000749 |
| DLP-054-000000752 | to | DLP-054-000000755 |
| DLP-054-000000757 | to | DLP-054-000000757 |
| DLP-054-000000762 | to | DLP-054-000000763 |
| DLP-054-000000765 | to | DLP-054-000000765 |
| DLP-054-000000767 | to | DLP-054-000000767 |
| DLP-054-000000770 | to | DLP-054-000000772 |
| DLP-054-000000774 | to | DLP-054-000000791 |
| DLP-054-000000794 | to | DLP-054-000000796 |
| DLP-054-000000798 | to | DLP-054-000000800 |
| DLP-054-000000802 | to | DLP-054-000000802 |
| DLP-054-000000805 | to | DLP-054-000000806 |
| DLP-054-000000808 | to | DLP-054-000000808 |
| DLP-054-000000810 | to | DLP-054-000000819 |
| DLP-054-000000821 | to | DLP-054-000000822 |
| DLP-054-000000824 | to | DLP-054-000000827 |
| DLP-054-000000830 | to | DLP-054-000000838 |
| DLP-054-000000840 | to | DLP-054-000000844 |
| DLP-054-000000847 | to | DLP-054-000000847 |
| DLP-054-000000850 | to | DLP-054-000000856 |
| DLP-054-000000861 | to | DLP-054-000000861 |
| DLP-054-000000863 | to | DLP-054-000000863 |
| DLP-054-000000865 | to | DLP-054-000000865 |
| DLP-054-000000867 | to | DLP-054-000000869 |
| DLP-054-000000871 | to | DLP-054-000000871 |
| DLP-054-000000874 | to | DLP-054-000000874 |
| DLP-054-000000878 | to | DLP-054-000000882 |
| DLP-054-000000885 | to | DLP-054-000000887 |
| DLP-054-000000889 | to | DLP-054-000000890 |
| DLP-054-000000892 | to | DLP-054-000000899 |
| DLP-054-000000902 | to | DLP-054-000000918 |
| DLP-054-000000925 | to | DLP-054-000000929 |
| DLP-054-000000931 | to | DLP-054-000000931 |
| DLP-054-000000934 | to | DLP-054-000000934 |
| DLP-054-000000939 | to | DLP-054-000000940 |

| | | |
|---|---|---|
| DLP-054-000000942 | to | DLP-054-000000944 |
| DLP-054-000000948 | to | DLP-054-000000953 |
| DLP-054-000000956 | to | DLP-054-000000956 |
| DLP-054-000000960 | to | DLP-054-000000961 |
| DLP-054-000000963 | to | DLP-054-000000968 |
| DLP-054-000000972 | to | DLP-054-000000976 |
| DLP-054-000000978 | to | DLP-054-000000980 |
| DLP-054-000000982 | to | DLP-054-000000984 |
| DLP-054-000000986 | to | DLP-054-000000986 |
| DLP-054-000000989 | to | DLP-054-000000990 |
| DLP-054-000000994 | to | DLP-054-000000996 |
| DLP-054-000000999 | to | DLP-054-000001000 |
| DLP-054-000001006 | to | DLP-054-000001012 |
| DLP-054-000001015 | to | DLP-054-000001016 |
| DLP-054-000001018 | to | DLP-054-000001021 |
| DLP-054-000001023 | to | DLP-054-000001023 |
| DLP-054-000001025 | to | DLP-054-000001031 |
| DLP-054-000001033 | to | DLP-054-000001035 |
| DLP-054-000001037 | to | DLP-054-000001037 |
| DLP-054-000001041 | to | DLP-054-000001049 |
| DLP-054-000001051 | to | DLP-054-000001051 |
| DLP-054-000001053 | to | DLP-054-000001058 |
| DLP-054-000001061 | to | DLP-054-000001061 |
| DLP-054-000001067 | to | DLP-054-000001067 |
| DLP-054-000001069 | to | DLP-054-000001070 |
| DLP-054-000001072 | to | DLP-054-000001074 |
| DLP-054-000001076 | to | DLP-054-000001076 |
| DLP-054-000001078 | to | DLP-054-000001095 |
| DLP-054-000001098 | to | DLP-054-000001100 |
| DLP-054-000001102 | to | DLP-054-000001106 |
| DLP-054-000001108 | to | DLP-054-000001127 |
| DLP-054-000001132 | to | DLP-054-000001132 |
| DLP-054-000001136 | to | DLP-054-000001136 |
| DLP-054-000001140 | to | DLP-054-000001148 |
| DLP-054-000001150 | to | DLP-054-000001189 |
| DLP-054-000001191 | to | DLP-054-000001213 |
| DLP-054-000001215 | to | DLP-054-000001216 |
| DLP-054-000001219 | to | DLP-054-000001225 |
| DLP-054-000001228 | to | DLP-054-000001245 |
| DLP-054-000001247 | to | DLP-054-000001255 |
| DLP-054-000001259 | to | DLP-054-000001259 |
| DLP-054-000001261 | to | DLP-054-000001262 |
| DLP-054-000001266 | to | DLP-054-000001276 |

| | | |
|---|---|---|
| DLP-054-000001279 | to | DLP-054-000001280 |
| DLP-054-000001283 | to | DLP-054-000001283 |
| DLP-054-000001285 | to | DLP-054-000001288 |
| DLP-054-000001291 | to | DLP-054-000001292 |
| DLP-054-000001294 | to | DLP-054-000001298 |
| DLP-054-000001300 | to | DLP-054-000001301 |
| DLP-054-000001303 | to | DLP-054-000001306 |
| DLP-054-000001308 | to | DLP-054-000001309 |
| DLP-054-000001313 | to | DLP-054-000001315 |
| DLP-054-000001319 | to | DLP-054-000001323 |
| DLP-054-000001325 | to | DLP-054-000001328 |
| DLP-054-000001330 | to | DLP-054-000001344 |
| DLP-054-000001347 | to | DLP-054-000001358 |
| DLP-054-000001360 | to | DLP-054-000001360 |
| DLP-054-000001362 | to | DLP-054-000001370 |
| DLP-054-000001372 | to | DLP-054-000001376 |
| DLP-054-000001379 | to | DLP-054-000001382 |
| DLP-054-000001384 | to | DLP-054-000001386 |
| DLP-054-000001389 | to | DLP-054-000001389 |
| DLP-054-000001391 | to | DLP-054-000001392 |
| DLP-054-000001394 | to | DLP-054-000001402 |
| DLP-054-000001406 | to | DLP-054-000001409 |
| DLP-054-000001411 | to | DLP-054-000001411 |
| DLP-054-000001414 | to | DLP-054-000001416 |
| DLP-054-000001418 | to | DLP-054-000001421 |
| DLP-054-000001423 | to | DLP-054-000001423 |
| DLP-054-000001428 | to | DLP-054-000001428 |
| DLP-054-000001430 | to | DLP-054-000001430 |
| DLP-054-000001432 | to | DLP-054-000001432 |
| DLP-054-000001435 | to | DLP-054-000001435 |
| DLP-054-000001437 | to | DLP-054-000001446 |
| DLP-054-000001451 | to | DLP-054-000001455 |
| DLP-054-000001457 | to | DLP-054-000001457 |
| DLP-054-000001459 | to | DLP-054-000001460 |
| DLP-054-000001462 | to | DLP-054-000001462 |
| DLP-054-000001471 | to | DLP-054-000001471 |
| DLP-054-000001474 | to | DLP-054-000001475 |
| DLP-054-000001482 | to | DLP-054-000001483 |
| DLP-054-000001485 | to | DLP-054-000001489 |
| DLP-054-000001491 | to | DLP-054-000001492 |
| DLP-054-000001497 | to | DLP-054-000001497 |
| DLP-054-000001502 | to | DLP-054-000001502 |
| DLP-054-000001504 | to | DLP-054-000001507 |

| | | |
|---|---|---|
| DLP-054-000001509 | to | DLP-054-000001512 |
| DLP-054-000001518 | to | DLP-054-000001518 |
| DLP-054-000001520 | to | DLP-054-000001520 |
| DLP-054-000001528 | to | DLP-054-000001528 |
| DLP-054-000001531 | to | DLP-054-000001532 |
| DLP-054-000001536 | to | DLP-054-000001536 |
| DLP-054-000001538 | to | DLP-054-000001549 |
| DLP-054-000001551 | to | DLP-054-000001552 |
| DLP-054-000001554 | to | DLP-054-000001554 |
| DLP-054-000001557 | to | DLP-054-000001558 |
| DLP-054-000001560 | to | DLP-054-000001563 |
| DLP-054-000001566 | to | DLP-054-000001567 |
| DLP-054-000001570 | to | DLP-054-000001570 |
| DLP-054-000001573 | to | DLP-054-000001573 |
| DLP-054-000001575 | to | DLP-054-000001575 |
| DLP-054-000001577 | to | DLP-054-000001581 |
| DLP-054-000001584 | to | DLP-054-000001585 |
| DLP-054-000001587 | to | DLP-054-000001587 |
| DLP-054-000001590 | to | DLP-054-000001590 |
| DLP-054-000001592 | to | DLP-054-000001592 |
| DLP-054-000001594 | to | DLP-054-000001602 |
| DLP-054-000001605 | to | DLP-054-000001606 |
| DLP-054-000001608 | to | DLP-054-000001612 |
| DLP-054-000001615 | to | DLP-054-000001615 |
| DLP-054-000001618 | to | DLP-054-000001618 |
| DLP-054-000001623 | to | DLP-054-000001626 |
| DLP-054-000001630 | to | DLP-054-000001633 |
| DLP-054-000001635 | to | DLP-054-000001635 |
| DLP-054-000001637 | to | DLP-054-000001637 |
| DLP-054-000001639 | to | DLP-054-000001639 |
| DLP-054-000001641 | to | DLP-054-000001647 |
| DLP-054-000001649 | to | DLP-054-000001656 |
| DLP-054-000001658 | to | DLP-054-000001659 |
| DLP-054-000001661 | to | DLP-054-000001662 |
| DLP-054-000001664 | to | DLP-054-000001666 |
| DLP-054-000001671 | to | DLP-054-000001671 |
| DLP-054-000001674 | to | DLP-054-000001674 |
| DLP-054-000001677 | to | DLP-054-000001678 |
| DLP-054-000001680 | to | DLP-054-000001680 |
| DLP-054-000001683 | to | DLP-054-000001685 |
| DLP-054-000001687 | to | DLP-054-000001692 |
| DLP-054-000001697 | to | DLP-054-000001698 |
| DLP-054-000001700 | to | DLP-054-000001700 |

| | | |
|---|---|---|
| DLP-054-000001702 | to | DLP-054-000001702 |
| DLP-054-000001705 | to | DLP-054-000001705 |
| DLP-054-000001708 | to | DLP-054-000001709 |
| DLP-054-000001712 | to | DLP-054-000001712 |
| DLP-054-000001714 | to | DLP-054-000001718 |
| DLP-054-000001720 | to | DLP-054-000001721 |
| DLP-054-000001724 | to | DLP-054-000001725 |
| DLP-054-000001729 | to | DLP-054-000001732 |
| DLP-054-000001735 | to | DLP-054-000001735 |
| DLP-054-000001739 | to | DLP-054-000001739 |
| DLP-054-000001745 | to | DLP-054-000001747 |
| DLP-054-000001749 | to | DLP-054-000001750 |
| DLP-054-000001753 | to | DLP-054-000001753 |
| DLP-054-000001755 | to | DLP-054-000001755 |
| DLP-054-000001758 | to | DLP-054-000001758 |
| DLP-054-000001763 | to | DLP-054-000001764 |
| DLP-054-000001769 | to | DLP-054-000001772 |
| DLP-054-000001774 | to | DLP-054-000001774 |
| DLP-054-000001776 | to | DLP-054-000001776 |
| DLP-054-000001778 | to | DLP-054-000001780 |
| DLP-054-000001783 | to | DLP-054-000001786 |
| DLP-054-000001788 | to | DLP-054-000001791 |
| DLP-054-000001793 | to | DLP-054-000001793 |
| DLP-054-000001795 | to | DLP-054-000001804 |
| DLP-054-000001807 | to | DLP-054-000001810 |
| DLP-054-000001812 | to | DLP-054-000001816 |
| DLP-054-000001818 | to | DLP-054-000001819 |
| DLP-054-000001823 | to | DLP-054-000001826 |
| DLP-054-000001828 | to | DLP-054-000001828 |
| DLP-054-000001830 | to | DLP-054-000001831 |
| DLP-054-000001835 | to | DLP-054-000001842 |
| DLP-054-000001845 | to | DLP-054-000001851 |
| DLP-054-000001853 | to | DLP-054-000001855 |
| DLP-054-000001857 | to | DLP-054-000001859 |
| DLP-054-000001862 | to | DLP-054-000001863 |
| DLP-054-000001865 | to | DLP-054-000001866 |
| DLP-054-000001868 | to | DLP-054-000001875 |
| DLP-054-000001879 | to | DLP-054-000001879 |
| DLP-054-000001881 | to | DLP-054-000001882 |
| DLP-054-000001884 | to | DLP-054-000001886 |
| DLP-054-000001888 | to | DLP-054-000001888 |
| DLP-054-000001890 | to | DLP-054-000001895 |
| DLP-054-000001897 | to | DLP-054-000001897 |

| | | |
|---|---|---|
| DLP-054-000001899 | to | DLP-054-000001899 |
| DLP-054-000001901 | to | DLP-054-000001901 |
| DLP-054-000001904 | to | DLP-054-000001909 |
| DLP-054-000001911 | to | DLP-054-000001911 |
| DLP-054-000001913 | to | DLP-054-000001913 |
| DLP-054-000001915 | to | DLP-054-000001916 |
| DLP-054-000001918 | to | DLP-054-000001919 |
| DLP-054-000001921 | to | DLP-054-000001926 |
| DLP-054-000001929 | to | DLP-054-000001931 |
| DLP-054-000001933 | to | DLP-054-000001939 |
| DLP-054-000001941 | to | DLP-054-000001943 |
| DLP-054-000001945 | to | DLP-054-000001945 |
| DLP-054-000001947 | to | DLP-054-000001949 |
| DLP-054-000001951 | to | DLP-054-000001951 |
| DLP-054-000001953 | to | DLP-054-000001954 |
| DLP-054-000001956 | to | DLP-054-000001958 |
| DLP-054-000001961 | to | DLP-054-000001961 |
| DLP-054-000001966 | to | DLP-054-000001975 |
| DLP-054-000001979 | to | DLP-054-000001979 |
| DLP-054-000001982 | to | DLP-054-000001985 |
| DLP-054-000001988 | to | DLP-054-000001988 |
| DLP-054-000001991 | to | DLP-054-000001997 |
| DLP-054-000002000 | to | DLP-054-000002000 |
| DLP-054-000002002 | to | DLP-054-000002002 |
| DLP-054-000002005 | to | DLP-054-000002005 |
| DLP-054-000002011 | to | DLP-054-000002011 |
| DLP-054-000002013 | to | DLP-054-000002015 |
| DLP-054-000002017 | to | DLP-054-000002017 |
| DLP-054-000002019 | to | DLP-054-000002019 |
| DLP-054-000002022 | to | DLP-054-000002022 |
| DLP-054-000002024 | to | DLP-054-000002028 |
| DLP-054-000002030 | to | DLP-054-000002030 |
| DLP-054-000002032 | to | DLP-054-000002032 |
| DLP-054-000002035 | to | DLP-054-000002039 |
| DLP-054-000002041 | to | DLP-054-000002045 |
| DLP-054-000002047 | to | DLP-054-000002047 |
| DLP-054-000002049 | to | DLP-054-000002051 |
| DLP-054-000002053 | to | DLP-054-000002054 |
| DLP-054-000002056 | to | DLP-054-000002058 |
| DLP-054-000002060 | to | DLP-054-000002060 |
| DLP-054-000002063 | to | DLP-054-000002066 |
| DLP-054-000002068 | to | DLP-054-000002068 |
| DLP-054-000002070 | to | DLP-054-000002073 |

| | | |
|---|---|---|
| DLP-054-000002075 | to | DLP-054-000002076 |
| DLP-054-000002080 | to | DLP-054-000002083 |
| DLP-054-000002085 | to | DLP-054-000002086 |
| DLP-054-000002089 | to | DLP-054-000002092 |
| DLP-054-000002095 | to | DLP-054-000002097 |
| DLP-054-000002099 | to | DLP-054-000002099 |
| DLP-054-000002102 | to | DLP-054-000002104 |
| DLP-054-000002106 | to | DLP-054-000002109 |
| DLP-054-000002111 | to | DLP-054-000002112 |
| DLP-054-000002115 | to | DLP-054-000002116 |
| DLP-054-000002118 | to | DLP-054-000002119 |
| DLP-054-000002123 | to | DLP-054-000002124 |
| DLP-054-000002126 | to | DLP-054-000002126 |
| DLP-054-000002130 | to | DLP-054-000002130 |
| DLP-054-000002132 | to | DLP-054-000002132 |
| DLP-054-000002134 | to | DLP-054-000002135 |
| DLP-054-000002138 | to | DLP-054-000002138 |
| DLP-054-000002141 | to | DLP-054-000002145 |
| DLP-054-000002147 | to | DLP-054-000002151 |
| DLP-054-000002154 | to | DLP-054-000002154 |
| DLP-054-000002156 | to | DLP-054-000002165 |
| DLP-054-000002167 | to | DLP-054-000002167 |
| DLP-054-000002171 | to | DLP-054-000002173 |
| DLP-054-000002175 | to | DLP-054-000002179 |
| DLP-054-000002182 | to | DLP-054-000002183 |
| DLP-054-000002185 | to | DLP-054-000002188 |
| DLP-054-000002190 | to | DLP-054-000002191 |
| DLP-054-000002193 | to | DLP-054-000002193 |
| DLP-054-000002195 | to | DLP-054-000002196 |
| DLP-054-000002198 | to | DLP-054-000002199 |
| DLP-054-000002201 | to | DLP-054-000002201 |
| DLP-054-000002204 | to | DLP-054-000002205 |
| DLP-054-000002209 | to | DLP-054-000002211 |
| DLP-054-000002213 | to | DLP-054-000002213 |
| DLP-054-000002215 | to | DLP-054-000002216 |
| DLP-054-000002218 | to | DLP-054-000002219 |
| DLP-054-000002221 | to | DLP-054-000002222 |
| DLP-054-000002225 | to | DLP-054-000002225 |
| DLP-054-000002229 | to | DLP-054-000002230 |
| DLP-054-000002234 | to | DLP-054-000002234 |
| DLP-054-000002236 | to | DLP-054-000002238 |
| DLP-054-000002240 | to | DLP-054-000002243 |
| DLP-054-000002245 | to | DLP-054-000002245 |

| | | |
|---|---|---|
| DLP-054-000002248 | to | DLP-054-000002253 |
| DLP-054-000002255 | to | DLP-054-000002259 |
| DLP-054-000002261 | to | DLP-054-000002261 |
| DLP-054-000002266 | to | DLP-054-000002267 |
| DLP-054-000002269 | to | DLP-054-000002269 |
| DLP-054-000002273 | to | DLP-054-000002278 |
| DLP-054-000002284 | to | DLP-054-000002284 |
| DLP-054-000002286 | to | DLP-054-000002288 |
| DLP-054-000002290 | to | DLP-054-000002291 |
| DLP-054-000002296 | to | DLP-054-000002301 |
| DLP-054-000002303 | to | DLP-054-000002306 |
| DLP-054-000002308 | to | DLP-054-000002308 |
| DLP-054-000002310 | to | DLP-054-000002317 |
| DLP-054-000002320 | to | DLP-054-000002321 |
| DLP-054-000002323 | to | DLP-054-000002324 |
| DLP-054-000002326 | to | DLP-054-000002328 |
| DLP-054-000002331 | to | DLP-054-000002337 |
| DLP-054-000002341 | to | DLP-054-000002342 |
| DLP-054-000002344 | to | DLP-054-000002344 |
| DLP-054-000002348 | to | DLP-054-000002350 |
| DLP-054-000002353 | to | DLP-054-000002353 |
| DLP-054-000002355 | to | DLP-054-000002355 |
| DLP-054-000002357 | to | DLP-054-000002357 |
| DLP-054-000002359 | to | DLP-054-000002361 |
| DLP-054-000002363 | to | DLP-054-000002367 |
| DLP-054-000002370 | to | DLP-054-000002371 |
| DLP-054-000002375 | to | DLP-054-000002377 |
| DLP-054-000002383 | to | DLP-054-000002383 |
| DLP-054-000002385 | to | DLP-054-000002387 |
| DLP-054-000002389 | to | DLP-054-000002390 |
| DLP-054-000002393 | to | DLP-054-000002393 |
| DLP-054-000002395 | to | DLP-054-000002397 |
| DLP-054-000002399 | to | DLP-054-000002399 |
| DLP-054-000002401 | to | DLP-054-000002402 |
| DLP-054-000002404 | to | DLP-054-000002409 |
| DLP-054-000002411 | to | DLP-054-000002413 |
| DLP-054-000002416 | to | DLP-054-000002417 |
| DLP-054-000002420 | to | DLP-054-000002420 |
| DLP-054-000002423 | to | DLP-054-000002425 |
| DLP-054-000002427 | to | DLP-054-000002427 |
| DLP-054-000002429 | to | DLP-054-000002430 |
| DLP-054-000002432 | to | DLP-054-000002437 |
| DLP-054-000002441 | to | DLP-054-000002441 |

| | | |
|---|---|---|
| DLP-054-000002444 | to | DLP-054-000002446 |
| DLP-054-000002448 | to | DLP-054-000002450 |
| DLP-054-000002452 | to | DLP-054-000002452 |
| DLP-054-000002454 | to | DLP-054-000002456 |
| DLP-054-000002458 | to | DLP-054-000002460 |
| DLP-054-000002462 | to | DLP-054-000002464 |
| DLP-054-000002466 | to | DLP-054-000002466 |
| DLP-054-000002469 | to | DLP-054-000002473 |
| DLP-054-000002475 | to | DLP-054-000002475 |
| DLP-054-000002477 | to | DLP-054-000002480 |
| DLP-054-000002482 | to | DLP-054-000002492 |
| DLP-054-000002494 | to | DLP-054-000002494 |
| DLP-054-000002496 | to | DLP-054-000002502 |
| DLP-054-000002505 | to | DLP-054-000002513 |
| DLP-054-000002515 | to | DLP-054-000002516 |
| DLP-054-000002518 | to | DLP-054-000002519 |
| DLP-054-000002521 | to | DLP-054-000002521 |
| DLP-054-000002525 | to | DLP-054-000002527 |
| DLP-054-000002529 | to | DLP-054-000002529 |
| DLP-054-000002531 | to | DLP-054-000002534 |
| DLP-054-000002537 | to | DLP-054-000002537 |
| DLP-054-000002539 | to | DLP-054-000002540 |
| DLP-054-000002545 | to | DLP-054-000002550 |
| DLP-054-000002552 | to | DLP-054-000002562 |
| DLP-054-000002567 | to | DLP-054-000002567 |
| DLP-054-000002569 | to | DLP-054-000002570 |
| DLP-054-000002572 | to | DLP-054-000002578 |
| DLP-054-000002580 | to | DLP-054-000002587 |
| DLP-054-000002589 | to | DLP-054-000002589 |
| DLP-054-000002591 | to | DLP-054-000002595 |
| DLP-054-000002597 | to | DLP-054-000002600 |
| DLP-054-000002602 | to | DLP-054-000002604 |
| DLP-054-000002608 | to | DLP-054-000002611 |
| DLP-054-000002613 | to | DLP-054-000002613 |
| DLP-054-000002615 | to | DLP-054-000002616 |
| DLP-054-000002618 | to | DLP-054-000002622 |
| DLP-054-000002627 | to | DLP-054-000002627 |
| DLP-054-000002630 | to | DLP-054-000002630 |
| DLP-054-000002633 | to | DLP-054-000002633 |
| DLP-054-000002635 | to | DLP-054-000002641 |
| DLP-054-000002643 | to | DLP-054-000002645 |
| DLP-054-000002647 | to | DLP-054-000002649 |
| DLP-054-000002651 | to | DLP-054-000002651 |

| | | |
|---|---|---|
| DLP-054-000002653 | to | DLP-054-000002669 |
| DLP-054-000002671 | to | DLP-054-000002671 |
| DLP-054-000002673 | to | DLP-054-000002674 |
| DLP-054-000002676 | to | DLP-054-000002676 |
| DLP-054-000002681 | to | DLP-054-000002682 |
| DLP-054-000002684 | to | DLP-054-000002688 |
| DLP-054-000002690 | to | DLP-054-000002690 |
| DLP-054-000002692 | to | DLP-054-000002693 |
| DLP-054-000002695 | to | DLP-054-000002698 |
| DLP-054-000002700 | to | DLP-054-000002700 |
| DLP-054-000002704 | to | DLP-054-000002705 |
| DLP-054-000002707 | to | DLP-054-000002707 |
| DLP-054-000002709 | to | DLP-054-000002713 |
| DLP-054-000002715 | to | DLP-054-000002715 |
| DLP-054-000002717 | to | DLP-054-000002717 |
| DLP-054-000002719 | to | DLP-054-000002719 |
| DLP-054-000002724 | to | DLP-054-000002724 |
| DLP-054-000002727 | to | DLP-054-000002727 |
| DLP-054-000002729 | to | DLP-054-000002729 |
| DLP-054-000002731 | to | DLP-054-000002731 |
| DLP-054-000002733 | to | DLP-054-000002735 |
| DLP-054-000002737 | to | DLP-054-000002738 |
| DLP-054-000002740 | to | DLP-054-000002740 |
| DLP-054-000002742 | to | DLP-054-000002742 |
| DLP-054-000002744 | to | DLP-054-000002744 |
| DLP-054-000002746 | to | DLP-054-000002747 |
| DLP-054-000002749 | to | DLP-054-000002757 |
| DLP-054-000002760 | to | DLP-054-000002760 |
| DLP-054-000002763 | to | DLP-054-000002765 |
| DLP-054-000002771 | to | DLP-054-000002773 |
| DLP-054-000002775 | to | DLP-054-000002776 |
| DLP-054-000002778 | to | DLP-054-000002778 |
| DLP-054-000002781 | to | DLP-054-000002782 |
| DLP-054-000002785 | to | DLP-054-000002786 |
| DLP-054-000002788 | to | DLP-054-000002788 |
| DLP-054-000002792 | to | DLP-054-000002792 |
| DLP-054-000002795 | to | DLP-054-000002798 |
| DLP-054-000002801 | to | DLP-054-000002801 |
| DLP-054-000002803 | to | DLP-054-000002805 |
| DLP-054-000002807 | to | DLP-054-000002807 |
| DLP-054-000002809 | to | DLP-054-000002809 |
| DLP-054-000002812 | to | DLP-054-000002812 |
| DLP-054-000002814 | to | DLP-054-000002814 |

| | | |
|---|---|---|
| DLP-054-000002818 | to | DLP-054-000002819 |
| DLP-054-000002821 | to | DLP-054-000002821 |
| DLP-054-000002823 | to | DLP-054-000002824 |
| DLP-054-000002828 | to | DLP-054-000002828 |
| DLP-054-000002830 | to | DLP-054-000002835 |
| DLP-054-000002837 | to | DLP-054-000002837 |
| DLP-054-000002841 | to | DLP-054-000002843 |
| DLP-054-000002847 | to | DLP-054-000002853 |
| DLP-054-000002858 | to | DLP-054-000002859 |
| DLP-054-000002863 | to | DLP-054-000002864 |
| DLP-054-000002866 | to | DLP-054-000002866 |
| DLP-054-000002868 | to | DLP-054-000002868 |
| DLP-054-000002874 | to | DLP-054-000002875 |
| DLP-054-000002878 | to | DLP-054-000002878 |
| DLP-054-000002881 | to | DLP-054-000002882 |
| DLP-054-000002884 | to | DLP-054-000002888 |
| DLP-054-000002891 | to | DLP-054-000002896 |
| DLP-054-000002898 | to | DLP-054-000002898 |
| DLP-054-000002900 | to | DLP-054-000002900 |
| DLP-054-000002902 | to | DLP-054-000002902 |
| DLP-054-000002905 | to | DLP-054-000002905 |
| DLP-054-000002907 | to | DLP-054-000002907 |
| DLP-054-000002909 | to | DLP-054-000002915 |
| DLP-054-000002918 | to | DLP-054-000002919 |
| DLP-054-000002921 | to | DLP-054-000002928 |
| DLP-054-000002930 | to | DLP-054-000002930 |
| DLP-054-000002933 | to | DLP-054-000002939 |
| DLP-054-000002941 | to | DLP-054-000002949 |
| DLP-054-000002951 | to | DLP-054-000002951 |
| DLP-054-000002953 | to | DLP-054-000002957 |
| DLP-054-000002959 | to | DLP-054-000002960 |
| DLP-054-000002963 | to | DLP-054-000002963 |
| DLP-054-000002965 | to | DLP-054-000002965 |
| DLP-054-000002967 | to | DLP-054-000002968 |
| DLP-054-000002971 | to | DLP-054-000002971 |
| DLP-054-000002974 | to | DLP-054-000002977 |
| DLP-054-000002979 | to | DLP-054-000002979 |
| DLP-054-000002981 | to | DLP-054-000002981 |
| DLP-054-000002983 | to | DLP-054-000002985 |
| DLP-054-000002988 | to | DLP-054-000002989 |
| DLP-054-000002992 | to | DLP-054-000002998 |
| DLP-054-000003000 | to | DLP-054-000003000 |
| DLP-054-000003003 | to | DLP-054-000003010 |

| | | |
|---|---|---|
| DLP-054-000003012 | to | DLP-054-000003014 |
| DLP-054-000003016 | to | DLP-054-000003020 |
| DLP-054-000003022 | to | DLP-054-000003024 |
| DLP-054-000003026 | to | DLP-054-000003026 |
| DLP-054-000003028 | to | DLP-054-000003028 |
| DLP-054-000003030 | to | DLP-054-000003032 |
| DLP-054-000003034 | to | DLP-054-000003038 |
| DLP-054-000003040 | to | DLP-054-000003041 |
| DLP-054-000003043 | to | DLP-054-000003045 |
| DLP-054-000003049 | to | DLP-054-000003049 |
| DLP-054-000003053 | to | DLP-054-000003055 |
| DLP-054-000003057 | to | DLP-054-000003057 |
| DLP-054-000003059 | to | DLP-054-000003059 |
| DLP-054-000003061 | to | DLP-054-000003066 |
| DLP-054-000003068 | to | DLP-054-000003070 |
| DLP-054-000003072 | to | DLP-054-000003072 |
| DLP-054-000003075 | to | DLP-054-000003075 |
| DLP-054-000003077 | to | DLP-054-000003077 |
| DLP-054-000003079 | to | DLP-054-000003082 |
| DLP-054-000003085 | to | DLP-054-000003086 |
| DLP-054-000003090 | to | DLP-054-000003090 |
| DLP-054-000003092 | to | DLP-054-000003092 |
| DLP-054-000003095 | to | DLP-054-000003096 |
| DLP-054-000003098 | to | DLP-054-000003105 |
| DLP-054-000003107 | to | DLP-054-000003111 |
| DLP-054-000003113 | to | DLP-054-000003117 |
| DLP-054-000003119 | to | DLP-054-000003119 |
| DLP-054-000003121 | to | DLP-054-000003121 |
| DLP-054-000003125 | to | DLP-054-000003131 |
| DLP-054-000003133 | to | DLP-054-000003134 |
| DLP-054-000003136 | to | DLP-054-000003142 |
| DLP-054-000003145 | to | DLP-054-000003145 |
| DLP-054-000003148 | to | DLP-054-000003148 |
| DLP-054-000003152 | to | DLP-054-000003154 |
| DLP-054-000003156 | to | DLP-054-000003156 |
| DLP-054-000003159 | to | DLP-054-000003159 |
| DLP-054-000003162 | to | DLP-054-000003174 |
| DLP-054-000003176 | to | DLP-054-000003176 |
| DLP-054-000003178 | to | DLP-054-000003178 |
| DLP-054-000003185 | to | DLP-054-000003193 |
| DLP-054-000003195 | to | DLP-054-000003196 |
| DLP-054-000003198 | to | DLP-054-000003199 |
| DLP-054-000003203 | to | DLP-054-000003204 |

| | | |
|---|---|---|
| DLP-054-000003206 | to | DLP-054-000003209 |
| DLP-054-000003213 | to | DLP-054-000003217 |
| DLP-054-000003220 | to | DLP-054-000003221 |
| DLP-054-000003226 | to | DLP-054-000003226 |
| DLP-054-000003228 | to | DLP-054-000003229 |
| DLP-054-000003238 | to | DLP-054-000003238 |
| DLP-054-000003241 | to | DLP-054-000003242 |
| DLP-054-000003244 | to | DLP-054-000003244 |
| DLP-054-000003252 | to | DLP-054-000003252 |
| DLP-054-000003255 | to | DLP-054-000003255 |
| DLP-054-000003260 | to | DLP-054-000003264 |
| DLP-054-000003266 | to | DLP-054-000003269 |
| DLP-054-000003272 | to | DLP-054-000003273 |
| DLP-054-000003278 | to | DLP-054-000003279 |
| DLP-054-000003281 | to | DLP-054-000003284 |
| DLP-054-000003286 | to | DLP-054-000003286 |
| DLP-054-000003288 | to | DLP-054-000003292 |
| DLP-054-000003295 | to | DLP-054-000003295 |
| DLP-054-000003298 | to | DLP-054-000003298 |
| DLP-054-000003300 | to | DLP-054-000003300 |
| DLP-054-000003302 | to | DLP-054-000003302 |
| DLP-054-000003305 | to | DLP-054-000003307 |
| DLP-054-000003310 | to | DLP-054-000003320 |
| DLP-054-000003324 | to | DLP-054-000003324 |
| DLP-054-000003327 | to | DLP-054-000003331 |
| DLP-054-000003333 | to | DLP-054-000003334 |
| DLP-054-000003336 | to | DLP-054-000003337 |
| DLP-054-000003339 | to | DLP-054-000003339 |
| DLP-054-000003342 | to | DLP-054-000003342 |
| DLP-054-000003350 | to | DLP-054-000003350 |
| DLP-054-000003352 | to | DLP-054-000003355 |
| DLP-054-000003357 | to | DLP-054-000003364 |
| DLP-054-000003366 | to | DLP-054-000003369 |
| DLP-054-000003372 | to | DLP-054-000003375 |
| DLP-054-000003379 | to | DLP-054-000003393 |
| DLP-054-000003397 | to | DLP-054-000003402 |
| DLP-054-000003404 | to | DLP-054-000003405 |
| DLP-054-000003408 | to | DLP-054-000003408 |
| DLP-054-000003410 | to | DLP-054-000003413 |
| DLP-054-000003415 | to | DLP-054-000003420 |
| DLP-054-000003422 | to | DLP-054-000003423 |
| DLP-054-000003425 | to | DLP-054-000003429 |
| DLP-054-000003431 | to | DLP-054-000003440 |

| | | |
|---|---|---|
| DLP-054-000003442 | to | DLP-054-000003443 |
| DLP-054-000003445 | to | DLP-054-000003445 |
| DLP-054-000003447 | to | DLP-054-000003452 |
| DLP-054-000003454 | to | DLP-054-000003458 |
| DLP-054-000003460 | to | DLP-054-000003465 |
| DLP-054-000003467 | to | DLP-054-000003469 |
| DLP-054-000003471 | to | DLP-054-000003476 |
| DLP-054-000003479 | to | DLP-054-000003481 |
| DLP-054-000003485 | to | DLP-054-000003487 |
| DLP-054-000003491 | to | DLP-054-000003493 |
| DLP-054-000003497 | to | DLP-054-000003500 |
| DLP-054-000003502 | to | DLP-054-000003505 |
| DLP-054-000003508 | to | DLP-054-000003509 |
| DLP-054-000003511 | to | DLP-054-000003511 |
| DLP-054-000003513 | to | DLP-054-000003515 |
| DLP-054-000003517 | to | DLP-054-000003517 |
| DLP-054-000003521 | to | DLP-054-000003528 |
| DLP-054-000003532 | to | DLP-054-000003532 |
| DLP-054-000003534 | to | DLP-054-000003535 |
| DLP-054-000003540 | to | DLP-054-000003543 |
| DLP-054-000003545 | to | DLP-054-000003545 |
| DLP-054-000003548 | to | DLP-054-000003549 |
| DLP-054-000003551 | to | DLP-054-000003555 |
| DLP-054-000003558 | to | DLP-054-000003566 |
| DLP-054-000003568 | to | DLP-054-000003571 |
| DLP-054-000003573 | to | DLP-054-000003573 |
| DLP-054-000003575 | to | DLP-054-000003576 |
| DLP-054-000003580 | to | DLP-054-000003582 |
| DLP-054-000003584 | to | DLP-054-000003584 |
| DLP-054-000003587 | to | DLP-054-000003592 |
| DLP-054-000003595 | to | DLP-054-000003595 |
| DLP-054-000003597 | to | DLP-054-000003609 |
| DLP-054-000003611 | to | DLP-054-000003612 |
| DLP-054-000003614 | to | DLP-054-000003614 |
| DLP-054-000003616 | to | DLP-054-000003617 |
| DLP-054-000003619 | to | DLP-054-000003619 |
| DLP-054-000003623 | to | DLP-054-000003624 |
| DLP-054-000003626 | to | DLP-054-000003627 |
| DLP-054-000003629 | to | DLP-054-000003632 |
| DLP-054-000003635 | to | DLP-054-000003641 |
| DLP-054-000003643 | to | DLP-054-000003644 |
| DLP-054-000003646 | to | DLP-054-000003648 |
| DLP-054-000003650 | to | DLP-054-000003655 |

| | | |
|---|---|---|
| DLP-054-000003657 | to | DLP-054-000003668 |
| DLP-054-000003672 | to | DLP-054-000003674 |
| DLP-054-000003678 | to | DLP-054-000003678 |
| DLP-054-000003681 | to | DLP-054-000003681 |
| DLP-054-000003683 | to | DLP-054-000003685 |
| DLP-054-000003688 | to | DLP-054-000003690 |
| DLP-054-000003692 | to | DLP-054-000003694 |
| DLP-054-000003702 | to | DLP-054-000003712 |
| DLP-054-000003718 | to | DLP-054-000003727 |
| DLP-054-000003729 | to | DLP-054-000003729 |
| DLP-054-000003731 | to | DLP-054-000003732 |
| DLP-054-000003735 | to | DLP-054-000003738 |
| DLP-054-000003742 | to | DLP-054-000003749 |
| DLP-054-000003751 | to | DLP-054-000003751 |
| DLP-054-000003753 | to | DLP-054-000003754 |
| DLP-054-000003756 | to | DLP-054-000003756 |
| DLP-054-000003759 | to | DLP-054-000003760 |
| DLP-054-000003763 | to | DLP-054-000003774 |
| DLP-054-000003778 | to | DLP-054-000003779 |
| DLP-054-000003781 | to | DLP-054-000003784 |
| DLP-054-000003786 | to | DLP-054-000003791 |
| DLP-054-000003794 | to | DLP-054-000003796 |
| DLP-054-000003798 | to | DLP-054-000003799 |
| DLP-054-000003803 | to | DLP-054-000003803 |
| DLP-054-000003808 | to | DLP-054-000003818 |
| DLP-054-000003821 | to | DLP-054-000003826 |
| DLP-054-000003829 | to | DLP-054-000003834 |
| DLP-054-000003837 | to | DLP-054-000003841 |
| DLP-054-000003848 | to | DLP-054-000003858 |
| DLP-054-000003865 | to | DLP-054-000003868 |
| DLP-054-000003871 | to | DLP-054-000003874 |
| DLP-054-000003879 | to | DLP-054-000003880 |
| DLP-054-000003882 | to | DLP-054-000003883 |
| DLP-054-000003886 | to | DLP-054-000003886 |
| DLP-054-000003888 | to | DLP-054-000003888 |
| DLP-054-000003892 | to | DLP-054-000003909 |
| DLP-054-000003911 | to | DLP-054-000003913 |
| DLP-054-000003916 | to | DLP-054-000003916 |
| DLP-054-000003925 | to | DLP-054-000003927 |
| DLP-054-000003931 | to | DLP-054-000003932 |
| DLP-054-000003934 | to | DLP-054-000003934 |
| DLP-054-000003937 | to | DLP-054-000003938 |
| DLP-054-000003941 | to | DLP-054-000003943 |

| | | |
|---|---|---|
| DLP-054-000003945 | to | DLP-054-000003946 |
| DLP-054-000003959 | to | DLP-054-000003966 |
| DLP-054-000003974 | to | DLP-054-000003977 |
| DLP-054-000003982 | to | DLP-054-000003984 |
| DLP-054-000003987 | to | DLP-054-000003989 |
| DLP-054-000003996 | to | DLP-054-000003996 |
| DLP-054-000003998 | to | DLP-054-000004007 |
| DLP-054-000004009 | to | DLP-054-000004011 |
| DLP-054-000004013 | to | DLP-054-000004013 |
| DLP-054-000004019 | to | DLP-054-000004020 |
| DLP-054-000004022 | to | DLP-054-000004033 |
| DLP-054-000004035 | to | DLP-054-000004039 |
| DLP-054-000004042 | to | DLP-054-000004046 |
| DLP-054-000004051 | to | DLP-054-000004053 |
| DLP-054-000004056 | to | DLP-054-000004058 |
| DLP-054-000004061 | to | DLP-054-000004061 |
| DLP-054-000004063 | to | DLP-054-000004063 |
| DLP-054-000004065 | to | DLP-054-000004082 |
| DLP-054-000004088 | to | DLP-054-000004088 |
| DLP-054-000004094 | to | DLP-054-000004094 |
| DLP-054-000004101 | to | DLP-054-000004104 |
| DLP-054-000004107 | to | DLP-054-000004117 |
| DLP-054-000004119 | to | DLP-054-000004133 |
| DLP-054-000004135 | to | DLP-054-000004135 |
| DLP-054-000004137 | to | DLP-054-000004143 |
| DLP-054-000004145 | to | DLP-054-000004145 |
| DLP-054-000004147 | to | DLP-054-000004149 |
| DLP-054-000004151 | to | DLP-054-000004151 |
| DLP-054-000004154 | to | DLP-054-000004157 |
| DLP-054-000004159 | to | DLP-054-000004160 |
| DLP-054-000004163 | to | DLP-054-000004169 |
| DLP-054-000004172 | to | DLP-054-000004176 |
| DLP-054-000004178 | to | DLP-054-000004183 |
| DLP-054-000004188 | to | DLP-054-000004190 |
| DLP-054-000004193 | to | DLP-054-000004193 |
| DLP-054-000004195 | to | DLP-054-000004196 |
| DLP-054-000004200 | to | DLP-054-000004200 |
| DLP-054-000004204 | to | DLP-054-000004205 |
| DLP-054-000004209 | to | DLP-054-000004216 |
| DLP-054-000004218 | to | DLP-054-000004222 |
| DLP-054-000004224 | to | DLP-054-000004224 |
| DLP-054-000004227 | to | DLP-054-000004232 |
| DLP-054-000004235 | to | DLP-054-000004244 |

| | | |
|---|---|---|
| DLP-054-000004246 | to | DLP-054-000004246 |
| DLP-054-000004251 | to | DLP-054-000004256 |
| DLP-054-000004260 | to | DLP-054-000004260 |
| DLP-054-000004262 | to | DLP-054-000004262 |
| DLP-054-000004265 | to | DLP-054-000004270 |
| DLP-054-000004274 | to | DLP-054-000004281 |
| DLP-054-000004283 | to | DLP-054-000004283 |
| DLP-054-000004288 | to | DLP-054-000004288 |
| DLP-054-000004292 | to | DLP-054-000004293 |
| DLP-054-000004296 | to | DLP-054-000004298 |
| DLP-054-000004300 | to | DLP-054-000004306 |
| DLP-054-000004308 | to | DLP-054-000004308 |
| DLP-054-000004311 | to | DLP-054-000004315 |
| DLP-054-000004322 | to | DLP-054-000004322 |
| DLP-054-000004326 | to | DLP-054-000004329 |
| DLP-054-000004331 | to | DLP-054-000004332 |
| DLP-054-000004334 | to | DLP-054-000004334 |
| DLP-054-000004337 | to | DLP-054-000004337 |
| DLP-054-000004340 | to | DLP-054-000004341 |
| DLP-054-000004343 | to | DLP-054-000004352 |
| DLP-054-000004356 | to | DLP-054-000004359 |
| DLP-054-000004362 | to | DLP-054-000004366 |
| DLP-054-000004368 | to | DLP-054-000004373 |
| DLP-054-000004407 | to | DLP-054-000004407 |
| DLP-054-000004409 | to | DLP-054-000004410 |
| DLP-054-000004412 | to | DLP-054-000004412 |
| DLP-054-000004416 | to | DLP-054-000004417 |
| DLP-054-000004419 | to | DLP-054-000004425 |
| DLP-054-000004427 | to | DLP-054-000004430 |
| DLP-054-000004432 | to | DLP-054-000004438 |
| DLP-054-000004441 | to | DLP-054-000004443 |
| DLP-054-000004445 | to | DLP-054-000004447 |
| DLP-054-000004449 | to | DLP-054-000004452 |
| DLP-054-000004454 | to | DLP-054-000004458 |
| DLP-054-000004465 | to | DLP-054-000004465 |
| DLP-054-000004467 | to | DLP-054-000004473 |
| DLP-054-000004475 | to | DLP-054-000004475 |
| DLP-054-000004479 | to | DLP-054-000004479 |
| DLP-054-000004481 | to | DLP-054-000004481 |
| DLP-054-000004484 | to | DLP-054-000004495 |
| DLP-054-000004497 | to | DLP-054-000004500 |
| DLP-054-000004503 | to | DLP-054-000004503 |
| DLP-054-000004505 | to | DLP-054-000004506 |

| | | |
|---|---|---|
| DLP-054-000004513 | to | DLP-054-000004517 |
| DLP-054-000004519 | to | DLP-054-000004521 |
| DLP-054-000004523 | to | DLP-054-000004526 |
| DLP-054-000004528 | to | DLP-054-000004531 |
| DLP-054-000004533 | to | DLP-054-000004536 |
| DLP-054-000004538 | to | DLP-054-000004540 |
| DLP-054-000004543 | to | DLP-054-000004543 |
| DLP-054-000004546 | to | DLP-054-000004546 |
| DLP-054-000004548 | to | DLP-054-000004553 |
| DLP-054-000004558 | to | DLP-054-000004565 |
| DLP-054-000004569 | to | DLP-054-000004577 |
| DLP-054-000004580 | to | DLP-054-000004581 |
| DLP-054-000004583 | to | DLP-054-000004583 |
| DLP-054-000004585 | to | DLP-054-000004585 |
| DLP-054-000004587 | to | DLP-054-000004587 |
| DLP-054-000004589 | to | DLP-054-000004592 |
| DLP-054-000004595 | to | DLP-054-000004595 |
| DLP-054-000004597 | to | DLP-054-000004599 |
| DLP-054-000004605 | to | DLP-054-000004605 |
| DLP-054-000004627 | to | DLP-054-000004629 |
| DLP-054-000004636 | to | DLP-054-000004638 |
| DLP-054-000004640 | to | DLP-054-000004644 |
| DLP-054-000004646 | to | DLP-054-000004649 |
| DLP-054-000004652 | to | DLP-054-000004652 |
| DLP-054-000004654 | to | DLP-054-000004654 |
| DLP-054-000004656 | to | DLP-054-000004661 |
| DLP-054-000004664 | to | DLP-054-000004669 |
| DLP-054-000004672 | to | DLP-054-000004673 |
| DLP-054-000004675 | to | DLP-054-000004675 |
| DLP-054-000004677 | to | DLP-054-000004679 |
| DLP-054-000004698 | to | DLP-054-000004716 |
| DLP-054-000004719 | to | DLP-054-000004719 |
| DLP-054-000004722 | to | DLP-054-000004722 |
| DLP-054-000004732 | to | DLP-054-000004749 |
| DLP-054-000004753 | to | DLP-054-000004753 |
| DLP-054-000004756 | to | DLP-054-000004765 |
| DLP-054-000004767 | to | DLP-054-000004772 |
| DLP-054-000004774 | to | DLP-054-000004778 |
| DLP-054-000004780 | to | DLP-054-000004782 |
| DLP-054-000004785 | to | DLP-054-000004786 |
| DLP-054-000004788 | to | DLP-054-000004790 |
| DLP-054-000004792 | to | DLP-054-000004795 |
| DLP-054-000004797 | to | DLP-054-000004802 |

| | | |
|---|---|---|
| DLP-054-000004804 | to | DLP-054-000004805 |
| DLP-054-000004808 | to | DLP-054-000004809 |
| DLP-054-000004811 | to | DLP-054-000004816 |
| DLP-054-000004818 | to | DLP-054-000004827 |
| DLP-054-000004832 | to | DLP-054-000004842 |
| DLP-054-000004845 | to | DLP-054-000004847 |
| DLP-054-000004849 | to | DLP-054-000004849 |
| DLP-054-000004854 | to | DLP-054-000004854 |
| DLP-054-000004865 | to | DLP-054-000004868 |
| DLP-054-000004874 | to | DLP-054-000004875 |
| DLP-054-000004881 | to | DLP-054-000004882 |
| DLP-054-000004884 | to | DLP-054-000004887 |
| DLP-054-000004893 | to | DLP-054-000004893 |
| DLP-054-000004895 | to | DLP-054-000004897 |
| DLP-054-000004900 | to | DLP-054-000004907 |
| DLP-054-000004910 | to | DLP-054-000004911 |
| DLP-054-000004913 | to | DLP-054-000004916 |
| DLP-054-000004918 | to | DLP-054-000004919 |
| DLP-054-000004921 | to | DLP-054-000004922 |
| DLP-054-000004926 | to | DLP-054-000004926 |
| DLP-054-000004933 | to | DLP-054-000004934 |
| DLP-054-000004936 | to | DLP-054-000004937 |
| DLP-054-000004940 | to | DLP-054-000004940 |
| DLP-054-000004944 | to | DLP-054-000004944 |
| DLP-054-000004951 | to | DLP-054-000004956 |
| DLP-054-000004958 | to | DLP-054-000004960 |
| DLP-054-000004962 | to | DLP-054-000004963 |
| DLP-054-000004965 | to | DLP-054-000004967 |
| DLP-054-000004969 | to | DLP-054-000004969 |
| DLP-054-000004971 | to | DLP-054-000004974 |
| DLP-054-000004976 | to | DLP-054-000004977 |
| DLP-054-000004979 | to | DLP-054-000004985 |
| DLP-054-000004988 | to | DLP-054-000004990 |
| DLP-054-000004992 | to | DLP-054-000004998 |
| DLP-054-000005000 | to | DLP-054-000005001 |
| DLP-054-000005003 | to | DLP-054-000005005 |
| DLP-054-000005008 | to | DLP-054-000005010 |
| DLP-054-000005012 | to | DLP-054-000005016 |
| DLP-054-000005018 | to | DLP-054-000005019 |
| DLP-054-000005021 | to | DLP-054-000005021 |
| DLP-054-000005023 | to | DLP-054-000005025 |
| DLP-054-000005028 | to | DLP-054-000005036 |
| DLP-054-000005041 | to | DLP-054-000005046 |

| | | |
|---|---|---|
| DLP-054-000005048 | to | DLP-054-000005071 |
| DLP-054-000005073 | to | DLP-054-000005075 |
| DLP-054-000005078 | to | DLP-054-000005079 |
| DLP-054-000005081 | to | DLP-054-000005083 |
| DLP-054-000005086 | to | DLP-054-000005087 |
| DLP-054-000005090 | to | DLP-054-000005095 |
| DLP-054-000005097 | to | DLP-054-000005098 |
| DLP-054-000005101 | to | DLP-054-000005106 |
| DLP-054-000005110 | to | DLP-054-000005111 |
| DLP-054-000005113 | to | DLP-054-000005113 |
| DLP-054-000005116 | to | DLP-054-000005120 |
| DLP-054-000005123 | to | DLP-054-000005127 |
| DLP-054-000005135 | to | DLP-054-000005135 |
| DLP-054-000005137 | to | DLP-054-000005137 |
| DLP-054-000005144 | to | DLP-054-000005145 |
| DLP-054-000005149 | to | DLP-054-000005155 |
| DLP-054-000005158 | to | DLP-054-000005161 |
| DLP-054-000005166 | to | DLP-054-000005167 |
| DLP-054-000005170 | to | DLP-054-000005179 |
| DLP-054-000005181 | to | DLP-054-000005181 |
| DLP-054-000005183 | to | DLP-054-000005186 |
| DLP-054-000005189 | to | DLP-054-000005190 |
| DLP-054-000005193 | to | DLP-054-000005202 |
| DLP-054-000005204 | to | DLP-054-000005207 |
| DLP-054-000005211 | to | DLP-054-000005212 |
| DLP-054-000005214 | to | DLP-054-000005223 |
| DLP-054-000005226 | to | DLP-054-000005228 |
| DLP-054-000005230 | to | DLP-054-000005230 |
| DLP-054-000005235 | to | DLP-054-000005236 |
| DLP-054-000005238 | to | DLP-054-000005245 |
| DLP-054-000005248 | to | DLP-054-000005248 |
| DLP-054-000005250 | to | DLP-054-000005251 |
| DLP-054-000005253 | to | DLP-054-000005253 |
| DLP-054-000005255 | to | DLP-054-000005256 |
| DLP-054-000005258 | to | DLP-054-000005261 |
| DLP-054-000005266 | to | DLP-054-000005266 |
| DLP-054-000005268 | to | DLP-054-000005269 |
| DLP-054-000005271 | to | DLP-054-000005272 |
| DLP-054-000005282 | to | DLP-054-000005282 |
| DLP-054-000005284 | to | DLP-054-000005284 |
| DLP-054-000005290 | to | DLP-054-000005290 |
| DLP-054-000005293 | to | DLP-054-000005293 |
| DLP-054-000005295 | to | DLP-054-000005298 |

| | | |
|---|---|---|
| DLP-054-000005300 | to | DLP-054-000005302 |
| DLP-054-000005304 | to | DLP-054-000005305 |
| DLP-054-000005307 | to | DLP-054-000005310 |
| DLP-054-000005312 | to | DLP-054-000005319 |
| DLP-054-000005321 | to | DLP-054-000005323 |
| DLP-054-000005326 | to | DLP-054-000005327 |
| DLP-054-000005330 | to | DLP-054-000005330 |
| DLP-054-000005332 | to | DLP-054-000005335 |
| DLP-054-000005337 | to | DLP-054-000005339 |
| DLP-054-000005344 | to | DLP-054-000005347 |
| DLP-054-000005353 | to | DLP-054-000005353 |
| DLP-054-000005356 | to | DLP-054-000005357 |
| DLP-054-000005359 | to | DLP-054-000005361 |
| DLP-054-000005366 | to | DLP-054-000005367 |
| DLP-054-000005370 | to | DLP-054-000005370 |
| DLP-054-000005372 | to | DLP-054-000005373 |
| DLP-054-000005375 | to | DLP-054-000005380 |
| DLP-054-000005382 | to | DLP-054-000005382 |
| DLP-054-000005384 | to | DLP-054-000005386 |
| DLP-054-000005388 | to | DLP-054-000005388 |
| DLP-054-000005395 | to | DLP-054-000005395 |
| DLP-054-000005397 | to | DLP-054-000005400 |
| DLP-054-000005405 | to | DLP-054-000005405 |
| DLP-054-000005408 | to | DLP-054-000005412 |
| DLP-054-000005415 | to | DLP-054-000005415 |
| DLP-054-000005420 | to | DLP-054-000005422 |
| DLP-054-000005424 | to | DLP-054-000005425 |
| DLP-054-000005427 | to | DLP-054-000005429 |
| DLP-054-000005431 | to | DLP-054-000005432 |
| DLP-054-000005434 | to | DLP-054-000005434 |
| DLP-054-000005441 | to | DLP-054-000005445 |
| DLP-054-000005447 | to | DLP-054-000005450 |
| DLP-054-000005455 | to | DLP-054-000005458 |
| DLP-054-000005460 | to | DLP-054-000005460 |
| DLP-054-000005462 | to | DLP-054-000005462 |
| DLP-054-000005465 | to | DLP-054-000005465 |
| DLP-054-000005467 | to | DLP-054-000005470 |
| DLP-054-000005473 | to | DLP-054-000005473 |
| DLP-054-000005478 | to | DLP-054-000005479 |
| DLP-054-000005481 | to | DLP-054-000005481 |
| DLP-054-000005485 | to | DLP-054-000005492 |
| DLP-054-000005497 | to | DLP-054-000005502 |
| DLP-054-000005512 | to | DLP-054-000005513 |

42

| | | |
|---|---|---|
| DLP-054-000005515 | to | DLP-054-000005517 |
| DLP-054-000005520 | to | DLP-054-000005521 |
| DLP-054-000005523 | to | DLP-054-000005527 |
| DLP-054-000005531 | to | DLP-054-000005534 |
| DLP-054-000005536 | to | DLP-054-000005537 |
| DLP-054-000005540 | to | DLP-054-000005548 |
| DLP-054-000005550 | to | DLP-054-000005551 |
| DLP-054-000005554 | to | DLP-054-000005554 |
| DLP-054-000005557 | to | DLP-054-000005558 |
| DLP-054-000005562 | to | DLP-054-000005564 |
| DLP-054-000005566 | to | DLP-054-000005572 |
| DLP-054-000005574 | to | DLP-054-000005574 |
| DLP-054-000005576 | to | DLP-054-000005579 |
| DLP-054-000005583 | to | DLP-054-000005583 |
| DLP-054-000005585 | to | DLP-054-000005585 |
| DLP-054-000005588 | to | DLP-054-000005588 |
| DLP-054-000005591 | to | DLP-054-000005591 |
| DLP-054-000005593 | to | DLP-054-000005594 |
| DLP-054-000005596 | to | DLP-054-000005598 |
| DLP-054-000005600 | to | DLP-054-000005614 |
| DLP-054-000005616 | to | DLP-054-000005619 |
| DLP-054-000005621 | to | DLP-054-000005622 |
| DLP-054-000005624 | to | DLP-054-000005627 |
| DLP-054-000005629 | to | DLP-054-000005633 |
| DLP-054-000005635 | to | DLP-054-000005635 |
| DLP-054-000005637 | to | DLP-054-000005640 |
| DLP-054-000005642 | to | DLP-054-000005643 |
| DLP-054-000005646 | to | DLP-054-000005646 |
| DLP-054-000005649 | to | DLP-054-000005651 |
| DLP-054-000005654 | to | DLP-054-000005659 |
| DLP-054-000005661 | to | DLP-054-000005664 |
| DLP-054-000005667 | to | DLP-054-000005667 |
| DLP-054-000005669 | to | DLP-054-000005672 |
| DLP-054-000005678 | to | DLP-054-000005680 |
| DLP-054-000005682 | to | DLP-054-000005684 |
| DLP-054-000005698 | to | DLP-054-000005700 |
| DLP-054-000005703 | to | DLP-054-000005705 |
| DLP-054-000005708 | to | DLP-054-000005708 |
| DLP-054-000005710 | to | DLP-054-000005720 |
| DLP-054-000005722 | to | DLP-054-000005729 |
| DLP-054-000005732 | to | DLP-054-000005735 |
| DLP-054-000005737 | to | DLP-054-000005737 |
| DLP-054-000005744 | to | DLP-054-000005744 |

| | | |
|---|---|---|
| DLP-054-000005747 | to | DLP-054-000005752 |
| DLP-054-000005754 | to | DLP-054-000005758 |
| DLP-054-000005760 | to | DLP-054-000005760 |
| DLP-054-000005765 | to | DLP-054-000005766 |
| DLP-054-000005768 | to | DLP-054-000005769 |
| DLP-054-000005773 | to | DLP-054-000005774 |
| DLP-054-000005777 | to | DLP-054-000005779 |
| DLP-054-000005793 | to | DLP-054-000005794 |
| DLP-054-000005797 | to | DLP-054-000005812 |
| DLP-054-000005814 | to | DLP-054-000005814 |
| DLP-054-000005816 | to | DLP-054-000005818 |
| DLP-054-000005820 | to | DLP-054-000005821 |
| DLP-054-000005823 | to | DLP-054-000005823 |
| DLP-054-000005825 | to | DLP-054-000005829 |
| DLP-054-000005831 | to | DLP-054-000005831 |
| DLP-054-000005833 | to | DLP-054-000005834 |
| DLP-054-000005836 | to | DLP-054-000005860 |
| DLP-054-000005863 | to | DLP-054-000005866 |
| DLP-054-000005868 | to | DLP-054-000005874 |
| DLP-054-000005877 | to | DLP-054-000005881 |
| DLP-054-000005883 | to | DLP-054-000005885 |
| DLP-054-000005888 | to | DLP-054-000005891 |
| DLP-054-000005893 | to | DLP-054-000005895 |
| DLP-054-000005898 | to | DLP-054-000005899 |
| DLP-054-000005901 | to | DLP-054-000005907 |
| DLP-054-000005909 | to | DLP-054-000005910 |
| DLP-054-000005913 | to | DLP-054-000005919 |
| DLP-054-000005923 | to | DLP-054-000005925 |
| DLP-054-000005927 | to | DLP-054-000005927 |
| DLP-054-000005929 | to | DLP-054-000005935 |
| DLP-054-000005938 | to | DLP-054-000005941 |
| DLP-054-000005943 | to | DLP-054-000005944 |
| DLP-054-000005946 | to | DLP-054-000005946 |
| DLP-054-000005949 | to | DLP-054-000005954 |
| DLP-054-000005956 | to | DLP-054-000005956 |
| DLP-054-000005959 | to | DLP-054-000005959 |
| DLP-054-000005964 | to | DLP-054-000005966 |
| DLP-054-000005968 | to | DLP-054-000005969 |
| DLP-054-000005971 | to | DLP-054-000005973 |
| DLP-054-000005975 | to | DLP-054-000005975 |
| DLP-054-000005979 | to | DLP-054-000005979 |
| DLP-054-000005981 | to | DLP-054-000005981 |
| DLP-054-000005983 | to | DLP-054-000005984 |

| | | |
|---|---|---|
| DLP-054-000005989 | to | DLP-054-000005994 |
| DLP-054-000005999 | to | DLP-054-000006003 |
| DLP-054-000006008 | to | DLP-054-000006010 |
| DLP-054-000006015 | to | DLP-054-000006017 |
| DLP-054-000006019 | to | DLP-054-000006026 |
| DLP-054-000006043 | to | DLP-054-000006044 |
| DLP-054-000006046 | to | DLP-054-000006046 |
| DLP-054-000006049 | to | DLP-054-000006049 |
| DLP-054-000006052 | to | DLP-054-000006063 |
| DLP-054-000006068 | to | DLP-054-000006073 |
| DLP-054-000006075 | to | DLP-054-000006076 |
| DLP-054-000006078 | to | DLP-054-000006078 |
| DLP-054-000006080 | to | DLP-054-000006080 |
| DLP-054-000006082 | to | DLP-054-000006082 |
| DLP-054-000006090 | to | DLP-054-000006094 |
| DLP-054-000006099 | to | DLP-054-000006100 |
| DLP-054-000006103 | to | DLP-054-000006105 |
| DLP-054-000006113 | to | DLP-054-000006114 |
| DLP-054-000006116 | to | DLP-054-000006117 |
| DLP-054-000006122 | to | DLP-054-000006123 |
| DLP-054-000006127 | to | DLP-054-000006129 |
| DLP-054-000006132 | to | DLP-054-000006136 |
| DLP-054-000006140 | to | DLP-054-000006143 |
| DLP-054-000006146 | to | DLP-054-000006146 |
| DLP-054-000006148 | to | DLP-054-000006148 |
| DLP-054-000006151 | to | DLP-054-000006153 |
| DLP-054-000006156 | to | DLP-054-000006157 |
| DLP-054-000006159 | to | DLP-054-000006163 |
| DLP-054-000006165 | to | DLP-054-000006166 |
| DLP-054-000006168 | to | DLP-054-000006168 |
| DLP-054-000006170 | to | DLP-054-000006173 |
| DLP-054-000006175 | to | DLP-054-000006178 |
| DLP-054-000006180 | to | DLP-054-000006183 |
| DLP-054-000006185 | to | DLP-054-000006187 |
| DLP-054-000006189 | to | DLP-054-000006189 |
| DLP-054-000006191 | to | DLP-054-000006193 |
| DLP-054-000006196 | to | DLP-054-000006196 |
| DLP-054-000006199 | to | DLP-054-000006199 |
| DLP-054-000006201 | to | DLP-054-000006201 |
| DLP-054-000006203 | to | DLP-054-000006206 |
| DLP-054-000006208 | to | DLP-054-000006208 |
| DLP-054-000006210 | to | DLP-054-000006211 |
| DLP-054-000006213 | to | DLP-054-000006215 |

| | | |
|---|---|---|
| DLP-054-000006217 | to | DLP-054-000006217 |
| DLP-054-000006222 | to | DLP-054-000006222 |
| DLP-054-000006224 | to | DLP-054-000006228 |
| DLP-054-000006234 | to | DLP-054-000006234 |
| DLP-054-000006240 | to | DLP-054-000006241 |
| DLP-054-000006243 | to | DLP-054-000006243 |
| DLP-054-000006245 | to | DLP-054-000006246 |
| DLP-054-000006248 | to | DLP-054-000006249 |
| DLP-054-000006252 | to | DLP-054-000006257 |
| DLP-054-000006259 | to | DLP-054-000006259 |
| DLP-054-000006262 | to | DLP-054-000006262 |
| DLP-054-000006265 | to | DLP-054-000006267 |
| DLP-054-000006271 | to | DLP-054-000006272 |
| DLP-054-000006274 | to | DLP-054-000006275 |
| DLP-054-000006277 | to | DLP-054-000006285 |
| DLP-054-000006288 | to | DLP-054-000006291 |
| DLP-054-000006295 | to | DLP-054-000006297 |
| DLP-054-000006299 | to | DLP-054-000006301 |
| DLP-054-000006303 | to | DLP-054-000006304 |
| DLP-054-000006306 | to | DLP-054-000006312 |
| DLP-054-000006317 | to | DLP-054-000006320 |
| DLP-054-000006323 | to | DLP-054-000006327 |
| DLP-054-000006329 | to | DLP-054-000006329 |
| DLP-054-000006333 | to | DLP-054-000006339 |
| DLP-054-000006343 | to | DLP-054-000006344 |
| DLP-054-000006347 | to | DLP-054-000006350 |
| DLP-054-000006352 | to | DLP-054-000006354 |
| DLP-054-000006356 | to | DLP-054-000006356 |
| DLP-054-000006361 | to | DLP-054-000006361 |
| DLP-054-000006363 | to | DLP-054-000006367 |
| DLP-054-000006371 | to | DLP-054-000006371 |
| DLP-054-000006373 | to | DLP-054-000006374 |
| DLP-054-000006376 | to | DLP-054-000006376 |
| DLP-054-000006378 | to | DLP-054-000006381 |
| DLP-054-000006385 | to | DLP-054-000006385 |
| DLP-054-000006388 | to | DLP-054-000006391 |
| DLP-054-000006393 | to | DLP-054-000006393 |
| DLP-054-000006397 | to | DLP-054-000006397 |
| DLP-054-000006399 | to | DLP-054-000006399 |
| DLP-054-000006401 | to | DLP-054-000006402 |
| DLP-054-000006405 | to | DLP-054-000006412 |
| DLP-054-000006415 | to | DLP-054-000006418 |
| DLP-054-000006420 | to | DLP-054-000006420 |

| | | |
|---|---|---|
| DLP-054-000006422 | to | DLP-054-000006422 |
| DLP-054-000006424 | to | DLP-054-000006426 |
| DLP-054-000006434 | to | DLP-054-000006434 |
| DLP-054-000006436 | to | DLP-054-000006436 |
| DLP-054-000006438 | to | DLP-054-000006439 |
| DLP-054-000006443 | to | DLP-054-000006444 |
| DLP-054-000006446 | to | DLP-054-000006446 |
| DLP-054-000006448 | to | DLP-054-000006451 |
| DLP-054-000006453 | to | DLP-054-000006454 |
| DLP-054-000006456 | to | DLP-054-000006456 |
| DLP-054-000006459 | to | DLP-054-000006468 |
| DLP-054-000006471 | to | DLP-054-000006476 |
| DLP-054-000006479 | to | DLP-054-000006483 |
| DLP-054-000006489 | to | DLP-054-000006489 |
| DLP-054-000006494 | to | DLP-054-000006494 |
| DLP-054-000006496 | to | DLP-054-000006496 |
| DLP-054-000006499 | to | DLP-054-000006500 |
| DLP-054-000006503 | to | DLP-054-000006503 |
| DLP-054-000006511 | to | DLP-054-000006511 |
| DLP-054-000006514 | to | DLP-054-000006518 |
| DLP-054-000006521 | to | DLP-054-000006521 |
| DLP-054-000006524 | to | DLP-054-000006525 |
| DLP-054-000006533 | to | DLP-054-000006533 |
| DLP-054-000006537 | to | DLP-054-000006537 |
| DLP-054-000006541 | to | DLP-054-000006541 |
| DLP-054-000006544 | to | DLP-054-000006544 |
| DLP-054-000006549 | to | DLP-054-000006552 |
| DLP-054-000006560 | to | DLP-054-000006560 |
| DLP-054-000006563 | to | DLP-054-000006566 |
| DLP-054-000006571 | to | DLP-054-000006593 |
| DLP-054-000006596 | to | DLP-054-000006596 |
| DLP-054-000006598 | to | DLP-054-000006603 |
| DLP-054-000006607 | to | DLP-054-000006607 |
| DLP-054-000006612 | to | DLP-054-000006614 |
| DLP-054-000006616 | to | DLP-054-000006616 |
| DLP-054-000006620 | to | DLP-054-000006620 |
| DLP-054-000006630 | to | DLP-054-000006630 |
| DLP-054-000006636 | to | DLP-054-000006637 |
| DLP-054-000006644 | to | DLP-054-000006644 |
| DLP-054-000006691 | to | DLP-054-000006691 |
| DLP-054-000006700 | to | DLP-054-000006700 |
| DLP-054-000006702 | to | DLP-054-000006703 |
| DLP-054-000006705 | to | DLP-054-000006705 |

| | | |
|---|---|---|
| DLP-054-000006710 | to | DLP-054-000006713 |
| DLP-054-000006718 | to | DLP-054-000006719 |
| DLP-054-000006721 | to | DLP-054-000006722 |
| DLP-054-000006725 | to | DLP-054-000006725 |
| DLP-054-000006728 | to | DLP-054-000006728 |
| DLP-054-000006735 | to | DLP-054-000006735 |
| DLP-054-000006737 | to | DLP-054-000006737 |
| DLP-054-000006739 | to | DLP-054-000006740 |
| DLP-054-000006744 | to | DLP-054-000006744 |
| DLP-054-000006747 | to | DLP-054-000006749 |
| DLP-054-000006751 | to | DLP-054-000006752 |
| DLP-054-000006754 | to | DLP-054-000006755 |
| DLP-054-000006759 | to | DLP-054-000006762 |
| DLP-054-000006764 | to | DLP-054-000006764 |
| DLP-054-000006767 | to | DLP-054-000006771 |
| DLP-054-000006773 | to | DLP-054-000006774 |
| DLP-054-000006777 | to | DLP-054-000006786 |
| DLP-054-000006788 | to | DLP-054-000006789 |
| DLP-054-000006791 | to | DLP-054-000006795 |
| DLP-054-000006798 | to | DLP-054-000006799 |
| DLP-054-000006805 | to | DLP-054-000006805 |
| DLP-054-000006811 | to | DLP-054-000006811 |
| DLP-054-000006814 | to | DLP-054-000006823 |
| DLP-054-000006833 | to | DLP-054-000006833 |
| DLP-054-000006835 | to | DLP-054-000006838 |
| DLP-054-000006840 | to | DLP-054-000006846 |
| DLP-054-000006853 | to | DLP-054-000006856 |
| DLP-054-000006858 | to | DLP-054-000006859 |
| DLP-054-000006863 | to | DLP-054-000006864 |
| DLP-054-000006870 | to | DLP-054-000006873 |
| DLP-054-000006876 | to | DLP-054-000006877 |
| DLP-054-000006881 | to | DLP-054-000006887 |
| DLP-054-000006889 | to | DLP-054-000006893 |
| DLP-054-000006895 | to | DLP-054-000006897 |
| DLP-054-000006900 | to | DLP-054-000006900 |
| DLP-054-000006908 | to | DLP-054-000006910 |
| DLP-054-000006918 | to | DLP-054-000006918 |
| DLP-054-000006927 | to | DLP-054-000006927 |
| DLP-054-000006930 | to | DLP-054-000006935 |
| DLP-054-000006939 | to | DLP-054-000006939 |
| DLP-054-000006942 | to | DLP-054-000006942 |
| DLP-054-000006944 | to | DLP-054-000006947 |
| DLP-054-000006949 | to | DLP-054-000006951 |

| | | |
|---|---|---|
| DLP-054-000006953 | to | DLP-054-000006953 |
| DLP-054-000006962 | to | DLP-054-000006965 |
| DLP-054-000006967 | to | DLP-054-000006967 |
| DLP-054-000006972 | to | DLP-054-000006972 |
| DLP-054-000006975 | to | DLP-054-000006976 |
| DLP-054-000006988 | to | DLP-054-000006989 |
| DLP-054-000006991 | to | DLP-054-000007002 |
| DLP-054-000007006 | to | DLP-054-000007011 |
| DLP-054-000007013 | to | DLP-054-000007017 |
| DLP-054-000007020 | to | DLP-054-000007020 |
| DLP-054-000007023 | to | DLP-054-000007029 |
| DLP-054-000007033 | to | DLP-054-000007033 |
| DLP-054-000007035 | to | DLP-054-000007042 |
| DLP-054-000007044 | to | DLP-054-000007044 |
| DLP-054-000007046 | to | DLP-054-000007046 |
| DLP-054-000007048 | to | DLP-054-000007049 |
| DLP-054-000007052 | to | DLP-054-000007053 |
| DLP-054-000007057 | to | DLP-054-000007059 |
| DLP-054-000007061 | to | DLP-054-000007062 |
| DLP-054-000007064 | to | DLP-054-000007064 |
| DLP-054-000007072 | to | DLP-054-000007075 |
| DLP-054-000007079 | to | DLP-054-000007079 |
| DLP-054-000007081 | to | DLP-054-000007083 |
| DLP-054-000007086 | to | DLP-054-000007086 |
| DLP-054-000007090 | to | DLP-054-000007091 |
| DLP-054-000007096 | to | DLP-054-000007096 |
| DLP-054-000007098 | to | DLP-054-000007106 |
| DLP-054-000007108 | to | DLP-054-000007108 |
| DLP-054-000007111 | to | DLP-054-000007115 |
| DLP-054-000007119 | to | DLP-054-000007119 |
| DLP-054-000007121 | to | DLP-054-000007124 |
| DLP-054-000007127 | to | DLP-054-000007127 |
| DLP-054-000007150 | to | DLP-054-000007150 |
| DLP-054-000007153 | to | DLP-054-000007154 |
| DLP-054-000007158 | to | DLP-054-000007159 |
| DLP-054-000007161 | to | DLP-054-000007163 |
| DLP-054-000007167 | to | DLP-054-000007168 |
| DLP-054-000007170 | to | DLP-054-000007171 |
| DLP-054-000007173 | to | DLP-054-000007175 |
| DLP-054-000007177 | to | DLP-054-000007179 |
| DLP-054-000007181 | to | DLP-054-000007191 |
| DLP-054-000007197 | to | DLP-054-000007200 |
| DLP-054-000007202 | to | DLP-054-000007202 |

| | | |
|---|---|---|
| DLP-054-000007207 | to | DLP-054-000007207 |
| DLP-054-000007209 | to | DLP-054-000007212 |
| DLP-054-000007214 | to | DLP-054-000007215 |
| DLP-054-000007218 | to | DLP-054-000007222 |
| DLP-054-000007225 | to | DLP-054-000007227 |
| DLP-054-000007237 | to | DLP-054-000007238 |
| DLP-054-000007240 | to | DLP-054-000007243 |
| DLP-054-000007245 | to | DLP-054-000007247 |
| DLP-054-000007255 | to | DLP-054-000007257 |
| DLP-054-000007259 | to | DLP-054-000007270 |
| DLP-054-000007280 | to | DLP-054-000007280 |
| DLP-054-000007285 | to | DLP-054-000007286 |
| DLP-054-000007288 | to | DLP-054-000007294 |
| DLP-054-000007297 | to | DLP-054-000007302 |
| DLP-054-000007304 | to | DLP-054-000007304 |
| DLP-054-000007307 | to | DLP-054-000007311 |
| DLP-054-000007313 | to | DLP-054-000007314 |
| DLP-054-000007318 | to | DLP-054-000007318 |
| DLP-054-000007334 | to | DLP-054-000007341 |
| DLP-054-000007343 | to | DLP-054-000007398 |
| DLP-054-000007419 | to | DLP-054-000007419 |
| DLP-054-000007430 | to | DLP-054-000007435 |
| DLP-054-000007437 | to | DLP-054-000007439 |
| DLP-054-000007442 | to | DLP-054-000007443 |
| DLP-054-000007446 | to | DLP-054-000007451 |
| DLP-054-000007453 | to | DLP-054-000007459 |
| DLP-054-000007465 | to | DLP-054-000007466 |
| DLP-054-000007468 | to | DLP-054-000007468 |
| DLP-054-000007471 | to | DLP-054-000007479 |
| DLP-054-000007481 | to | DLP-054-000007481 |
| DLP-054-000007483 | to | DLP-054-000007485 |
| DLP-054-000007487 | to | DLP-054-000007487 |
| DLP-054-000007489 | to | DLP-054-000007489 |
| DLP-054-000007495 | to | DLP-054-000007504 |
| DLP-054-000007506 | to | DLP-054-000007514 |
| DLP-054-000007516 | to | DLP-054-000007517 |
| DLP-054-000007520 | to | DLP-054-000007522 |
| DLP-054-000007525 | to | DLP-054-000007528 |
| DLP-054-000007530 | to | DLP-054-000007530 |
| DLP-054-000007532 | to | DLP-054-000007532 |
| DLP-054-000007534 | to | DLP-054-000007548 |
| DLP-054-000007550 | to | DLP-054-000007570 |
| DLP-054-000007573 | to | DLP-054-000007573 |

| | | |
|---|---|---|
| DLP-054-000007578 | to | DLP-054-000007599 |
| DLP-054-000007601 | to | DLP-054-000007608 |
| DLP-054-000007611 | to | DLP-054-000007613 |
| DLP-054-000007615 | to | DLP-054-000007615 |
| DLP-054-000007620 | to | DLP-054-000007620 |
| DLP-054-000007623 | to | DLP-054-000007624 |
| DLP-054-000007630 | to | DLP-054-000007644 |
| DLP-054-000007646 | to | DLP-054-000007646 |
| DLP-054-000007648 | to | DLP-054-000007657 |
| DLP-054-000007659 | to | DLP-054-000007661 |
| DLP-054-000007663 | to | DLP-054-000007663 |
| DLP-054-000007666 | to | DLP-054-000007674 |
| DLP-054-000007679 | to | DLP-054-000007679 |
| DLP-054-000007694 | to | DLP-054-000007694 |
| DLP-054-000007696 | to | DLP-054-000007696 |
| DLP-054-000007699 | to | DLP-054-000007700 |
| DLP-054-000007702 | to | DLP-054-000007718 |
| DLP-054-000007720 | to | DLP-054-000007723 |
| DLP-054-000007731 | to | DLP-054-000007731 |
| DLP-054-000007733 | to | DLP-054-000007733 |
| DLP-054-000007736 | to | DLP-054-000007736 |
| DLP-054-000007746 | to | DLP-054-000007761 |
| DLP-054-000007763 | to | DLP-054-000007775 |
| DLP-054-000007777 | to | DLP-054-000007777 |
| DLP-054-000007785 | to | DLP-054-000007804 |
| DLP-054-000007807 | to | DLP-054-000007807 |
| DLP-054-000007813 | to | DLP-054-000007813 |
| DLP-054-000007827 | to | DLP-054-000007832 |
| DLP-054-000007836 | to | DLP-054-000007836 |
| DLP-054-000007840 | to | DLP-054-000007840 |
| DLP-054-000007845 | to | DLP-054-000007847 |
| DLP-054-000007849 | to | DLP-054-000007854 |
| DLP-054-000007858 | to | DLP-054-000007858 |
| DLP-054-000007861 | to | DLP-054-000007864 |
| DLP-054-000007866 | to | DLP-054-000007868 |
| DLP-054-000007874 | to | DLP-054-000007874 |
| DLP-054-000007881 | to | DLP-054-000007881 |
| DLP-054-000007884 | to | DLP-054-000007884 |
| DLP-054-000007887 | to | DLP-054-000007890 |
| DLP-054-000007894 | to | DLP-054-000007899 |
| DLP-054-000007901 | to | DLP-054-000007903 |
| DLP-054-000007919 | to | DLP-054-000007919 |
| DLP-054-000007921 | to | DLP-054-000007925 |

| | | |
|---|---|---|
| DLP-054-000007927 | to | DLP-054-000007929 |
| DLP-054-000007932 | to | DLP-054-000007934 |
| DLP-054-000007971 | to | DLP-054-000007973 |
| DLP-054-000007975 | to | DLP-054-000007981 |
| DLP-054-000007986 | to | DLP-054-000007986 |
| DLP-054-000008016 | to | DLP-054-000008016 |
| DLP-054-000008030 | to | DLP-054-000008030 |
| DLP-054-000008051 | to | DLP-054-000008060 |
| DLP-054-000008063 | to | DLP-054-000008064 |
| DLP-054-000008080 | to | DLP-054-000008081 |
| DLP-054-000008084 | to | DLP-054-000008084 |
| DLP-054-000008093 | to | DLP-054-000008103 |
| DLP-054-000008105 | to | DLP-054-000008123 |
| DLP-054-000008130 | to | DLP-054-000008130 |
| DLP-054-000008140 | to | DLP-054-000008140 |
| DLP-054-000008158 | to | DLP-054-000008159 |
| DLP-054-000008161 | to | DLP-054-000008165 |
| DLP-054-000008167 | to | DLP-054-000008170 |
| DLP-054-000008174 | to | DLP-054-000008174 |
| DLP-054-000008211 | to | DLP-054-000008213 |
| DLP-054-000008215 | to | DLP-054-000008216 |
| DLP-054-000008261 | to | DLP-054-000008261 |
| DLP-054-000008290 | to | DLP-054-000008291 |
| DLP-054-000008315 | to | DLP-054-000008315 |
| DLP-054-000008318 | to | DLP-054-000008320 |
| DLP-054-000008322 | to | DLP-054-000008335 |
| DLP-054-000008337 | to | DLP-054-000008338 |
| DLP-054-000008351 | to | DLP-054-000008352 |
| DLP-054-000008357 | to | DLP-054-000008361 |
| DLP-054-000008363 | to | DLP-054-000008364 |
| DLP-054-000008366 | to | DLP-054-000008366 |
| DLP-054-000008368 | to | DLP-054-000008368 |
| DLP-054-000008381 | to | DLP-054-000008381 |
| DLP-054-000008393 | to | DLP-054-000008393 |
| DLP-054-000008396 | to | DLP-054-000008397 |
| DLP-054-000008402 | to | DLP-054-000008403 |
| DLP-054-000008405 | to | DLP-054-000008409 |
| DLP-054-000008411 | to | DLP-054-000008419 |
| DLP-054-000008421 | to | DLP-054-000008425 |
| DLP-054-000008433 | to | DLP-054-000008433 |
| DLP-054-000008442 | to | DLP-054-000008451 |
| DLP-054-000008459 | to | DLP-054-000008459 |
| DLP-054-000008463 | to | DLP-054-000008470 |

| | | |
|---|---|---|
| DLP-054-000008472 | to | DLP-054-000008476 |
| DLP-054-000008488 | to | DLP-054-000008488 |
| DLP-054-000008503 | to | DLP-054-000008503 |
| DLP-054-000008509 | to | DLP-054-000008509 |
| DLP-054-000008513 | to | DLP-054-000008514 |
| DLP-054-000008516 | to | DLP-054-000008526 |
| DLP-054-000008543 | to | DLP-054-000008543 |
| DLP-054-000008558 | to | DLP-054-000008559 |
| DLP-054-000008563 | to | DLP-054-000008563 |
| DLP-054-000008566 | to | DLP-054-000008574 |
| DLP-054-000008578 | to | DLP-054-000008579 |
| DLP-054-000008581 | to | DLP-054-000008581 |
| DLP-054-000008599 | to | DLP-054-000008599 |
| DLP-054-000008601 | to | DLP-054-000008601 |
| DLP-054-000008603 | to | DLP-054-000008603 |
| DLP-054-000008605 | to | DLP-054-000008606 |
| DLP-054-000008608 | to | DLP-054-000008611 |
| DLP-054-000008613 | to | DLP-054-000008613 |
| DLP-054-000008619 | to | DLP-054-000008620 |
| DLP-054-000008622 | to | DLP-054-000008626 |
| DLP-054-000008629 | to | DLP-054-000008629 |
| DLP-054-000008631 | to | DLP-054-000008633 |
| DLP-054-000008636 | to | DLP-054-000008636 |
| DLP-054-000008646 | to | DLP-054-000008646 |
| DLP-054-000008649 | to | DLP-054-000008649 |
| DLP-054-000008661 | to | DLP-054-000008665 |
| DLP-054-000008669 | to | DLP-054-000008670 |
| DLP-054-000008673 | to | DLP-054-000008673 |
| DLP-054-000008675 | to | DLP-054-000008675 |
| DLP-054-000008677 | to | DLP-054-000008677 |
| DLP-054-000008679 | to | DLP-054-000008679 |
| DLP-054-000008682 | to | DLP-054-000008687 |
| DLP-054-000008691 | to | DLP-054-000008706 |
| DLP-054-000008708 | to | DLP-054-000008708 |
| DLP-054-000008710 | to | DLP-054-000008724 |
| DLP-054-000008749 | to | DLP-054-000008750 |
| DLP-054-000008756 | to | DLP-054-000008760 |
| DLP-054-000008788 | to | DLP-054-000008788 |
| DLP-054-000008799 | to | DLP-054-000008799 |
| DLP-054-000008820 | to | DLP-054-000008820 |
| DLP-054-000008822 | to | DLP-054-000008822 |
| DLP-054-000008825 | to | DLP-054-000008841 |
| DLP-054-000008847 | to | DLP-054-000008848 |

| | | |
|---|---|---|
| DLP-054-000008850 | to | DLP-054-000008850 |
| DLP-054-000008854 | to | DLP-054-000008855 |
| DLP-054-000008858 | to | DLP-054-000008858 |
| DLP-054-000008865 | to | DLP-054-000008865 |
| DLP-054-000008868 | to | DLP-054-000008870 |
| DLP-054-000008873 | to | DLP-054-000008874 |
| DLP-054-000008876 | to | DLP-054-000008876 |
| DLP-054-000008878 | to | DLP-054-000008878 |
| DLP-054-000008884 | to | DLP-054-000008888 |
| DLP-054-000008890 | to | DLP-054-000008894 |
| DLP-054-000008900 | to | DLP-054-000008900 |
| DLP-054-000008911 | to | DLP-054-000008911 |
| DLP-054-000008915 | to | DLP-054-000008915 |
| DLP-054-000008923 | to | DLP-054-000008923 |
| DLP-054-000008925 | to | DLP-054-000008925 |
| DLP-054-000008932 | to | DLP-054-000008932 |
| DLP-054-000008945 | to | DLP-054-000008947 |
| DLP-054-000008949 | to | DLP-054-000008949 |
| DLP-054-000008952 | to | DLP-054-000008964 |
| DLP-054-000008969 | to | DLP-054-000008972 |
| DLP-054-000008974 | to | DLP-054-000008981 |
| DLP-054-000008983 | to | DLP-054-000008987 |
| DLP-054-000008991 | to | DLP-054-000008992 |
| DLP-054-000008995 | to | DLP-054-000008995 |
| DLP-054-000008997 | to | DLP-054-000008999 |
| DLP-054-000009011 | to | DLP-054-000009013 |
| DLP-054-000009015 | to | DLP-054-000009015 |
| DLP-054-000009020 | to | DLP-054-000009021 |
| DLP-054-000009030 | to | DLP-054-000009030 |
| DLP-054-000009033 | to | DLP-054-000009033 |
| DLP-054-000009036 | to | DLP-054-000009038 |
| DLP-054-000009040 | to | DLP-054-000009046 |
| DLP-054-000009048 | to | DLP-054-000009050 |
| DLP-054-000009053 | to | DLP-054-000009053 |
| DLP-054-000009056 | to | DLP-054-000009056 |
| DLP-054-000009060 | to | DLP-054-000009061 |
| DLP-054-000009063 | to | DLP-054-000009063 |
| DLP-054-000009068 | to | DLP-054-000009068 |
| DLP-054-000009081 | to | DLP-054-000009081 |
| DLP-054-000009083 | to | DLP-054-000009086 |
| DLP-054-000009088 | to | DLP-054-000009091 |
| DLP-054-000009095 | to | DLP-054-000009098 |
| DLP-054-000009103 | to | DLP-054-000009104 |

| | | |
|---|---|---|
| DLP-054-000009107 | to | DLP-054-000009107 |
| DLP-054-000009110 | to | DLP-054-000009113 |
| DLP-054-000009117 | to | DLP-054-000009123 |
| DLP-054-000009126 | to | DLP-054-000009131 |
| DLP-054-000009134 | to | DLP-054-000009139 |
| DLP-054-000009144 | to | DLP-054-000009144 |
| DLP-054-000009150 | to | DLP-054-000009161 |
| DLP-054-000009163 | to | DLP-054-000009165 |
| DLP-054-000009167 | to | DLP-054-000009169 |
| DLP-054-000009171 | to | DLP-054-000009171 |
| DLP-054-000009173 | to | DLP-054-000009178 |
| DLP-054-000009180 | to | DLP-054-000009180 |
| DLP-054-000009183 | to | DLP-054-000009185 |
| DLP-054-000009187 | to | DLP-054-000009187 |
| DLP-054-000009189 | to | DLP-054-000009189 |
| DLP-054-000009194 | to | DLP-054-000009194 |
| DLP-054-000009204 | to | DLP-054-000009207 |
| DLP-054-000009214 | to | DLP-054-000009214 |
| DLP-054-000009216 | to | DLP-054-000009216 |
| DLP-054-000009219 | to | DLP-054-000009225 |
| DLP-054-000009227 | to | DLP-054-000009227 |
| DLP-054-000009233 | to | DLP-054-000009235 |
| DLP-054-000009237 | to | DLP-054-000009239 |
| DLP-054-000009242 | to | DLP-054-000009242 |
| DLP-054-000009246 | to | DLP-054-000009249 |
| DLP-054-000009260 | to | DLP-054-000009260 |
| DLP-054-000009262 | to | DLP-054-000009262 |
| DLP-054-000009266 | to | DLP-054-000009267 |
| DLP-054-000009269 | to | DLP-054-000009280 |
| DLP-054-000009282 | to | DLP-054-000009284 |
| DLP-054-000009286 | to | DLP-054-000009288 |
| DLP-054-000009292 | to | DLP-054-000009302 |
| DLP-054-000009305 | to | DLP-054-000009308 |
| DLP-054-000009317 | to | DLP-054-000009318 |
| DLP-054-000009321 | to | DLP-054-000009321 |
| DLP-054-000009333 | to | DLP-054-000009333 |
| DLP-054-000009336 | to | DLP-054-000009336 |
| DLP-054-000009338 | to | DLP-054-000009343 |
| DLP-054-000009346 | to | DLP-054-000009350 |
| DLP-054-000009352 | to | DLP-054-000009358 |
| DLP-054-000009361 | to | DLP-054-000009362 |
| DLP-054-000009372 | to | DLP-054-000009373 |
| DLP-054-000009376 | to | DLP-054-000009378 |

| | | |
|---|---|---|
| DLP-054-000009381 | to | DLP-054-000009382 |
| DLP-054-000009391 | to | DLP-054-000009396 |
| DLP-054-000009403 | to | DLP-054-000009404 |
| DLP-054-000009409 | to | DLP-054-000009409 |
| DLP-054-000009420 | to | DLP-054-000009422 |
| DLP-054-000009429 | to | DLP-054-000009430 |
| DLP-054-000009433 | to | DLP-054-000009434 |
| DLP-054-000009439 | to | DLP-054-000009442 |
| DLP-054-000009445 | to | DLP-054-000009446 |
| DLP-054-000009450 | to | DLP-054-000009454 |
| DLP-054-000009457 | to | DLP-054-000009457 |
| DLP-054-000009467 | to | DLP-054-000009477 |
| DLP-054-000009481 | to | DLP-054-000009496 |
| DLP-054-000009498 | to | DLP-054-000009502 |
| DLP-054-000009504 | to | DLP-054-000009509 |
| DLP-054-000009511 | to | DLP-054-000009515 |
| DLP-054-000009517 | to | DLP-054-000009518 |
| DLP-054-000009520 | to | DLP-054-000009520 |
| DLP-054-000009522 | to | DLP-054-000009522 |
| DLP-054-000009528 | to | DLP-054-000009528 |
| DLP-054-000009531 | to | DLP-054-000009542 |
| DLP-054-000009545 | to | DLP-054-000009545 |
| DLP-054-000009552 | to | DLP-054-000009552 |
| DLP-054-000009556 | to | DLP-054-000009556 |
| DLP-054-000009562 | to | DLP-054-000009565 |
| DLP-054-000009568 | to | DLP-054-000009579 |
| DLP-054-000009581 | to | DLP-054-000009581 |
| DLP-054-000009590 | to | DLP-054-000009594 |
| DLP-054-000009603 | to | DLP-054-000009615 |
| DLP-054-000009617 | to | DLP-054-000009618 |
| DLP-054-000009620 | to | DLP-054-000009623 |
| DLP-054-000009625 | to | DLP-054-000009625 |
| DLP-054-000009634 | to | DLP-054-000009634 |
| DLP-054-000009637 | to | DLP-054-000009643 |
| DLP-054-000009646 | to | DLP-054-000009648 |
| DLP-054-000009650 | to | DLP-054-000009652 |
| DLP-054-000009654 | to | DLP-054-000009655 |
| DLP-054-000009658 | to | DLP-054-000009658 |
| DLP-054-000009661 | to | DLP-054-000009684 |
| DLP-054-000009688 | to | DLP-054-000009693 |
| DLP-054-000009697 | to | DLP-054-000009698 |
| DLP-054-000009700 | to | DLP-054-000009704 |
| DLP-054-000009706 | to | DLP-054-000009711 |

| | | |
|---|---|---|
| DLP-054-000009713 | to | DLP-054-000009717 |
| DLP-054-000009729 | to | DLP-054-000009729 |
| DLP-054-000009732 | to | DLP-054-000009732 |
| DLP-054-000009738 | to | DLP-054-000009742 |
| DLP-054-000009744 | to | DLP-054-000009751 |
| DLP-054-000009762 | to | DLP-054-000009762 |
| DLP-054-000009770 | to | DLP-054-000009777 |
| DLP-054-000009782 | to | DLP-054-000009782 |
| DLP-054-000009787 | to | DLP-054-000009787 |
| DLP-054-000009789 | to | DLP-054-000009790 |
| DLP-054-000009796 | to | DLP-054-000009804 |
| DLP-054-000009810 | to | DLP-054-000009814 |
| DLP-054-000009816 | to | DLP-054-000009822 |
| DLP-054-000009829 | to | DLP-054-000009831 |
| DLP-054-000009833 | to | DLP-054-000009834 |
| DLP-054-000009837 | to | DLP-054-000009858 |
| DLP-054-000009870 | to | DLP-054-000009871 |
| DLP-054-000009887 | to | DLP-054-000009887 |
| DLP-054-000009889 | to | DLP-054-000009889 |
| DLP-054-000009892 | to | DLP-054-000009892 |
| DLP-054-000009896 | to | DLP-054-000009898 |
| DLP-054-000009909 | to | DLP-054-000009909 |
| DLP-054-000009914 | to | DLP-054-000009920 |
| DLP-054-000009922 | to | DLP-054-000009922 |
| DLP-054-000009924 | to | DLP-054-000009924 |
| DLP-054-000009937 | to | DLP-054-000009938 |
| DLP-054-000009940 | to | DLP-054-000009960 |
| DLP-054-000009963 | to | DLP-054-000009964 |
| DLP-054-000009967 | to | DLP-054-000009967 |
| DLP-054-000009970 | to | DLP-054-000009970 |
| DLP-054-000009976 | to | DLP-054-000009987 |
| DLP-054-000009993 | to | DLP-054-000009993 |
| DLP-054-000010002 | to | DLP-054-000010002 |
| DLP-054-000010004 | to | DLP-054-000010004 |
| DLP-054-000010006 | to | DLP-054-000010013 |
| DLP-054-000010017 | to | DLP-054-000010019 |
| DLP-054-000010024 | to | DLP-054-000010036 |
| DLP-054-000010038 | to | DLP-054-000010048 |
| DLP-054-000010050 | to | DLP-054-000010054 |
| DLP-054-000010056 | to | DLP-054-000010057 |
| DLP-054-000010061 | to | DLP-054-000010062 |
| DLP-054-000010064 | to | DLP-054-000010120 |
| DLP-054-000010122 | to | DLP-054-000010154 |

| | | |
|---|---|---|
| DLP-054-000010160 | to | DLP-054-000010161 |
| DLP-054-000010164 | to | DLP-054-000010169 |
| DLP-054-000010171 | to | DLP-054-000010171 |
| DLP-054-000010175 | to | DLP-054-000010179 |
| DLP-054-000010181 | to | DLP-054-000010181 |
| DLP-054-000010186 | to | DLP-054-000010186 |
| DLP-054-000010188 | to | DLP-054-000010189 |
| DLP-054-000010192 | to | DLP-054-000010193 |
| DLP-054-000010195 | to | DLP-054-000010201 |
| DLP-054-000010205 | to | DLP-054-000010205 |
| DLP-054-000010221 | to | DLP-054-000010222 |
| DLP-054-000010229 | to | DLP-054-000010237 |
| DLP-054-000010247 | to | DLP-054-000010248 |
| DLP-054-000010255 | to | DLP-054-000010255 |
| DLP-054-000010265 | to | DLP-054-000010269 |
| DLP-054-000010285 | to | DLP-054-000010290 |
| DLP-054-000010292 | to | DLP-054-000010320 |
| DLP-054-000010322 | to | DLP-054-000010322 |
| DLP-054-000010328 | to | DLP-054-000010328 |
| DLP-054-000010331 | to | DLP-054-000010332 |
| DLP-054-000010334 | to | DLP-054-000010334 |
| DLP-054-000010336 | to | DLP-054-000010360 |
| DLP-054-000010365 | to | DLP-054-000010366 |
| DLP-054-000010368 | to | DLP-054-000010368 |
| DLP-054-000010375 | to | DLP-054-000010375 |
| DLP-054-000010377 | to | DLP-054-000010378 |
| DLP-054-000010380 | to | DLP-054-000010380 |
| DLP-054-000010452 | to | DLP-054-000010471 |
| DLP-054-000010473 | to | DLP-054-000010480 |
| DLP-054-000010490 | to | DLP-054-000010491 |
| DLP-054-000010508 | to | DLP-054-000010534 |
| DLP-054-000010537 | to | DLP-054-000010537 |
| DLP-054-000010540 | to | DLP-054-000010544 |
| DLP-054-000010546 | to | DLP-054-000010576 |
| DLP-054-000010578 | to | DLP-054-000010578 |
| DLP-054-000010580 | to | DLP-054-000010586 |
| DLP-054-000010593 | to | DLP-054-000010593 |
| DLP-054-000010595 | to | DLP-054-000010599 |
| DLP-054-000010601 | to | DLP-054-000010601 |
| DLP-054-000010604 | to | DLP-054-000010604 |
| DLP-054-000010606 | to | DLP-054-000010607 |
| DLP-054-000010609 | to | DLP-054-000010609 |
| DLP-054-000010611 | to | DLP-054-000010612 |

| | | |
|---|---|---|
| DLP-054-000010614 | to | DLP-054-000010615 |
| DLP-054-000010617 | to | DLP-054-000010617 |
| DLP-054-000010619 | to | DLP-054-000010619 |
| DLP-054-000010622 | to | DLP-054-000010623 |
| DLP-054-000010625 | to | DLP-054-000010633 |
| DLP-054-000010635 | to | DLP-054-000010636 |
| DLP-054-000010639 | to | DLP-054-000010640 |
| DLP-054-000010642 | to | DLP-054-000010643 |
| DLP-054-000010647 | to | DLP-054-000010647 |
| DLP-054-000010650 | to | DLP-054-000010650 |
| DLP-054-000010661 | to | DLP-054-000010661 |
| DLP-054-000010664 | to | DLP-054-000010664 |
| DLP-054-000010666 | to | DLP-054-000010668 |
| DLP-054-000010672 | to | DLP-054-000010675 |
| DLP-054-000010680 | to | DLP-054-000010680 |
| DLP-054-000010688 | to | DLP-054-000010688 |
| DLP-054-000010690 | to | DLP-054-000010690 |
| DLP-054-000010692 | to | DLP-054-000010697 |
| DLP-054-000010699 | to | DLP-054-000010714 |
| DLP-054-000010716 | to | DLP-054-000010716 |
| DLP-054-000010720 | to | DLP-054-000010720 |
| DLP-054-000010734 | to | DLP-054-000010742 |
| DLP-054-000010744 | to | DLP-054-000010748 |
| DLP-054-000010752 | to | DLP-054-000010756 |
| DLP-054-000010771 | to | DLP-054-000010771 |
| DLP-054-000010774 | to | DLP-054-000010786 |
| DLP-054-000010788 | to | DLP-054-000010793 |
| DLP-054-000010795 | to | DLP-054-000010800 |
| DLP-054-000010804 | to | DLP-054-000010806 |
| DLP-054-000010808 | to | DLP-054-000010808 |
| DLP-054-000010827 | to | DLP-054-000010827 |
| DLP-054-000010829 | to | DLP-054-000010829 |
| DLP-054-000010840 | to | DLP-054-000010840 |
| DLP-054-000010875 | to | DLP-054-000010875 |
| DLP-054-000010882 | to | DLP-054-000010890 |
| DLP-054-000010892 | to | DLP-054-000010896 |
| DLP-054-000010905 | to | DLP-054-000010906 |
| DLP-054-000010913 | to | DLP-054-000010913 |
| DLP-054-000010915 | to | DLP-054-000010915 |
| DLP-054-000010920 | to | DLP-054-000010921 |
| DLP-054-000010923 | to | DLP-054-000010928 |
| DLP-054-000010930 | to | DLP-054-000010934 |
| DLP-054-000010938 | to | DLP-054-000010941 |

| | | |
|---|---|---|
| DLP-054-000010943 | to | DLP-054-000010948 |
| DLP-054-000010950 | to | DLP-054-000010954 |
| DLP-054-000010957 | to | DLP-054-000010959 |
| DLP-054-000010963 | to | DLP-054-000010964 |
| DLP-054-000010968 | to | DLP-054-000010976 |
| DLP-054-000010981 | to | DLP-054-000010983 |
| DLP-054-000010985 | to | DLP-054-000010986 |
| DLP-054-000010988 | to | DLP-054-000010989 |
| DLP-054-000010992 | to | DLP-054-000011005 |
| DLP-054-000011007 | to | DLP-054-000011007 |
| DLP-054-000011009 | to | DLP-054-000011009 |
| DLP-054-000011017 | to | DLP-054-000011021 |
| DLP-054-000011037 | to | DLP-054-000011038 |
| DLP-054-000011040 | to | DLP-054-000011040 |
| DLP-054-000011047 | to | DLP-054-000011050 |
| DLP-054-000011052 | to | DLP-054-000011054 |
| DLP-054-000011063 | to | DLP-054-000011064 |
| DLP-054-000011068 | to | DLP-054-000011071 |
| DLP-054-000011073 | to | DLP-054-000011075 |
| DLP-054-000011079 | to | DLP-054-000011079 |
| DLP-054-000011082 | to | DLP-054-000011082 |
| DLP-054-000011088 | to | DLP-054-000011088 |
| DLP-054-000011090 | to | DLP-054-000011095 |
| DLP-054-000011109 | to | DLP-054-000011110 |
| DLP-054-000011116 | to | DLP-054-000011116 |
| DLP-054-000011120 | to | DLP-054-000011120 |
| DLP-054-000011123 | to | DLP-054-000011131 |
| DLP-054-000011134 | to | DLP-054-000011135 |
| DLP-054-000011139 | to | DLP-054-000011139 |
| DLP-054-000011147 | to | DLP-054-000011147 |
| DLP-054-000011149 | to | DLP-054-000011149 |
| DLP-054-000011151 | to | DLP-054-000011152 |
| DLP-054-000011155 | to | DLP-054-000011156 |
| DLP-054-000011164 | to | DLP-054-000011165 |
| DLP-054-000011171 | to | DLP-054-000011172 |
| DLP-054-000011174 | to | DLP-054-000011176 |
| DLP-054-000011179 | to | DLP-054-000011180 |
| DLP-054-000011182 | to | DLP-054-000011184 |
| DLP-054-000011188 | to | DLP-054-000011190 |
| DLP-054-000011195 | to | DLP-054-000011197 |
| DLP-054-000011199 | to | DLP-054-000011199 |
| DLP-054-000011201 | to | DLP-054-000011204 |
| DLP-054-000011208 | to | DLP-054-000011208 |

| | | |
|---|---|---|
| DLP-054-000011214 | to | DLP-054-000011215 |
| DLP-054-000011217 | to | DLP-054-000011217 |
| DLP-054-000011237 | to | DLP-054-000011238 |
| DLP-054-000011240 | to | DLP-054-000011240 |
| DLP-054-000011242 | to | DLP-054-000011249 |
| DLP-054-000011257 | to | DLP-054-000011257 |
| DLP-054-000011259 | to | DLP-054-000011262 |
| DLP-054-000011268 | to | DLP-054-000011269 |
| DLP-054-000011271 | to | DLP-054-000011272 |
| DLP-054-000011274 | to | DLP-054-000011274 |
| DLP-054-000011279 | to | DLP-054-000011288 |
| DLP-054-000011299 | to | DLP-054-000011301 |
| DLP-054-000011303 | to | DLP-054-000011303 |
| DLP-054-000011309 | to | DLP-054-000011310 |
| DLP-054-000011312 | to | DLP-054-000011314 |
| DLP-054-000011316 | to | DLP-054-000011319 |
| DLP-054-000011321 | to | DLP-054-000011325 |
| DLP-054-000011333 | to | DLP-054-000011336 |
| DLP-054-000011338 | to | DLP-054-000011339 |
| DLP-054-000011343 | to | DLP-054-000011343 |
| DLP-054-000011345 | to | DLP-054-000011347 |
| DLP-054-000011352 | to | DLP-054-000011353 |
| DLP-054-000011359 | to | DLP-054-000011359 |
| DLP-054-000011373 | to | DLP-054-000011376 |
| DLP-054-000011385 | to | DLP-054-000011387 |
| DLP-054-000011391 | to | DLP-054-000011391 |
| DLP-054-000011393 | to | DLP-054-000011393 |
| DLP-054-000011396 | to | DLP-054-000011398 |
| DLP-054-000011400 | to | DLP-054-000011402 |
| DLP-054-000011410 | to | DLP-054-000011417 |
| DLP-054-000011420 | to | DLP-054-000011437 |
| DLP-054-000011447 | to | DLP-054-000011449 |
| DLP-054-000011455 | to | DLP-054-000011456 |
| DLP-054-000011458 | to | DLP-054-000011458 |
| DLP-054-000011460 | to | DLP-054-000011473 |
| DLP-054-000011475 | to | DLP-054-000011475 |
| DLP-054-000011477 | to | DLP-054-000011479 |
| DLP-054-000011481 | to | DLP-054-000011481 |
| DLP-054-000011488 | to | DLP-054-000011488 |
| DLP-054-000011492 | to | DLP-054-000011494 |
| DLP-054-000011496 | to | DLP-054-000011496 |
| DLP-054-000011499 | to | DLP-054-000011499 |
| DLP-054-000011503 | to | DLP-054-000011503 |

| | | |
|---|---|---|
| DLP-054-000011505 | to | DLP-054-000011506 |
| DLP-054-000011510 | to | DLP-054-000011512 |
| DLP-054-000011515 | to | DLP-054-000011515 |
| DLP-054-000011527 | to | DLP-054-000011527 |
| DLP-054-000011530 | to | DLP-054-000011530 |
| DLP-054-000011533 | to | DLP-054-000011535 |
| DLP-054-000011542 | to | DLP-054-000011542 |
| DLP-054-000011548 | to | DLP-054-000011548 |
| DLP-054-000011557 | to | DLP-054-000011558 |
| DLP-054-000011560 | to | DLP-054-000011571 |
| DLP-054-000011576 | to | DLP-054-000011576 |
| DLP-054-000011578 | to | DLP-054-000011580 |
| DLP-054-000011590 | to | DLP-054-000011592 |
| DLP-054-000011594 | to | DLP-054-000011595 |
| DLP-054-000011610 | to | DLP-054-000011612 |
| DLP-054-000011614 | to | DLP-054-000011618 |
| DLP-054-000011627 | to | DLP-054-000011627 |
| DLP-054-000011629 | to | DLP-054-000011629 |
| DLP-054-000011631 | to | DLP-054-000011631 |
| DLP-054-000011634 | to | DLP-054-000011635 |
| DLP-054-000011701 | to | DLP-054-000011701 |
| DLP-054-000011706 | to | DLP-054-000011706 |
| DLP-054-000011708 | to | DLP-054-000011709 |
| DLP-054-000011720 | to | DLP-054-000011720 |
| DLP-054-000011722 | to | DLP-054-000011722 |
| DLP-054-000011725 | to | DLP-054-000011725 |
| DLP-054-000011727 | to | DLP-054-000011738 |
| DLP-054-000011741 | to | DLP-054-000011741 |
| DLP-054-000011744 | to | DLP-054-000011746 |
| DLP-054-000011748 | to | DLP-054-000011753 |
| DLP-054-000011764 | to | DLP-054-000011764 |
| DLP-054-000011767 | to | DLP-054-000011768 |
| DLP-054-000011770 | to | DLP-054-000011770 |
| DLP-054-000011774 | to | DLP-054-000011775 |
| DLP-054-000011778 | to | DLP-054-000011779 |
| DLP-054-000011782 | to | DLP-054-000011782 |
| DLP-054-000011784 | to | DLP-054-000011784 |
| DLP-054-000011788 | to | DLP-054-000011788 |
| DLP-054-000011790 | to | DLP-054-000011790 |
| DLP-054-000011792 | to | DLP-054-000011796 |
| DLP-054-000011801 | to | DLP-054-000011801 |
| DLP-054-000011803 | to | DLP-054-000011803 |
| DLP-054-000011806 | to | DLP-054-000011806 |

| | | |
|---|---|---|
| DLP-054-000011811 | to | DLP-054-000011814 |
| DLP-054-000011817 | to | DLP-054-000011822 |
| DLP-054-000011826 | to | DLP-054-000011831 |
| DLP-054-000011834 | to | DLP-054-000011835 |
| DLP-054-000011837 | to | DLP-054-000011842 |
| DLP-054-000011853 | to | DLP-054-000011853 |
| DLP-054-000011855 | to | DLP-054-000011865 |
| DLP-054-000011868 | to | DLP-054-000011874 |
| DLP-054-000011877 | to | DLP-054-000011880 |
| DLP-054-000011893 | to | DLP-054-000011895 |
| DLP-054-000011897 | to | DLP-054-000011899 |
| DLP-054-000011901 | to | DLP-054-000011907 |
| DLP-054-000011912 | to | DLP-054-000011914 |
| DLP-054-000011920 | to | DLP-054-000011925 |
| DLP-054-000011929 | to | DLP-054-000011932 |
| DLP-054-000011944 | to | DLP-054-000011945 |
| DLP-054-000011949 | to | DLP-054-000011949 |
| DLP-054-000011951 | to | DLP-054-000011955 |
| DLP-054-000011958 | to | DLP-054-000011961 |
| DLP-054-000011963 | to | DLP-054-000011963 |
| DLP-054-000011967 | to | DLP-054-000011968 |
| DLP-054-000011970 | to | DLP-054-000011975 |
| DLP-054-000011977 | to | DLP-054-000011978 |
| DLP-054-000011985 | to | DLP-054-000011985 |
| DLP-054-000011988 | to | DLP-054-000011990 |
| DLP-054-000011997 | to | DLP-054-000012000 |
| DLP-054-000012002 | to | DLP-054-000012002 |
| DLP-054-000012004 | to | DLP-054-000012009 |
| DLP-054-000012014 | to | DLP-054-000012016 |
| DLP-054-000012020 | to | DLP-054-000012021 |
| DLP-054-000012023 | to | DLP-054-000012024 |
| DLP-054-000012028 | to | DLP-054-000012028 |
| DLP-054-000012030 | to | DLP-054-000012030 |
| DLP-054-000012043 | to | DLP-054-000012044 |
| DLP-054-000012046 | to | DLP-054-000012047 |
| DLP-054-000012051 | to | DLP-054-000012056 |
| DLP-054-000012070 | to | DLP-054-000012072 |
| DLP-054-000012074 | to | DLP-054-000012076 |
| DLP-054-000012084 | to | DLP-054-000012088 |
| DLP-054-000012090 | to | DLP-054-000012094 |
| DLP-054-000012096 | to | DLP-054-000012099 |
| DLP-054-000012102 | to | DLP-054-000012105 |
| DLP-054-000012114 | to | DLP-054-000012118 |

| | | |
|---|---|---|
| DLP-054-000012121 | to | DLP-054-000012122 |
| DLP-054-000012124 | to | DLP-054-000012124 |
| DLP-054-000012129 | to | DLP-054-000012133 |
| DLP-054-000012135 | to | DLP-054-000012137 |
| DLP-054-000012140 | to | DLP-054-000012141 |
| DLP-054-000012152 | to | DLP-054-000012152 |
| DLP-054-000012154 | to | DLP-054-000012154 |
| DLP-054-000012158 | to | DLP-054-000012159 |
| DLP-054-000012162 | to | DLP-054-000012163 |
| DLP-054-000012165 | to | DLP-054-000012169 |
| DLP-054-000012171 | to | DLP-054-000012193 |
| DLP-054-000012198 | to | DLP-054-000012202 |
| DLP-054-000012204 | to | DLP-054-000012204 |
| DLP-054-000012207 | to | DLP-054-000012207 |
| DLP-054-000012209 | to | DLP-054-000012210 |
| DLP-054-000012212 | to | DLP-054-000012212 |
| DLP-054-000012215 | to | DLP-054-000012217 |
| DLP-054-000012219 | to | DLP-054-000012224 |
| DLP-054-000012228 | to | DLP-054-000012228 |
| DLP-054-000012230 | to | DLP-054-000012231 |
| DLP-054-000012233 | to | DLP-054-000012233 |
| DLP-054-000012236 | to | DLP-054-000012242 |
| DLP-054-000012245 | to | DLP-054-000012245 |
| DLP-054-000012247 | to | DLP-054-000012251 |
| DLP-054-000012254 | to | DLP-054-000012254 |
| DLP-054-000012256 | to | DLP-054-000012258 |
| DLP-054-000012260 | to | DLP-054-000012271 |
| DLP-054-000012273 | to | DLP-054-000012273 |
| DLP-054-000012275 | to | DLP-054-000012277 |
| DLP-054-000012279 | to | DLP-054-000012279 |
| DLP-054-000012283 | to | DLP-054-000012285 |
| DLP-054-000012287 | to | DLP-054-000012289 |
| DLP-054-000012292 | to | DLP-054-000012296 |
| DLP-054-000012298 | to | DLP-054-000012306 |
| DLP-054-000012308 | to | DLP-054-000012308 |
| DLP-054-000012311 | to | DLP-054-000012312 |
| DLP-054-000012315 | to | DLP-054-000012318 |
| DLP-054-000012321 | to | DLP-054-000012322 |
| DLP-054-000012328 | to | DLP-054-000012328 |
| DLP-054-000012330 | to | DLP-054-000012333 |
| DLP-054-000012335 | to | DLP-054-000012337 |
| DLP-054-000012340 | to | DLP-054-000012340 |
| DLP-054-000012350 | to | DLP-054-000012351 |

| | | |
|---|---|---|
| DLP-054-000012354 | to | DLP-054-000012359 |
| DLP-054-000012368 | to | DLP-054-000012368 |
| DLP-054-000012371 | to | DLP-054-000012372 |
| DLP-054-000012379 | to | DLP-054-000012379 |
| DLP-054-000012394 | to | DLP-054-000012394 |
| DLP-054-000012398 | to | DLP-054-000012399 |
| DLP-054-000012402 | to | DLP-054-000012404 |
| DLP-054-000012407 | to | DLP-054-000012407 |
| DLP-054-000012409 | to | DLP-054-000012416 |
| DLP-054-000012418 | to | DLP-054-000012418 |
| DLP-054-000012424 | to | DLP-054-000012428 |
| DLP-054-000012431 | to | DLP-054-000012431 |
| DLP-054-000012436 | to | DLP-054-000012437 |
| DLP-054-000012442 | to | DLP-054-000012442 |
| DLP-054-000012444 | to | DLP-054-000012447 |
| DLP-054-000012453 | to | DLP-054-000012453 |
| DLP-054-000012455 | to | DLP-054-000012457 |
| DLP-054-000012460 | to | DLP-054-000012460 |
| DLP-054-000012464 | to | DLP-054-000012464 |
| DLP-054-000012466 | to | DLP-054-000012467 |
| DLP-054-000012469 | to | DLP-054-000012469 |
| DLP-054-000012471 | to | DLP-054-000012471 |
| DLP-054-000012476 | to | DLP-054-000012479 |
| DLP-054-000012482 | to | DLP-054-000012489 |
| DLP-054-000012494 | to | DLP-054-000012494 |
| DLP-054-000012497 | to | DLP-054-000012497 |
| DLP-054-000012499 | to | DLP-054-000012501 |
| DLP-054-000012511 | to | DLP-054-000012518 |
| DLP-054-000012521 | to | DLP-054-000012532 |
| DLP-054-000012537 | to | DLP-054-000012537 |
| DLP-054-000012539 | to | DLP-054-000012539 |
| DLP-054-000012541 | to | DLP-054-000012543 |
| DLP-054-000012545 | to | DLP-054-000012547 |
| DLP-054-000012549 | to | DLP-054-000012567 |
| DLP-054-000012573 | to | DLP-054-000012574 |
| DLP-054-000012576 | to | DLP-054-000012576 |
| DLP-054-000012578 | to | DLP-054-000012578 |
| DLP-054-000012582 | to | DLP-054-000012582 |
| DLP-054-000012584 | to | DLP-054-000012585 |
| DLP-054-000012588 | to | DLP-054-000012589 |
| DLP-054-000012591 | to | DLP-054-000012593 |
| DLP-054-000012595 | to | DLP-054-000012596 |
| DLP-054-000012600 | to | DLP-054-000012603 |

| | | |
|---|---|---|
| DLP-054-000012605 | to | DLP-054-000012612 |
| DLP-054-000012616 | to | DLP-054-000012619 |
| DLP-054-000012623 | to | DLP-054-000012628 |
| DLP-054-000012631 | to | DLP-054-000012634 |
| DLP-054-000012642 | to | DLP-054-000012643 |
| DLP-054-000012655 | to | DLP-054-000012655 |
| DLP-054-000012657 | to | DLP-054-000012658 |
| DLP-054-000012662 | to | DLP-054-000012664 |
| DLP-054-000012670 | to | DLP-054-000012673 |
| DLP-054-000012675 | to | DLP-054-000012675 |
| DLP-054-000012697 | to | DLP-054-000012698 |
| DLP-054-000012706 | to | DLP-054-000012707 |
| DLP-054-000012710 | to | DLP-054-000012717 |
| DLP-054-000012719 | to | DLP-054-000012726 |
| DLP-054-000012728 | to | DLP-054-000012755 |
| DLP-054-000012758 | to | DLP-054-000012763 |
| DLP-054-000012770 | to | DLP-054-000012777 |
| DLP-054-000012788 | to | DLP-054-000012788 |
| DLP-054-000012791 | to | DLP-054-000012792 |
| DLP-054-000012794 | to | DLP-054-000012813 |
| DLP-054-000012815 | to | DLP-054-000012823 |
| DLP-054-000012835 | to | DLP-054-000012835 |
| DLP-054-000012837 | to | DLP-054-000012841 |
| DLP-054-000012849 | to | DLP-054-000012852 |
| DLP-054-000012860 | to | DLP-054-000012884 |
| DLP-054-000012888 | to | DLP-054-000012888 |
| DLP-054-000012893 | to | DLP-054-000012898 |
| DLP-054-000012901 | to | DLP-054-000012901 |
| DLP-054-000012914 | to | DLP-054-000012914 |
| DLP-054-000012916 | to | DLP-054-000012919 |
| DLP-054-000012930 | to | DLP-054-000012932 |
| DLP-054-000012937 | to | DLP-054-000012937 |
| DLP-054-000012940 | to | DLP-054-000012943 |
| DLP-054-000012945 | to | DLP-054-000012945 |
| DLP-054-000012952 | to | DLP-054-000012956 |
| DLP-054-000012967 | to | DLP-054-000012967 |
| DLP-054-000012975 | to | DLP-054-000012980 |
| DLP-054-000012984 | to | DLP-054-000012988 |
| DLP-054-000012990 | to | DLP-054-000012990 |
| DLP-054-000012992 | to | DLP-054-000012992 |
| DLP-054-000012994 | to | DLP-054-000013004 |
| DLP-054-000013009 | to | DLP-054-000013011 |
| DLP-054-000013014 | to | DLP-054-000013020 |

| | | |
|---|---|---|
| DLP-054-000013023 | to | DLP-054-000013024 |
| DLP-054-000013029 | to | DLP-054-000013030 |
| DLP-054-000013032 | to | DLP-054-000013038 |
| DLP-054-000013042 | to | DLP-054-000013042 |
| DLP-054-000013067 | to | DLP-054-000013067 |
| DLP-054-000013071 | to | DLP-054-000013072 |
| DLP-054-000013076 | to | DLP-054-000013078 |
| DLP-054-000013083 | to | DLP-054-000013083 |
| DLP-054-000013086 | to | DLP-054-000013087 |
| DLP-054-000013090 | to | DLP-054-000013091 |
| DLP-054-000013119 | to | DLP-054-000013127 |
| DLP-054-000013134 | to | DLP-054-000013142 |
| DLP-054-000013144 | to | DLP-054-000013145 |
| DLP-054-000013151 | to | DLP-054-000013155 |
| DLP-054-000013162 | to | DLP-054-000013162 |
| DLP-054-000013166 | to | DLP-054-000013166 |
| DLP-054-000013169 | to | DLP-054-000013169 |
| DLP-054-000013171 | to | DLP-054-000013171 |
| DLP-054-000013173 | to | DLP-054-000013173 |
| DLP-054-000013175 | to | DLP-054-000013175 |
| DLP-054-000013177 | to | DLP-054-000013177 |
| DLP-054-000013181 | to | DLP-054-000013182 |
| DLP-054-000013187 | to | DLP-054-000013188 |
| DLP-054-000013191 | to | DLP-054-000013192 |
| DLP-054-000013194 | to | DLP-054-000013195 |
| DLP-054-000013198 | to | DLP-054-000013199 |
| DLP-054-000013205 | to | DLP-054-000013207 |
| DLP-054-000013209 | to | DLP-054-000013211 |
| DLP-054-000013213 | to | DLP-054-000013214 |
| DLP-054-000013220 | to | DLP-054-000013223 |
| DLP-054-000013226 | to | DLP-054-000013226 |
| DLP-054-000013242 | to | DLP-054-000013242 |
| DLP-054-000013244 | to | DLP-054-000013244 |
| DLP-054-000013247 | to | DLP-054-000013247 |
| DLP-054-000013249 | to | DLP-054-000013249 |
| DLP-054-000013251 | to | DLP-054-000013251 |
| DLP-054-000013253 | to | DLP-054-000013253 |
| DLP-054-000013255 | to | DLP-054-000013257 |
| DLP-054-000013259 | to | DLP-054-000013260 |
| DLP-054-000013266 | to | DLP-054-000013303 |
| DLP-054-000013306 | to | DLP-054-000013312 |
| DLP-054-000013315 | to | DLP-054-000013323 |
| DLP-054-000013328 | to | DLP-054-000013328 |

| | | |
|---|---|---|
| DLP-054-000013331 | to | DLP-054-000013334 |
| DLP-054-000013343 | to | DLP-054-000013345 |
| DLP-054-000013347 | to | DLP-054-000013350 |
| DLP-054-000013352 | to | DLP-054-000013357 |
| DLP-054-000013359 | to | DLP-054-000013362 |
| DLP-054-000013366 | to | DLP-054-000013367 |
| DLP-071-000000003 | to | DLP-071-000000015 |
| DLP-071-000000017 | to | DLP-071-000000129 |
| DLP-071-000000131 | to | DLP-071-000000322 |
| DLP-071-000000324 | to | DLP-071-000000556 |
| DLP-071-000000558 | to | DLP-071-000000675 |
| DLP-071-000000677 | to | DLP-071-000000730 |
| DLP-071-000000732 | to | DLP-071-000000755 |
| DLP-071-000000757 | to | DLP-071-000000757 |
| DLP-071-000000759 | to | DLP-071-000000787 |
| DLP-071-000000789 | to | DLP-071-000000843 |
| DLP-071-000000845 | to | DLP-071-000000848 |
| DLP-071-000000850 | to | DLP-071-000000895 |
| DLP-071-000000897 | to | DLP-071-000000945 |
| DLP-071-000000947 | to | DLP-071-000000947 |
| DLP-071-000000949 | to | DLP-071-000001010 |
| DLP-071-000001012 | to | DLP-071-000001059 |
| DLP-071-000001061 | to | DLP-071-000001071 |
| DLP-071-000001073 | to | DLP-071-000001093 |
| DLP-071-000001096 | to | DLP-071-000001098 |
| DLP-071-000001100 | to | DLP-071-000001182 |
| DLP-071-000001184 | to | DLP-071-000001184 |
| DLP-071-000001186 | to | DLP-071-000001218 |
| DLP-071-000001220 | to | DLP-071-000001274 |
| DLP-071-000001276 | to | DLP-071-000001279 |
| DLP-071-000001282 | to | DLP-071-000001282 |
| DLP-071-000001284 | to | DLP-071-000001284 |
| DLP-071-000001286 | to | DLP-071-000001288 |
| DLP-071-000001290 | to | DLP-071-000001342 |
| DLP-071-000001344 | to | DLP-071-000001365 |
| DLP-071-000001367 | to | DLP-071-000001367 |
| DLP-071-000001369 | to | DLP-071-000001369 |
| DLP-071-000001371 | to | DLP-071-000001389 |
| DLP-071-000001391 | to | DLP-071-000001396 |
| DLP-071-000001398 | to | DLP-071-000001398 |
| DLP-071-000001400 | to | DLP-071-000001402 |
| DLP-071-000001404 | to | DLP-071-000001406 |
| DLP-071-000001408 | to | DLP-071-000001419 |

| | | |
|---|---|---|
| DLP-071-000001421 | to | DLP-071-000001462 |
| DLP-071-000001464 | to | DLP-071-000001467 |
| DLP-071-000001469 | to | DLP-071-000001503 |
| DLP-071-000001505 | to | DLP-071-000001527 |
| DLP-071-000001529 | to | DLP-071-000001531 |
| DLP-071-000001534 | to | DLP-071-000001576 |
| DLP-071-000001578 | to | DLP-071-000001578 |
| DLP-071-000001580 | to | DLP-071-000001586 |
| DLP-071-000001588 | to | DLP-071-000001605 |
| DLP-071-000001607 | to | DLP-071-000001615 |
| DLP-071-000001617 | to | DLP-071-000001618 |
| DLP-071-000001620 | to | DLP-071-000001688 |
| DLP-071-000001690 | to | DLP-071-000001704 |
| DLP-071-000001706 | to | DLP-071-000001709 |
| DLP-071-000001711 | to | DLP-071-000001725 |
| DLP-071-000001727 | to | DLP-071-000001733 |
| DLP-071-000001735 | to | DLP-071-000001743 |
| DLP-071-000001745 | to | DLP-071-000001746 |
| DLP-071-000001748 | to | DLP-071-000001892 |
| DLP-071-000001895 | to | DLP-071-000001982 |
| DLP-071-000001984 | to | DLP-071-000002041 |
| DLP-071-000002043 | to | DLP-071-000002044 |
| DLP-071-000002046 | to | DLP-071-000002051 |
| DLP-071-000002053 | to | DLP-071-000002057 |
| DLP-071-000002059 | to | DLP-071-000002119 |
| DLP-071-000002122 | to | DLP-071-000002162 |
| DLP-071-000002165 | to | DLP-071-000002165 |
| DLP-071-000002167 | to | DLP-071-000002175 |
| DLP-071-000002177 | to | DLP-071-000002190 |
| DLP-071-000002193 | to | DLP-071-000002195 |
| DLP-071-000002197 | to | DLP-071-000002198 |
| DLP-071-000002202 | to | DLP-071-000002207 |
| DLP-071-000002210 | to | DLP-071-000002210 |
| DLP-071-000002213 | to | DLP-071-000002213 |
| DLP-071-000002215 | to | DLP-071-000002216 |
| DLP-071-000002218 | to | DLP-071-000002225 |
| DLP-071-000002228 | to | DLP-071-000002228 |
| DLP-071-000002231 | to | DLP-071-000002237 |
| DLP-071-000002239 | to | DLP-071-000002249 |
| DLP-071-000002251 | to | DLP-071-000002252 |
| DLP-071-000002255 | to | DLP-071-000002255 |
| DLP-071-000002257 | to | DLP-071-000002259 |
| DLP-071-000002261 | to | DLP-071-000002261 |

| | | |
|---|---|---|
| DLP-071-000002264 | to | DLP-071-000002264 |
| DLP-071-000002266 | to | DLP-071-000002268 |
| DLP-071-000002273 | to | DLP-071-000002275 |
| DLP-071-000002277 | to | DLP-071-000002279 |
| DLP-071-000002282 | to | DLP-071-000002284 |
| DLP-071-000002287 | to | DLP-071-000002300 |
| DLP-071-000002304 | to | DLP-071-000002307 |
| DLP-071-000002311 | to | DLP-071-000002312 |
| DLP-071-000002314 | to | DLP-071-000002316 |
| DLP-071-000002319 | to | DLP-071-000002320 |
| DLP-071-000002323 | to | DLP-071-000002324 |
| DLP-071-000002326 | to | DLP-071-000002328 |
| DLP-071-000002331 | to | DLP-071-000002338 |
| DLP-071-000002340 | to | DLP-071-000002346 |
| DLP-071-000002348 | to | DLP-071-000002354 |
| DLP-071-000002356 | to | DLP-071-000002362 |
| DLP-071-000002365 | to | DLP-071-000002373 |
| DLP-071-000002383 | to | DLP-071-000002383 |
| DLP-071-000002385 | to | DLP-071-000002400 |
| DLP-071-000002402 | to | DLP-071-000002405 |
| DLP-071-000002407 | to | DLP-071-000002407 |
| DLP-071-000002409 | to | DLP-071-000002410 |
| DLP-071-000002412 | to | DLP-071-000002420 |
| DLP-071-000002422 | to | DLP-071-000002423 |
| DLP-071-000002425 | to | DLP-071-000002427 |
| DLP-071-000002429 | to | DLP-071-000002429 |
| DLP-071-000002431 | to | DLP-071-000002439 |
| DLP-071-000002441 | to | DLP-071-000002444 |
| DLP-071-000002446 | to | DLP-071-000002446 |
| DLP-071-000002448 | to | DLP-071-000002448 |
| DLP-071-000002451 | to | DLP-071-000002459 |
| DLP-071-000002461 | to | DLP-071-000002461 |
| DLP-071-000002464 | to | DLP-071-000002464 |
| DLP-071-000002466 | to | DLP-071-000002466 |
| DLP-071-000002468 | to | DLP-071-000002468 |
| DLP-071-000002472 | to | DLP-071-000002472 |
| DLP-071-000002476 | to | DLP-071-000002477 |
| DLP-071-000002479 | to | DLP-071-000002479 |
| DLP-071-000002487 | to | DLP-071-000002489 |
| DLP-071-000002493 | to | DLP-071-000002505 |
| DLP-071-000002507 | to | DLP-071-000002508 |
| DLP-071-000002515 | to | DLP-071-000002515 |
| DLP-071-000002517 | to | DLP-071-000002522 |

| | | |
|---|---|---|
| DLP-071-000002528 | to | DLP-071-000002538 |
| DLP-071-000002541 | to | DLP-071-000002542 |
| DLP-071-000002544 | to | DLP-071-000002545 |
| DLP-071-000002547 | to | DLP-071-000002551 |
| DLP-071-000002554 | to | DLP-071-000002555 |
| DLP-071-000002557 | to | DLP-071-000002559 |
| DLP-071-000002561 | to | DLP-071-000002563 |
| DLP-071-000002565 | to | DLP-071-000002567 |
| DLP-071-000002574 | to | DLP-071-000002574 |
| DLP-071-000002576 | to | DLP-071-000002577 |
| DLP-071-000002580 | to | DLP-071-000002580 |
| DLP-071-000002582 | to | DLP-071-000002589 |
| DLP-071-000002592 | to | DLP-071-000002594 |
| DLP-071-000002599 | to | DLP-071-000002608 |
| DLP-071-000002610 | to | DLP-071-000002612 |
| DLP-071-000002619 | to | DLP-071-000002621 |
| DLP-071-000002623 | to | DLP-071-000002623 |
| DLP-071-000002625 | to | DLP-071-000002626 |
| DLP-071-000002628 | to | DLP-071-000002632 |
| DLP-071-000002638 | to | DLP-071-000002638 |
| DLP-071-000002642 | to | DLP-071-000002642 |
| DLP-071-000002644 | to | DLP-071-000002647 |
| DLP-071-000002649 | to | DLP-071-000002649 |
| DLP-071-000002651 | to | DLP-071-000002651 |
| DLP-071-000002654 | to | DLP-071-000002654 |
| DLP-071-000002663 | to | DLP-071-000002668 |
| DLP-071-000002670 | to | DLP-071-000002671 |
| DLP-071-000002675 | to | DLP-071-000002675 |
| DLP-071-000002678 | to | DLP-071-000002679 |
| DLP-071-000002681 | to | DLP-071-000002681 |
| DLP-071-000002683 | to | DLP-071-000002756 |
| DLP-071-000002758 | to | DLP-071-000002763 |
| DLP-071-000002765 | to | DLP-071-000002770 |
| DLP-071-000002773 | to | DLP-071-000002787 |
| DLP-071-000002789 | to | DLP-071-000002799 |
| DLP-071-000002801 | to | DLP-071-000002813 |
| DLP-071-000002815 | to | DLP-071-000002833 |
| DLP-071-000002835 | to | DLP-071-000002842 |
| DLP-071-000002844 | to | DLP-071-000002855 |
| DLP-071-000002857 | to | DLP-071-000002880 |
| DLP-071-000002882 | to | DLP-071-000002899 |
| DLP-071-000002901 | to | DLP-071-000002901 |
| DLP-071-000002903 | to | DLP-071-000002941 |

| | | |
|---|---|---|
| DLP-071-000002943 | to | DLP-071-000002950 |
| DLP-071-000002953 | to | DLP-071-000002958 |
| DLP-071-000002960 | to | DLP-071-000002964 |
| DLP-071-000002966 | to | DLP-071-000002966 |
| DLP-071-000002968 | to | DLP-071-000003062 |
| DLP-071-000003064 | to | DLP-071-000003078 |
| DLP-071-000003080 | to | DLP-071-000003081 |
| DLP-071-000003083 | to | DLP-071-000003096 |
| DLP-071-000003098 | to | DLP-071-000003099 |
| DLP-071-000003101 | to | DLP-071-000003104 |
| DLP-071-000003106 | to | DLP-071-000003111 |
| DLP-071-000003114 | to | DLP-071-000003149 |
| DLP-071-000003151 | to | DLP-071-000003152 |
| DLP-071-000003154 | to | DLP-071-000003158 |
| DLP-071-000003160 | to | DLP-071-000003180 |
| DLP-071-000003182 | to | DLP-071-000003193 |
| DLP-071-000003196 | to | DLP-071-000003230 |
| DLP-071-000003232 | to | DLP-071-000003241 |
| DLP-071-000003243 | to | DLP-071-000003245 |
| DLP-071-000003247 | to | DLP-071-000003247 |
| DLP-071-000003249 | to | DLP-071-000003250 |
| DLP-071-000003254 | to | DLP-071-000003268 |
| DLP-071-000003270 | to | DLP-071-000003286 |
| DLP-071-000003288 | to | DLP-071-000003290 |
| DLP-071-000003292 | to | DLP-071-000003294 |
| DLP-071-000003296 | to | DLP-071-000003310 |
| DLP-071-000003312 | to | DLP-071-000003315 |
| DLP-071-000003318 | to | DLP-071-000003331 |
| DLP-071-000003333 | to | DLP-071-000003339 |
| DLP-071-000003341 | to | DLP-071-000003371 |
| DLP-071-000003373 | to | DLP-071-000003375 |
| DLP-071-000003377 | to | DLP-071-000003377 |
| DLP-071-000003379 | to | DLP-071-000003380 |
| DLP-071-000003383 | to | DLP-071-000003383 |
| DLP-071-000003385 | to | DLP-071-000003388 |
| DLP-071-000003391 | to | DLP-071-000003404 |
| DLP-071-000003406 | to | DLP-071-000003406 |
| DLP-071-000003408 | to | DLP-071-000003412 |
| DLP-071-000003415 | to | DLP-071-000003415 |
| DLP-071-000003418 | to | DLP-071-000003419 |
| DLP-071-000003421 | to | DLP-071-000003425 |
| DLP-071-000003427 | to | DLP-071-000003429 |
| DLP-071-000003431 | to | DLP-071-000003434 |

| | | |
|---|---|---|
| DLP-071-000003436 | to | DLP-071-000003448 |
| DLP-071-000003450 | to | DLP-071-000003457 |
| DLP-071-000003459 | to | DLP-071-000003459 |
| DLP-071-000003461 | to | DLP-071-000003463 |
| DLP-071-000003466 | to | DLP-071-000003469 |
| DLP-071-000003472 | to | DLP-071-000003476 |
| DLP-071-000003478 | to | DLP-071-000003480 |
| DLP-071-000003485 | to | DLP-071-000003495 |
| DLP-071-000003497 | to | DLP-071-000003498 |
| DLP-071-000003501 | to | DLP-071-000003504 |
| DLP-071-000003506 | to | DLP-071-000003513 |
| DLP-071-000003515 | to | DLP-071-000003516 |
| DLP-071-000003519 | to | DLP-071-000003520 |
| DLP-071-000003522 | to | DLP-071-000003522 |
| DLP-071-000003524 | to | DLP-071-000003531 |
| DLP-071-000003535 | to | DLP-071-000003537 |
| DLP-071-000003541 | to | DLP-071-000003546 |
| DLP-071-000003549 | to | DLP-071-000003557 |
| DLP-071-000003559 | to | DLP-071-000003576 |
| DLP-071-000003579 | to | DLP-071-000003601 |
| DLP-071-000003604 | to | DLP-071-000003605 |
| DLP-071-000003607 | to | DLP-071-000003609 |
| DLP-071-000003613 | to | DLP-071-000003617 |
| DLP-071-000003619 | to | DLP-071-000003624 |
| DLP-071-000003626 | to | DLP-071-000003629 |
| DLP-071-000003631 | to | DLP-071-000003651 |
| DLP-071-000003653 | to | DLP-071-000003659 |
| DLP-071-000003661 | to | DLP-071-000003676 |
| DLP-071-000003679 | to | DLP-071-000003699 |
| DLP-071-000003701 | to | DLP-071-000003711 |
| DLP-071-000003713 | to | DLP-071-000003713 |
| DLP-071-000003717 | to | DLP-071-000003723 |
| DLP-071-000003725 | to | DLP-071-000003725 |
| DLP-071-000003728 | to | DLP-071-000003736 |
| DLP-071-000003738 | to | DLP-071-000003748 |
| DLP-071-000003750 | to | DLP-071-000003765 |
| DLP-071-000003767 | to | DLP-071-000003773 |
| DLP-071-000003776 | to | DLP-071-000003780 |
| DLP-071-000003783 | to | DLP-071-000003784 |
| DLP-071-000003786 | to | DLP-071-000003786 |
| DLP-071-000003788 | to | DLP-071-000003790 |
| DLP-071-000003794 | to | DLP-071-000003808 |
| DLP-071-000003810 | to | DLP-071-000003812 |

| | | |
|---|---|---|
| DLP-071-000003814 | to | DLP-071-000003834 |
| DLP-071-000003837 | to | DLP-071-000003837 |
| DLP-071-000003839 | to | DLP-071-000003850 |
| DLP-071-000003853 | to | DLP-071-000003865 |
| DLP-071-000003869 | to | DLP-071-000003873 |
| DLP-071-000003875 | to | DLP-071-000003876 |
| DLP-071-000003878 | to | DLP-071-000003894 |
| DLP-071-000003896 | to | DLP-071-000003900 |
| DLP-071-000003904 | to | DLP-071-000003905 |
| DLP-071-000003909 | to | DLP-071-000003909 |
| DLP-071-000003912 | to | DLP-071-000003952 |
| DLP-071-000003954 | to | DLP-071-000003960 |
| DLP-071-000003963 | to | DLP-071-000003968 |
| DLP-071-000003970 | to | DLP-071-000003980 |
| DLP-071-000003982 | to | DLP-071-000003983 |
| DLP-071-000003985 | to | DLP-071-000003985 |
| DLP-071-000003987 | to | DLP-071-000003987 |
| DLP-071-000003990 | to | DLP-071-000004008 |
| DLP-071-000004011 | to | DLP-071-000004012 |
| DLP-071-000004014 | to | DLP-071-000004015 |
| DLP-071-000004017 | to | DLP-071-000004036 |
| DLP-071-000004038 | to | DLP-071-000004087 |
| DLP-071-000004089 | to | DLP-071-000004093 |
| DLP-071-000004095 | to | DLP-071-000004097 |
| DLP-071-000004099 | to | DLP-071-000004171 |
| DLP-071-000004173 | to | DLP-071-000004173 |
| DLP-071-000004175 | to | DLP-071-000004185 |
| DLP-071-000004187 | to | DLP-071-000004221 |
| DLP-071-000004223 | to | DLP-071-000004245 |
| DLP-071-000004247 | to | DLP-071-000004276 |
| DLP-071-000004278 | to | DLP-071-000004289 |
| DLP-071-000004291 | to | DLP-071-000004311 |
| DLP-071-000004313 | to | DLP-071-000004394 |
| DLP-071-000004396 | to | DLP-071-000004481 |
| DLP-071-000004484 | to | DLP-071-000004504 |
| DLP-071-000004506 | to | DLP-071-000004528 |
| DLP-071-000004530 | to | DLP-071-000004542 |
| DLP-071-000004544 | to | DLP-071-000004549 |
| DLP-071-000004551 | to | DLP-071-000004594 |
| DLP-071-000004596 | to | DLP-071-000004643 |
| DLP-071-000004645 | to | DLP-071-000004649 |
| DLP-071-000004651 | to | DLP-071-000004689 |
| DLP-071-000004691 | to | DLP-071-000004696 |

| | | |
|---|---|---|
| DLP-071-000004698 | to | DLP-071-000004705 |
| DLP-071-000004707 | to | DLP-071-000004714 |
| DLP-071-000004716 | to | DLP-071-000004717 |
| DLP-071-000004719 | to | DLP-071-000004732 |
| DLP-071-000004734 | to | DLP-071-000004755 |
| DLP-071-000004757 | to | DLP-071-000004814 |
| DLP-071-000004817 | to | DLP-071-000004837 |
| DLP-071-000004839 | to | DLP-071-000004850 |
| DLP-071-000004852 | to | DLP-071-000004856 |
| DLP-071-000004858 | to | DLP-071-000004882 |
| DLP-071-000004884 | to | DLP-071-000004884 |
| DLP-071-000004886 | to | DLP-071-000004903 |
| DLP-071-000004905 | to | DLP-071-000004906 |
| DLP-071-000004908 | to | DLP-071-000004920 |
| DLP-071-000004922 | to | DLP-071-000004938 |
| DLP-071-000004940 | to | DLP-071-000004957 |
| DLP-071-000004959 | to | DLP-071-000004960 |
| DLP-071-000004962 | to | DLP-071-000004962 |
| DLP-071-000004964 | to | DLP-071-000004992 |
| DLP-071-000004994 | to | DLP-071-000004998 |
| DLP-071-000005000 | to | DLP-071-000005003 |
| DLP-071-000005005 | to | DLP-071-000005006 |
| DLP-071-000005008 | to | DLP-071-000005026 |
| DLP-071-000005028 | to | DLP-071-000005029 |
| DLP-071-000005031 | to | DLP-071-000005036 |
| DLP-071-000005038 | to | DLP-071-000005042 |
| DLP-071-000005044 | to | DLP-071-000005050 |
| DLP-071-000005053 | to | DLP-071-000005054 |
| DLP-071-000005056 | to | DLP-071-000005085 |
| DLP-071-000005090 | to | DLP-071-000005090 |
| DLP-071-000005093 | to | DLP-071-000005096 |
| DLP-071-000005098 | to | DLP-071-000005109 |
| DLP-071-000005111 | to | DLP-071-000005145 |
| DLP-071-000005147 | to | DLP-071-000005157 |
| DLP-071-000005159 | to | DLP-071-000005178 |
| DLP-071-000005181 | to | DLP-071-000005192 |
| DLP-071-000005194 | to | DLP-071-000005216 |
| DLP-071-000005218 | to | DLP-071-000005220 |
| DLP-071-000005222 | to | DLP-071-000005293 |
| DLP-071-000005295 | to | DLP-071-000005306 |
| DLP-071-000005308 | to | DLP-071-000005321 |
| DLP-071-000005323 | to | DLP-071-000005346 |
| DLP-071-000005348 | to | DLP-071-000005357 |

| | | |
|---|---|---|
| DLP-071-000005360 | to | DLP-071-000005366 |
| DLP-071-000005369 | to | DLP-071-000005410 |
| DLP-071-000005412 | to | DLP-071-000005419 |
| DLP-071-000005421 | to | DLP-071-000005426 |
| DLP-071-000005428 | to | DLP-071-000005456 |
| DLP-071-000005458 | to | DLP-071-000005471 |
| DLP-071-000005473 | to | DLP-071-000005480 |
| DLP-071-000005482 | to | DLP-071-000005493 |
| DLP-071-000005495 | to | DLP-071-000005495 |
| DLP-071-000005497 | to | DLP-071-000005498 |
| DLP-071-000005501 | to | DLP-071-000005509 |
| DLP-071-000005511 | to | DLP-071-000005571 |
| DLP-071-000005573 | to | DLP-071-000005612 |
| DLP-071-000005614 | to | DLP-071-000005614 |
| DLP-071-000005616 | to | DLP-071-000005633 |
| DLP-071-000005635 | to | DLP-071-000005640 |
| DLP-071-000005643 | to | DLP-071-000005651 |
| DLP-071-000005654 | to | DLP-071-000005658 |
| DLP-071-000005660 | to | DLP-071-000005660 |
| DLP-071-000005662 | to | DLP-071-000005662 |
| DLP-071-000005664 | to | DLP-071-000005666 |
| DLP-071-000005668 | to | DLP-071-000005669 |
| DLP-071-000005671 | to | DLP-071-000005679 |
| DLP-071-000005681 | to | DLP-071-000005681 |
| DLP-071-000005683 | to | DLP-071-000005698 |
| DLP-071-000005701 | to | DLP-071-000005727 |
| DLP-071-000005729 | to | DLP-071-000005735 |
| DLP-071-000005737 | to | DLP-071-000005744 |
| DLP-071-000005746 | to | DLP-071-000005766 |
| DLP-071-000005768 | to | DLP-071-000005785 |
| DLP-071-000005787 | to | DLP-071-000005788 |
| DLP-071-000005790 | to | DLP-071-000005791 |
| DLP-071-000005794 | to | DLP-071-000005799 |
| DLP-071-000005801 | to | DLP-071-000005805 |
| DLP-071-000005807 | to | DLP-071-000005816 |
| DLP-071-000005818 | to | DLP-071-000005821 |
| DLP-071-000005823 | to | DLP-071-000005833 |
| DLP-071-000005836 | to | DLP-071-000005837 |
| DLP-071-000005839 | to | DLP-071-000005842 |
| DLP-071-000005844 | to | DLP-071-000005859 |
| DLP-071-000005861 | to | DLP-071-000005861 |
| DLP-071-000005863 | to | DLP-071-000005863 |
| DLP-071-000005865 | to | DLP-071-000005866 |

| | | |
|---|---|---|
| DLP-071-000005868 | to | DLP-071-000005869 |
| DLP-071-000005871 | to | DLP-071-000005871 |
| DLP-071-000005874 | to | DLP-071-000005878 |
| DLP-071-000005880 | to | DLP-071-000005891 |
| DLP-071-000005893 | to | DLP-071-000005896 |
| DLP-071-000005899 | to | DLP-071-000005899 |
| DLP-071-000005902 | to | DLP-071-000005904 |
| DLP-071-000005906 | to | DLP-071-000005911 |
| DLP-071-000005914 | to | DLP-071-000005930 |
| DLP-071-000005932 | to | DLP-071-000005941 |
| DLP-071-000005943 | to | DLP-071-000005950 |
| DLP-071-000005952 | to | DLP-071-000005954 |
| DLP-071-000005956 | to | DLP-071-000005956 |
| DLP-071-000005958 | to | DLP-071-000005966 |
| DLP-071-000005968 | to | DLP-071-000005968 |
| DLP-071-000005970 | to | DLP-071-000005971 |
| DLP-071-000005973 | to | DLP-071-000005975 |
| DLP-071-000005980 | to | DLP-071-000005980 |
| DLP-071-000005982 | to | DLP-071-000006014 |
| DLP-071-000006016 | to | DLP-071-000006019 |
| DLP-071-000006021 | to | DLP-071-000006021 |
| DLP-071-000006023 | to | DLP-071-000006035 |
| DLP-071-000006037 | to | DLP-071-000006045 |
| DLP-071-000006047 | to | DLP-071-000006056 |
| DLP-071-000006060 | to | DLP-071-000006074 |
| DLP-071-000006076 | to | DLP-071-000006077 |
| DLP-071-000006079 | to | DLP-071-000006092 |
| DLP-071-000006095 | to | DLP-071-000006101 |
| DLP-071-000006103 | to | DLP-071-000006109 |
| DLP-071-000006111 | to | DLP-071-000006119 |
| DLP-071-000006121 | to | DLP-071-000006130 |
| DLP-071-000006132 | to | DLP-071-000006132 |
| DLP-071-000006134 | to | DLP-071-000006134 |
| DLP-071-000006136 | to | DLP-071-000006142 |
| DLP-071-000006144 | to | DLP-071-000006144 |
| DLP-071-000006146 | to | DLP-071-000006171 |
| DLP-071-000006173 | to | DLP-071-000006179 |
| DLP-071-000006181 | to | DLP-071-000006182 |
| DLP-071-000006184 | to | DLP-071-000006184 |
| DLP-071-000006186 | to | DLP-071-000006198 |
| DLP-071-000006200 | to | DLP-071-000006202 |
| DLP-071-000006204 | to | DLP-071-000006219 |
| DLP-071-000006221 | to | DLP-071-000006225 |

| | | |
|---|---|---|
| DLP-071-000006227 | to | DLP-071-000006267 |
| DLP-071-000006269 | to | DLP-071-000006270 |
| DLP-071-000006273 | to | DLP-071-000006273 |
| DLP-071-000006275 | to | DLP-071-000006276 |
| DLP-071-000006281 | to | DLP-071-000006283 |
| DLP-071-000006285 | to | DLP-071-000006286 |
| DLP-071-000006291 | to | DLP-071-000006291 |
| DLP-071-000006293 | to | DLP-071-000006298 |
| DLP-071-000006305 | to | DLP-071-000006305 |
| DLP-071-000006307 | to | DLP-071-000006321 |
| DLP-071-000006323 | to | DLP-071-000006324 |
| DLP-071-000006326 | to | DLP-071-000006328 |
| DLP-071-000006330 | to | DLP-071-000006333 |
| DLP-071-000006335 | to | DLP-071-000006339 |
| DLP-071-000006345 | to | DLP-071-000006346 |
| DLP-071-000006357 | to | DLP-071-000006357 |
| DLP-071-000006362 | to | DLP-071-000006363 |
| DLP-071-000006365 | to | DLP-071-000006368 |
| DLP-071-000006370 | to | DLP-071-000006372 |
| DLP-071-000006377 | to | DLP-071-000006378 |
| DLP-071-000006385 | to | DLP-071-000006386 |
| DLP-071-000006389 | to | DLP-071-000006391 |
| DLP-071-000006393 | to | DLP-071-000006393 |
| DLP-071-000006395 | to | DLP-071-000006397 |
| DLP-071-000006401 | to | DLP-071-000006401 |
| DLP-071-000006403 | to | DLP-071-000006403 |
| DLP-071-000006407 | to | DLP-071-000006407 |
| DLP-071-000006410 | to | DLP-071-000006413 |
| DLP-071-000006416 | to | DLP-071-000006418 |
| DLP-071-000006420 | to | DLP-071-000006420 |
| DLP-071-000006433 | to | DLP-071-000006433 |
| DLP-071-000006435 | to | DLP-071-000006435 |
| DLP-071-000006437 | to | DLP-071-000006437 |
| DLP-071-000006439 | to | DLP-071-000006442 |
| DLP-071-000006444 | to | DLP-071-000006445 |
| DLP-071-000006447 | to | DLP-071-000006447 |
| DLP-071-000006451 | to | DLP-071-000006451 |
| DLP-071-000006458 | to | DLP-071-000006458 |
| DLP-071-000006460 | to | DLP-071-000006462 |
| DLP-071-000006467 | to | DLP-071-000006471 |
| DLP-071-000006473 | to | DLP-071-000006480 |
| DLP-071-000006483 | to | DLP-071-000006486 |
| DLP-071-000006489 | to | DLP-071-000006489 |

| | | |
|---|---|---|
| DLP-071-000006491 | to | DLP-071-000006492 |
| DLP-071-000006496 | to | DLP-071-000006497 |
| DLP-071-000006499 | to | DLP-071-000006502 |
| DLP-071-000006505 | to | DLP-071-000006509 |
| DLP-071-000006511 | to | DLP-071-000006511 |
| DLP-071-000006513 | to | DLP-071-000006514 |
| DLP-071-000006516 | to | DLP-071-000006516 |
| DLP-071-000006518 | to | DLP-071-000006519 |
| DLP-071-000006522 | to | DLP-071-000006522 |
| DLP-071-000006526 | to | DLP-071-000006526 |
| DLP-071-000006528 | to | DLP-071-000006528 |
| DLP-071-000006531 | to | DLP-071-000006532 |
| DLP-071-000006535 | to | DLP-071-000006543 |
| DLP-071-000006546 | to | DLP-071-000006547 |
| DLP-071-000006549 | to | DLP-071-000006549 |
| DLP-071-000006552 | to | DLP-071-000006555 |
| DLP-071-000006558 | to | DLP-071-000006558 |
| DLP-071-000006560 | to | DLP-071-000006562 |
| DLP-071-000006565 | to | DLP-071-000006565 |
| DLP-071-000006567 | to | DLP-071-000006570 |
| DLP-071-000006572 | to | DLP-071-000006577 |
| DLP-071-000006582 | to | DLP-071-000006583 |
| DLP-071-000006585 | to | DLP-071-000006587 |
| DLP-071-000006589 | to | DLP-071-000006589 |
| DLP-071-000006591 | to | DLP-071-000006591 |
| DLP-071-000006601 | to | DLP-071-000006607 |
| DLP-071-000006609 | to | DLP-071-000006609 |
| DLP-071-000006611 | to | DLP-071-000006611 |
| DLP-071-000006613 | to | DLP-071-000006613 |
| DLP-071-000006617 | to | DLP-071-000006618 |
| DLP-071-000006623 | to | DLP-071-000006624 |
| DLP-071-000006627 | to | DLP-071-000006633 |
| DLP-071-000006636 | to | DLP-071-000006636 |
| DLP-071-000006638 | to | DLP-071-000006638 |
| DLP-071-000006642 | to | DLP-071-000006644 |
| DLP-071-000006646 | to | DLP-071-000006663 |
| DLP-071-000006665 | to | DLP-071-000006668 |
| DLP-071-000006671 | to | DLP-071-000006671 |
| DLP-071-000006673 | to | DLP-071-000006673 |
| DLP-071-000006678 | to | DLP-071-000006680 |
| DLP-071-000006682 | to | DLP-071-000006685 |
| DLP-071-000006687 | to | DLP-071-000006687 |
| DLP-071-000006689 | to | DLP-071-000006696 |

| | | |
|---|---|---|
| DLP-071-000006704 | to | DLP-071-000006711 |
| DLP-071-000006713 | to | DLP-071-000006714 |
| DLP-071-000006716 | to | DLP-071-000006719 |
| DLP-071-000006721 | to | DLP-071-000006724 |
| DLP-071-000006727 | to | DLP-071-000006730 |
| DLP-071-000006733 | to | DLP-071-000006739 |
| DLP-071-000006741 | to | DLP-071-000006741 |
| DLP-071-000006746 | to | DLP-071-000006747 |
| DLP-071-000006753 | to | DLP-071-000006753 |
| DLP-071-000006755 | to | DLP-071-000006756 |
| DLP-071-000006758 | to | DLP-071-000006758 |
| DLP-071-000006760 | to | DLP-071-000006760 |
| DLP-071-000006765 | to | DLP-071-000006767 |
| DLP-071-000006770 | to | DLP-071-000006773 |
| DLP-071-000006775 | to | DLP-071-000006776 |
| DLP-071-000006778 | to | DLP-071-000006788 |
| DLP-071-000006790 | to | DLP-071-000006790 |
| DLP-071-000006795 | to | DLP-071-000006797 |
| DLP-071-000006799 | to | DLP-071-000006801 |
| DLP-071-000006803 | to | DLP-071-000006809 |
| DLP-071-000006811 | to | DLP-071-000006812 |
| DLP-071-000006814 | to | DLP-071-000006814 |
| DLP-071-000006817 | to | DLP-071-000006820 |
| DLP-071-000006822 | to | DLP-071-000006822 |
| DLP-071-000006825 | to | DLP-071-000006826 |
| DLP-071-000006829 | to | DLP-071-000006829 |
| DLP-071-000006831 | to | DLP-071-000006831 |
| DLP-071-000006834 | to | DLP-071-000006835 |
| DLP-071-000006839 | to | DLP-071-000006839 |
| DLP-071-000006841 | to | DLP-071-000006843 |
| DLP-071-000006848 | to | DLP-071-000006850 |
| DLP-071-000006852 | to | DLP-071-000006853 |
| DLP-071-000006857 | to | DLP-071-000006857 |
| DLP-071-000006863 | to | DLP-071-000006864 |
| DLP-071-000006866 | to | DLP-071-000006866 |
| DLP-071-000006868 | to | DLP-071-000006868 |
| DLP-071-000006871 | to | DLP-071-000006874 |
| DLP-071-000006880 | to | DLP-071-000006880 |
| DLP-071-000006884 | to | DLP-071-000006884 |
| DLP-071-000006889 | to | DLP-071-000006890 |
| DLP-071-000006893 | to | DLP-071-000006893 |
| DLP-071-000006897 | to | DLP-071-000006898 |
| DLP-071-000006900 | to | DLP-071-000006901 |

| | | |
|---|---|---|
| DLP-071-000006903 | to | DLP-071-000006903 |
| DLP-071-000006905 | to | DLP-071-000006907 |
| DLP-071-000006913 | to | DLP-071-000006923 |
| DLP-071-000006925 | to | DLP-071-000006926 |
| DLP-071-000006928 | to | DLP-071-000006929 |
| DLP-071-000006932 | to | DLP-071-000006932 |
| DLP-071-000006934 | to | DLP-071-000006934 |
| DLP-071-000006937 | to | DLP-071-000006937 |
| DLP-071-000006939 | to | DLP-071-000006940 |
| DLP-071-000006943 | to | DLP-071-000006943 |
| DLP-071-000006946 | to | DLP-071-000006946 |
| DLP-071-000006950 | to | DLP-071-000006951 |
| DLP-071-000006954 | to | DLP-071-000006955 |
| DLP-071-000006964 | to | DLP-071-000006966 |
| DLP-071-000006970 | to | DLP-071-000006971 |
| DLP-071-000006977 | to | DLP-071-000006979 |
| DLP-071-000006981 | to | DLP-071-000006986 |
| DLP-071-000006988 | to | DLP-071-000006988 |
| DLP-071-000006990 | to | DLP-071-000006990 |
| DLP-071-000006992 | to | DLP-071-000006993 |
| DLP-071-000006995 | to | DLP-071-000006995 |
| DLP-071-000007000 | to | DLP-071-000007003 |
| DLP-071-000007007 | to | DLP-071-000007007 |
| DLP-071-000007009 | to | DLP-071-000007009 |
| DLP-071-000007011 | to | DLP-071-000007011 |
| DLP-071-000007016 | to | DLP-071-000007016 |
| DLP-071-000007023 | to | DLP-071-000007023 |
| DLP-071-000007027 | to | DLP-071-000007027 |
| DLP-071-000007029 | to | DLP-071-000007031 |
| DLP-071-000007036 | to | DLP-071-000007036 |
| DLP-071-000007045 | to | DLP-071-000007046 |
| DLP-071-000007048 | to | DLP-071-000007049 |
| DLP-071-000007051 | to | DLP-071-000007051 |
| DLP-071-000007054 | to | DLP-071-000007055 |
| DLP-071-000007057 | to | DLP-071-000007057 |
| DLP-071-000007059 | to | DLP-071-000007059 |
| DLP-071-000007061 | to | DLP-071-000007061 |
| DLP-071-000007063 | to | DLP-071-000007063 |
| DLP-071-000007066 | to | DLP-071-000007066 |
| DLP-071-000007070 | to | DLP-071-000007071 |
| DLP-071-000007073 | to | DLP-071-000007074 |
| DLP-071-000007078 | to | DLP-071-000007078 |
| DLP-071-000007080 | to | DLP-071-000007080 |

| | | |
|---|---|---|
| DLP-071-000007082 | to | DLP-071-000007082 |
| DLP-071-000007084 | to | DLP-071-000007084 |
| DLP-071-000007089 | to | DLP-071-000007089 |
| DLP-071-000007097 | to | DLP-071-000007097 |
| DLP-071-000007101 | to | DLP-071-000007103 |
| DLP-071-000007106 | to | DLP-071-000007106 |
| DLP-071-000007116 | to | DLP-071-000007116 |
| DLP-071-000007123 | to | DLP-071-000007125 |
| DLP-071-000007127 | to | DLP-071-000007127 |
| DLP-071-000007134 | to | DLP-071-000007134 |
| DLP-071-000007137 | to | DLP-071-000007137 |
| DLP-071-000007140 | to | DLP-071-000007142 |
| DLP-071-000007145 | to | DLP-071-000007147 |
| DLP-071-000007149 | to | DLP-071-000007150 |
| DLP-071-000007153 | to | DLP-071-000007153 |
| DLP-071-000007156 | to | DLP-071-000007156 |
| DLP-071-000007176 | to | DLP-071-000007177 |
| DLP-071-000007181 | to | DLP-071-000007182 |
| DLP-071-000007184 | to | DLP-071-000007185 |
| DLP-071-000007190 | to | DLP-071-000007190 |
| DLP-071-000007192 | to | DLP-071-000007194 |
| DLP-071-000007197 | to | DLP-071-000007200 |
| DLP-071-000007203 | to | DLP-071-000007203 |
| DLP-071-000007205 | to | DLP-071-000007207 |
| DLP-071-000007209 | to | DLP-071-000007211 |
| DLP-071-000007213 | to | DLP-071-000007214 |
| DLP-071-000007216 | to | DLP-071-000007222 |
| DLP-071-000007226 | to | DLP-071-000007236 |
| DLP-071-000007238 | to | DLP-071-000007240 |
| DLP-071-000007242 | to | DLP-071-000007242 |
| DLP-071-000007244 | to | DLP-071-000007245 |
| DLP-071-000007247 | to | DLP-071-000007258 |
| DLP-071-000007260 | to | DLP-071-000007299 |
| DLP-071-000007301 | to | DLP-071-000007333 |
| DLP-071-000007335 | to | DLP-071-000007335 |
| DLP-071-000007337 | to | DLP-071-000007337 |
| DLP-071-000007339 | to | DLP-071-000007344 |
| DLP-071-000007347 | to | DLP-071-000007351 |
| DLP-071-000007353 | to | DLP-071-000007370 |
| DLP-071-000007372 | to | DLP-071-000007372 |
| DLP-071-000007374 | to | DLP-071-000007388 |
| DLP-071-000007390 | to | DLP-071-000007390 |
| DLP-071-000007392 | to | DLP-071-000007397 |

| | | |
|---|---|---|
| DLP-071-000007399 | to | DLP-071-000007414 |
| DLP-071-000007416 | to | DLP-071-000007417 |
| DLP-071-000007419 | to | DLP-071-000007419 |
| DLP-071-000007421 | to | DLP-071-000007422 |
| DLP-071-000007424 | to | DLP-071-000007435 |
| DLP-071-000007437 | to | DLP-071-000007437 |
| DLP-071-000007439 | to | DLP-071-000007440 |
| DLP-071-000007442 | to | DLP-071-000007445 |
| DLP-071-000007447 | to | DLP-071-000007448 |
| DLP-071-000007452 | to | DLP-071-000007456 |
| DLP-071-000007458 | to | DLP-071-000007474 |
| DLP-071-000007476 | to | DLP-071-000007478 |
| DLP-071-000007480 | to | DLP-071-000007481 |
| DLP-071-000007483 | to | DLP-071-000007496 |
| DLP-071-000007498 | to | DLP-071-000007500 |
| DLP-071-000007502 | to | DLP-071-000007504 |
| DLP-071-000007506 | to | DLP-071-000007510 |
| DLP-071-000007513 | to | DLP-071-000007525 |
| DLP-071-000007529 | to | DLP-071-000007531 |
| DLP-071-000007533 | to | DLP-071-000007533 |
| DLP-071-000007535 | to | DLP-071-000007535 |
| DLP-071-000007537 | to | DLP-071-000007540 |
| DLP-071-000007545 | to | DLP-071-000007546 |
| DLP-071-000007548 | to | DLP-071-000007548 |
| DLP-071-000007550 | to | DLP-071-000007551 |
| DLP-071-000007553 | to | DLP-071-000007554 |
| DLP-071-000007556 | to | DLP-071-000007556 |
| DLP-071-000007558 | to | DLP-071-000007566 |
| DLP-071-000007568 | to | DLP-071-000007568 |
| DLP-071-000007570 | to | DLP-071-000007571 |
| DLP-071-000007573 | to | DLP-071-000007574 |
| DLP-071-000007576 | to | DLP-071-000007578 |
| DLP-071-000007580 | to | DLP-071-000007582 |
| DLP-071-000007584 | to | DLP-071-000007594 |
| DLP-071-000007596 | to | DLP-071-000007599 |
| DLP-071-000007601 | to | DLP-071-000007605 |
| DLP-071-000007607 | to | DLP-071-000007611 |
| DLP-071-000007613 | to | DLP-071-000007619 |
| DLP-071-000007621 | to | DLP-071-000007624 |
| DLP-071-000007626 | to | DLP-071-000007658 |
| DLP-071-000007660 | to | DLP-071-000007665 |
| DLP-071-000007668 | to | DLP-071-000007682 |
| DLP-071-000007684 | to | DLP-071-000007684 |

| | | |
|---|---|---|
| DLP-071-000007688 | to | DLP-071-000007689 |
| DLP-071-000007691 | to | DLP-071-000007695 |
| DLP-071-000007697 | to | DLP-071-000007698 |
| DLP-071-000007700 | to | DLP-071-000007706 |
| DLP-071-000007708 | to | DLP-071-000007713 |
| DLP-071-000007715 | to | DLP-071-000007721 |
| DLP-071-000007723 | to | DLP-071-000007736 |
| DLP-071-000007738 | to | DLP-071-000007738 |
| DLP-071-000007740 | to | DLP-071-000007750 |
| DLP-071-000007752 | to | DLP-071-000007761 |
| DLP-071-000007763 | to | DLP-071-000007765 |
| DLP-071-000007767 | to | DLP-071-000007769 |
| DLP-071-000007771 | to | DLP-071-000007771 |
| DLP-071-000007773 | to | DLP-071-000007775 |
| DLP-071-000007778 | to | DLP-071-000007781 |
| DLP-071-000007784 | to | DLP-071-000007784 |
| DLP-071-000007787 | to | DLP-071-000007789 |
| DLP-071-000007792 | to | DLP-071-000007795 |
| DLP-071-000007797 | to | DLP-071-000007799 |
| DLP-071-000007802 | to | DLP-071-000007808 |
| DLP-071-000007810 | to | DLP-071-000007819 |
| DLP-071-000007821 | to | DLP-071-000007835 |
| DLP-071-000007837 | to | DLP-071-000007838 |
| DLP-071-000007840 | to | DLP-071-000007840 |
| DLP-071-000007842 | to | DLP-071-000007850 |
| DLP-071-000007854 | to | DLP-071-000007854 |
| DLP-071-000007856 | to | DLP-071-000007860 |
| DLP-071-000007862 | to | DLP-071-000007862 |
| DLP-071-000007865 | to | DLP-071-000007866 |
| DLP-071-000007869 | to | DLP-071-000007872 |
| DLP-071-000007874 | to | DLP-071-000007881 |
| DLP-071-000007883 | to | DLP-071-000007883 |
| DLP-071-000007885 | to | DLP-071-000007892 |
| DLP-071-000007894 | to | DLP-071-000007895 |
| DLP-071-000007897 | to | DLP-071-000007898 |
| DLP-071-000007900 | to | DLP-071-000007909 |
| DLP-071-000007911 | to | DLP-071-000007913 |
| DLP-071-000007915 | to | DLP-071-000007917 |
| DLP-071-000007919 | to | DLP-071-000007922 |
| DLP-071-000007924 | to | DLP-071-000007925 |
| DLP-071-000007928 | to | DLP-071-000007928 |
| DLP-071-000007930 | to | DLP-071-000007936 |
| DLP-071-000007938 | to | DLP-071-000007938 |

| | | |
|---|---|---|
| DLP-071-000007940 | to | DLP-071-000007943 |
| DLP-071-000007945 | to | DLP-071-000007948 |
| DLP-071-000007950 | to | DLP-071-000007952 |
| DLP-071-000007954 | to | DLP-071-000007956 |
| DLP-071-000007958 | to | DLP-071-000007958 |
| DLP-071-000007960 | to | DLP-071-000007967 |
| DLP-071-000007969 | to | DLP-071-000007970 |
| DLP-071-000007972 | to | DLP-071-000007976 |
| DLP-071-000007978 | to | DLP-071-000007988 |
| DLP-071-000007990 | to | DLP-071-000007992 |
| DLP-071-000007994 | to | DLP-071-000007994 |
| DLP-071-000007997 | to | DLP-071-000008005 |
| DLP-071-000008008 | to | DLP-071-000008009 |
| DLP-071-000008013 | to | DLP-071-000008020 |
| DLP-071-000008022 | to | DLP-071-000008029 |
| DLP-071-000008032 | to | DLP-071-000008051 |
| DLP-071-000008053 | to | DLP-071-000008060 |
| DLP-071-000008064 | to | DLP-071-000008068 |
| DLP-071-000008072 | to | DLP-071-000008076 |
| DLP-071-000008078 | to | DLP-071-000008078 |
| DLP-071-000008080 | to | DLP-071-000008081 |
| DLP-071-000008084 | to | DLP-071-000008086 |
| DLP-071-000008089 | to | DLP-071-000008095 |
| DLP-071-000008097 | to | DLP-071-000008100 |
| DLP-071-000008102 | to | DLP-071-000008121 |
| DLP-071-000008123 | to | DLP-071-000008126 |
| DLP-071-000008128 | to | DLP-071-000008130 |
| DLP-071-000008132 | to | DLP-071-000008138 |
| DLP-071-000008142 | to | DLP-071-000008142 |
| DLP-071-000008144 | to | DLP-071-000008152 |
| DLP-071-000008154 | to | DLP-071-000008156 |
| DLP-071-000008159 | to | DLP-071-000008159 |
| DLP-071-000008162 | to | DLP-071-000008164 |
| DLP-071-000008166 | to | DLP-071-000008172 |
| DLP-071-000008174 | to | DLP-071-000008187 |
| DLP-071-000008189 | to | DLP-071-000008189 |
| DLP-071-000008191 | to | DLP-071-000008192 |
| DLP-071-000008195 | to | DLP-071-000008198 |
| DLP-071-000008200 | to | DLP-071-000008203 |
| DLP-071-000008206 | to | DLP-071-000008211 |
| DLP-071-000008213 | to | DLP-071-000008213 |
| DLP-071-000008216 | to | DLP-071-000008217 |
| DLP-071-000008219 | to | DLP-071-000008222 |

| | | |
|---|---|---|
| DLP-071-000008224 | to | DLP-071-000008235 |
| DLP-071-000008237 | to | DLP-071-000008241 |
| DLP-071-000008243 | to | DLP-071-000008243 |
| DLP-071-000008245 | to | DLP-071-000008245 |
| DLP-071-000008248 | to | DLP-071-000008251 |
| DLP-071-000008256 | to | DLP-071-000008257 |
| DLP-071-000008259 | to | DLP-071-000008265 |
| DLP-071-000008267 | to | DLP-071-000008267 |
| DLP-071-000008269 | to | DLP-071-000008272 |
| DLP-071-000008276 | to | DLP-071-000008276 |
| DLP-071-000008278 | to | DLP-071-000008278 |
| DLP-071-000008280 | to | DLP-071-000008283 |
| DLP-071-000008285 | to | DLP-071-000008285 |
| DLP-071-000008287 | to | DLP-071-000008293 |
| DLP-071-000008299 | to | DLP-071-000008299 |
| DLP-071-000008301 | to | DLP-071-000008302 |
| DLP-071-000008304 | to | DLP-071-000008312 |
| DLP-071-000008314 | to | DLP-071-000008314 |
| DLP-071-000008316 | to | DLP-071-000008328 |
| DLP-071-000008331 | to | DLP-071-000008331 |
| DLP-071-000008333 | to | DLP-071-000008337 |
| DLP-071-000008339 | to | DLP-071-000008340 |
| DLP-071-000008343 | to | DLP-071-000008352 |
| DLP-071-000008354 | to | DLP-071-000008356 |
| DLP-071-000008358 | to | DLP-071-000008360 |
| DLP-071-000008362 | to | DLP-071-000008372 |
| DLP-071-000008374 | to | DLP-071-000008390 |
| DLP-071-000008392 | to | DLP-071-000008395 |
| DLP-071-000008398 | to | DLP-071-000008407 |
| DLP-071-000008409 | to | DLP-071-000008412 |
| DLP-071-000008414 | to | DLP-071-000008415 |
| DLP-071-000008417 | to | DLP-071-000008418 |
| DLP-071-000008420 | to | DLP-071-000008420 |
| DLP-071-000008423 | to | DLP-071-000008430 |
| DLP-071-000008432 | to | DLP-071-000008448 |
| DLP-071-000008452 | to | DLP-071-000008454 |
| DLP-071-000008456 | to | DLP-071-000008461 |
| DLP-071-000008463 | to | DLP-071-000008463 |
| DLP-071-000008465 | to | DLP-071-000008474 |
| DLP-071-000008476 | to | DLP-071-000008479 |
| DLP-071-000008481 | to | DLP-071-000008485 |
| DLP-071-000008488 | to | DLP-071-000008489 |
| DLP-071-000008491 | to | DLP-071-000008492 |

| | | |
|---|---|---|
| DLP-071-000008497 | to | DLP-071-000008498 |
| DLP-071-000008500 | to | DLP-071-000008501 |
| DLP-071-000008503 | to | DLP-071-000008505 |
| DLP-071-000008507 | to | DLP-071-000008510 |
| DLP-071-000008512 | to | DLP-071-000008517 |
| DLP-071-000008519 | to | DLP-071-000008523 |
| DLP-071-000008525 | to | DLP-071-000008534 |
| DLP-071-000008536 | to | DLP-071-000008537 |
| DLP-071-000008539 | to | DLP-071-000008563 |
| DLP-071-000008565 | to | DLP-071-000008567 |
| DLP-071-000008570 | to | DLP-071-000008576 |
| DLP-071-000008578 | to | DLP-071-000008585 |
| DLP-071-000008587 | to | DLP-071-000008587 |
| DLP-071-000008589 | to | DLP-071-000008607 |
| DLP-071-000008609 | to | DLP-071-000008609 |
| DLP-071-000008611 | to | DLP-071-000008617 |
| DLP-071-000008620 | to | DLP-071-000008620 |
| DLP-071-000008623 | to | DLP-071-000008629 |
| DLP-071-000008631 | to | DLP-071-000008634 |
| DLP-071-000008636 | to | DLP-071-000008638 |
| DLP-071-000008640 | to | DLP-071-000008642 |
| DLP-071-000008644 | to | DLP-071-000008644 |
| DLP-071-000008647 | to | DLP-071-000008667 |
| DLP-071-000008669 | to | DLP-071-000008672 |
| DLP-071-000008675 | to | DLP-071-000008679 |
| DLP-071-000008681 | to | DLP-071-000008681 |
| DLP-071-000008683 | to | DLP-071-000008683 |
| DLP-071-000008686 | to | DLP-071-000008707 |
| DLP-071-000008709 | to | DLP-071-000008715 |
| DLP-071-000008717 | to | DLP-071-000008718 |
| DLP-071-000008720 | to | DLP-071-000008720 |
| DLP-071-000008722 | to | DLP-071-000008740 |
| DLP-071-000008742 | to | DLP-071-000008744 |
| DLP-071-000008746 | to | DLP-071-000008751 |
| DLP-071-000008753 | to | DLP-071-000008756 |
| DLP-071-000008758 | to | DLP-071-000008764 |
| DLP-071-000008766 | to | DLP-071-000008790 |
| DLP-071-000008792 | to | DLP-071-000008799 |
| DLP-071-000008801 | to | DLP-071-000008808 |
| DLP-071-000008810 | to | DLP-071-000008810 |
| DLP-071-000008812 | to | DLP-071-000008825 |
| DLP-071-000008828 | to | DLP-071-000008830 |
| DLP-071-000008832 | to | DLP-071-000008832 |

| | | |
|---|---|---|
| DLP-071-000008834 | to | DLP-071-000008841 |
| DLP-071-000008843 | to | DLP-071-000008846 |
| DLP-071-000008848 | to | DLP-071-000008852 |
| DLP-071-000008854 | to | DLP-071-000008860 |
| DLP-071-000008862 | to | DLP-071-000008880 |
| DLP-071-000008882 | to | DLP-071-000008882 |
| DLP-071-000008884 | to | DLP-071-000008888 |
| DLP-071-000008890 | to | DLP-071-000008890 |
| DLP-071-000008892 | to | DLP-071-000008893 |
| DLP-071-000008895 | to | DLP-071-000008906 |
| DLP-071-000008908 | to | DLP-071-000008911 |
| DLP-071-000008913 | to | DLP-071-000008913 |
| DLP-071-000008915 | to | DLP-071-000008915 |
| DLP-071-000008918 | to | DLP-071-000008925 |
| DLP-071-000008927 | to | DLP-071-000008927 |
| DLP-071-000008929 | to | DLP-071-000008940 |
| DLP-071-000008942 | to | DLP-071-000008944 |
| DLP-071-000008948 | to | DLP-071-000008948 |
| DLP-071-000008950 | to | DLP-071-000008950 |
| DLP-071-000008952 | to | DLP-071-000008952 |
| DLP-071-000008954 | to | DLP-071-000008957 |
| DLP-071-000008959 | to | DLP-071-000008959 |
| DLP-071-000008962 | to | DLP-071-000008972 |
| DLP-071-000008974 | to | DLP-071-000008974 |
| DLP-071-000008976 | to | DLP-071-000008979 |
| DLP-071-000008981 | to | DLP-071-000008992 |
| DLP-071-000008994 | to | DLP-071-000008994 |
| DLP-071-000008998 | to | DLP-071-000009007 |
| DLP-071-000009009 | to | DLP-071-000009014 |
| DLP-071-000009017 | to | DLP-071-000009017 |
| DLP-071-000009019 | to | DLP-071-000009019 |
| DLP-071-000009021 | to | DLP-071-000009023 |
| DLP-071-000009025 | to | DLP-071-000009037 |
| DLP-071-000009040 | to | DLP-071-000009052 |
| DLP-071-000009055 | to | DLP-071-000009057 |
| DLP-071-000009059 | to | DLP-071-000009065 |
| DLP-071-000009068 | to | DLP-071-000009069 |
| DLP-071-000009073 | to | DLP-071-000009074 |
| DLP-071-000009076 | to | DLP-071-000009080 |
| DLP-071-000009082 | to | DLP-071-000009107 |
| DLP-071-000009109 | to | DLP-071-000009114 |
| DLP-071-000009116 | to | DLP-071-000009127 |
| DLP-071-000009129 | to | DLP-071-000009135 |

| | | |
|---|---|---|
| DLP-071-000009137 | to | DLP-071-000009145 |
| DLP-071-000009147 | to | DLP-071-000009161 |
| DLP-071-000009163 | to | DLP-071-000009174 |
| DLP-071-000009176 | to | DLP-071-000009176 |
| DLP-071-000009180 | to | DLP-071-000009182 |
| DLP-071-000009185 | to | DLP-071-000009188 |
| DLP-071-000009190 | to | DLP-071-000009206 |
| DLP-071-000009208 | to | DLP-071-000009208 |
| DLP-071-000009210 | to | DLP-071-000009216 |
| DLP-071-000009218 | to | DLP-071-000009218 |
| DLP-071-000009221 | to | DLP-071-000009226 |
| DLP-071-000009228 | to | DLP-071-000009228 |
| DLP-071-000009230 | to | DLP-071-000009230 |
| DLP-071-000009232 | to | DLP-071-000009238 |
| DLP-071-000009240 | to | DLP-071-000009251 |
| DLP-071-000009253 | to | DLP-071-000009255 |
| DLP-071-000009257 | to | DLP-071-000009258 |
| DLP-071-000009260 | to | DLP-071-000009260 |
| DLP-071-000009262 | to | DLP-071-000009263 |
| DLP-071-000009265 | to | DLP-071-000009265 |
| DLP-071-000009268 | to | DLP-071-000009268 |
| DLP-071-000009270 | to | DLP-071-000009271 |
| DLP-071-000009273 | to | DLP-071-000009276 |
| DLP-071-000009280 | to | DLP-071-000009280 |
| DLP-071-000009282 | to | DLP-071-000009307 |
| DLP-071-000009309 | to | DLP-071-000009310 |
| DLP-071-000009312 | to | DLP-071-000009315 |
| DLP-071-000009317 | to | DLP-071-000009322 |
| DLP-071-000009324 | to | DLP-071-000009329 |
| DLP-071-000009331 | to | DLP-071-000009332 |
| DLP-071-000009334 | to | DLP-071-000009345 |
| DLP-071-000009347 | to | DLP-071-000009353 |
| DLP-071-000009355 | to | DLP-071-000009402 |
| DLP-071-000009404 | to | DLP-071-000009407 |
| DLP-071-000009409 | to | DLP-071-000009421 |
| DLP-071-000009425 | to | DLP-071-000009426 |
| DLP-071-000009428 | to | DLP-071-000009433 |
| DLP-071-000009435 | to | DLP-071-000009437 |
| DLP-071-000009439 | to | DLP-071-000009447 |
| DLP-071-000009449 | to | DLP-071-000009451 |
| DLP-071-000009453 | to | DLP-071-000009464 |
| DLP-071-000009466 | to | DLP-071-000009478 |
| DLP-071-000009480 | to | DLP-071-000009488 |

| | | |
|---|---|---|
| DLP-071-000009490 | to | DLP-071-000009502 |
| DLP-071-000009505 | to | DLP-071-000009508 |
| DLP-071-000009510 | to | DLP-071-000009511 |
| DLP-071-000009514 | to | DLP-071-000009515 |
| DLP-071-000009517 | to | DLP-071-000009519 |
| DLP-071-000009522 | to | DLP-071-000009530 |
| DLP-071-000009532 | to | DLP-071-000009532 |
| DLP-071-000009534 | to | DLP-071-000009534 |
| DLP-071-000009538 | to | DLP-071-000009560 |
| DLP-071-000009562 | to | DLP-071-000009572 |
| DLP-071-000009574 | to | DLP-071-000009576 |
| DLP-071-000009578 | to | DLP-071-000009579 |
| DLP-071-000009581 | to | DLP-071-000009583 |
| DLP-071-000009585 | to | DLP-071-000009598 |
| DLP-071-000009600 | to | DLP-071-000009603 |
| DLP-071-000009605 | to | DLP-071-000009617 |
| DLP-071-000009619 | to | DLP-071-000009619 |
| DLP-071-000009621 | to | DLP-071-000009622 |
| DLP-071-000009624 | to | DLP-071-000009625 |
| DLP-071-000009629 | to | DLP-071-000009637 |
| DLP-071-000009639 | to | DLP-071-000009640 |
| DLP-071-000009642 | to | DLP-071-000009648 |
| DLP-071-000009650 | to | DLP-071-000009675 |
| DLP-071-000009678 | to | DLP-071-000009679 |
| DLP-071-000009681 | to | DLP-071-000009688 |
| DLP-071-000009691 | to | DLP-071-000009703 |
| DLP-071-000009705 | to | DLP-071-000009707 |
| DLP-071-000009709 | to | DLP-071-000009736 |
| DLP-071-000009738 | to | DLP-071-000009739 |
| DLP-071-000009741 | to | DLP-071-000009752 |
| DLP-071-000009754 | to | DLP-071-000009762 |
| DLP-071-000009764 | to | DLP-071-000009769 |
| DLP-071-000009771 | to | DLP-071-000009771 |
| DLP-071-000009773 | to | DLP-071-000009780 |
| DLP-071-000009784 | to | DLP-071-000009802 |
| DLP-071-000009805 | to | DLP-071-000009839 |
| DLP-071-000009842 | to | DLP-071-000009842 |
| DLP-071-000009844 | to | DLP-071-000009869 |
| DLP-071-000009872 | to | DLP-071-000009880 |
| DLP-071-000009882 | to | DLP-071-000009882 |
| DLP-071-000009884 | to | DLP-071-000009892 |
| DLP-071-000009894 | to | DLP-071-000009950 |
| DLP-071-000009952 | to | DLP-071-000009967 |

| | | |
|---|---|---|
| DLP-071-000009969 | to | DLP-071-000010004 |
| DLP-071-000010006 | to | DLP-071-000010012 |
| DLP-071-000010014 | to | DLP-071-000010019 |
| DLP-071-000010021 | to | DLP-071-000010025 |
| DLP-071-000010030 | to | DLP-071-000010037 |
| DLP-071-000010039 | to | DLP-071-000010045 |
| DLP-071-000010047 | to | DLP-071-000010074 |
| DLP-071-000010076 | to | DLP-071-000010076 |
| DLP-071-000010078 | to | DLP-071-000010097 |
| DLP-071-000010099 | to | DLP-071-000010117 |
| DLP-071-000010119 | to | DLP-071-000010140 |
| DLP-071-000010142 | to | DLP-071-000010142 |
| DLP-071-000010144 | to | DLP-071-000010157 |
| DLP-071-000010159 | to | DLP-071-000010214 |
| DLP-071-000010216 | to | DLP-071-000010221 |
| DLP-071-000010223 | to | DLP-071-000010257 |
| DLP-071-000010259 | to | DLP-071-000010264 |
| DLP-071-000010266 | to | DLP-071-000010288 |
| DLP-071-000010290 | to | DLP-071-000010314 |
| DLP-071-000010316 | to | DLP-071-000010322 |
| DLP-071-000010324 | to | DLP-071-000010325 |
| DLP-071-000010327 | to | DLP-071-000010381 |
| DLP-071-000010383 | to | DLP-071-000010396 |
| DLP-071-000010398 | to | DLP-071-000010403 |
| DLP-071-000010405 | to | DLP-071-000010409 |
| DLP-071-000010411 | to | DLP-071-000010428 |
| DLP-071-000010430 | to | DLP-071-000010466 |
| DLP-071-000010468 | to | DLP-071-000010576 |
| DLP-071-000010578 | to | DLP-071-000010583 |
| DLP-071-000010585 | to | DLP-071-000010605 |
| DLP-071-000010607 | to | DLP-071-000010612 |
| DLP-071-000010614 | to | DLP-071-000010703 |
| DLP-071-000010705 | to | DLP-071-000010705 |
| DLP-071-000010707 | to | DLP-071-000010742 |
| DLP-071-000010744 | to | DLP-071-000010781 |
| DLP-071-000010783 | to | DLP-071-000010783 |
| DLP-071-000010785 | to | DLP-071-000010822 |
| DLP-071-000010824 | to | DLP-071-000010852 |
| DLP-071-000010854 | to | DLP-071-000010887 |
| DLP-071-000010889 | to | DLP-071-000010928 |
| DLP-071-000010930 | to | DLP-071-000010930 |
| DLP-071-000010932 | to | DLP-071-000010941 |
| DLP-071-000010943 | to | DLP-071-000010945 |

| | | |
|---|---|---|
| DLP-071-000010947 | to | DLP-071-000010953 |
| DLP-071-000010955 | to | DLP-071-000010956 |
| DLP-071-000010958 | to | DLP-071-000010961 |
| DLP-071-000010963 | to | DLP-071-000010965 |
| DLP-071-000010968 | to | DLP-071-000010996 |
| DLP-071-000010998 | to | DLP-071-000011002 |
| DLP-071-000011005 | to | DLP-071-000011019 |
| DLP-071-000011021 | to | DLP-071-000011022 |
| DLP-071-000011024 | to | DLP-071-000011039 |
| DLP-071-000011041 | to | DLP-071-000011043 |
| DLP-071-000011045 | to | DLP-071-000011047 |
| DLP-071-000011049 | to | DLP-071-000011052 |
| DLP-071-000011054 | to | DLP-071-000011066 |
| DLP-071-000011069 | to | DLP-071-000011070 |
| DLP-071-000011072 | to | DLP-071-000011073 |
| DLP-071-000011075 | to | DLP-071-000011081 |
| DLP-071-000011083 | to | DLP-071-000011090 |
| DLP-071-000011092 | to | DLP-071-000011095 |
| DLP-071-000011097 | to | DLP-071-000011098 |
| DLP-071-000011100 | to | DLP-071-000011101 |
| DLP-071-000011103 | to | DLP-071-000011119 |
| DLP-071-000011121 | to | DLP-071-000011131 |
| DLP-071-000011133 | to | DLP-071-000011158 |
| DLP-071-000011160 | to | DLP-071-000011178 |
| DLP-071-000011180 | to | DLP-071-000011184 |
| DLP-071-000011186 | to | DLP-071-000011230 |
| DLP-071-000011232 | to | DLP-071-000011257 |
| DLP-071-000011260 | to | DLP-071-000011266 |
| DLP-071-000011268 | to | DLP-071-000011289 |
| DLP-071-000011291 | to | DLP-071-000011291 |
| DLP-071-000011293 | to | DLP-071-000011296 |
| DLP-071-000011298 | to | DLP-071-000011299 |
| DLP-071-000011301 | to | DLP-071-000011310 |
| DLP-071-000011312 | to | DLP-071-000011327 |
| DLP-071-000011329 | to | DLP-071-000011330 |
| DLP-071-000011332 | to | DLP-071-000011334 |
| DLP-071-000011336 | to | DLP-071-000011349 |
| DLP-071-000011351 | to | DLP-071-000011357 |
| DLP-071-000011359 | to | DLP-071-000011364 |
| DLP-071-000011367 | to | DLP-071-000011377 |
| DLP-071-000011379 | to | DLP-071-000011403 |
| DLP-071-000011405 | to | DLP-071-000011410 |
| DLP-071-000011412 | to | DLP-071-000011439 |

| | | |
|---|---|---|
| DLP-071-000011442 | to | DLP-071-000011450 |
| DLP-071-000011452 | to | DLP-071-000011456 |
| DLP-071-000011458 | to | DLP-071-000011472 |
| DLP-071-000011474 | to | DLP-071-000011482 |
| DLP-071-000011484 | to | DLP-071-000011523 |
| DLP-071-000011525 | to | DLP-071-000011528 |
| DLP-071-000011530 | to | DLP-071-000011541 |
| DLP-071-000011543 | to | DLP-071-000011552 |
| DLP-071-000011554 | to | DLP-071-000011578 |
| DLP-071-000011581 | to | DLP-071-000011582 |
| DLP-071-000011584 | to | DLP-071-000011606 |
| DLP-071-000011608 | to | DLP-071-000011618 |
| DLP-071-000011620 | to | DLP-071-000011620 |
| DLP-071-000011622 | to | DLP-071-000011690 |
| DLP-071-000011692 | to | DLP-071-000011693 |
| DLP-071-000011695 | to | DLP-071-000011698 |
| DLP-071-000011700 | to | DLP-071-000011716 |
| DLP-071-000011718 | to | DLP-071-000011726 |
| DLP-071-000011728 | to | DLP-071-000011736 |
| DLP-071-000011738 | to | DLP-071-000011738 |
| DLP-071-000011741 | to | DLP-071-000011763 |
| DLP-071-000011765 | to | DLP-071-000011795 |
| DLP-071-000011797 | to | DLP-071-000011813 |
| DLP-071-000011815 | to | DLP-071-000011822 |
| DLP-071-000011824 | to | DLP-071-000011830 |
| DLP-071-000011832 | to | DLP-071-000011839 |
| DLP-071-000011841 | to | DLP-071-000011859 |
| DLP-071-000011861 | to | DLP-071-000011865 |
| DLP-071-000011867 | to | DLP-071-000011869 |
| DLP-071-000011871 | to | DLP-071-000011888 |
| DLP-071-000011890 | to | DLP-071-000011895 |
| DLP-071-000011897 | to | DLP-071-000011898 |
| DLP-071-000011900 | to | DLP-071-000011901 |
| DLP-071-000011904 | to | DLP-071-000011951 |
| DLP-071-000011953 | to | DLP-071-000011961 |
| DLP-071-000011963 | to | DLP-071-000011978 |
| DLP-071-000011980 | to | DLP-071-000011980 |
| DLP-071-000011983 | to | DLP-071-000011985 |
| DLP-071-000011987 | to | DLP-071-000011991 |
| DLP-071-000011993 | to | DLP-071-000011993 |
| DLP-071-000011995 | to | DLP-071-000012006 |
| DLP-071-000012008 | to | DLP-071-000012018 |
| DLP-071-000012020 | to | DLP-071-000012034 |

| | | |
|---|---|---|
| DLP-071-000012036 | to | DLP-071-000012054 |
| DLP-071-000012056 | to | DLP-071-000012060 |
| DLP-071-000012062 | to | DLP-071-000012062 |
| DLP-071-000012064 | to | DLP-071-000012065 |
| DLP-071-000012067 | to | DLP-071-000012069 |
| DLP-071-000012071 | to | DLP-071-000012080 |
| DLP-071-000012082 | to | DLP-071-000012089 |
| DLP-071-000012091 | to | DLP-071-000012092 |
| DLP-071-000012094 | to | DLP-071-000012105 |
| DLP-071-000012107 | to | DLP-071-000012114 |
| DLP-071-000012116 | to | DLP-071-000012139 |
| DLP-071-000012141 | to | DLP-071-000012142 |
| DLP-071-000012145 | to | DLP-071-000012152 |
| DLP-071-000012154 | to | DLP-071-000012157 |
| DLP-071-000012159 | to | DLP-071-000012171 |
| DLP-071-000012174 | to | DLP-071-000012175 |
| DLP-071-000012177 | to | DLP-071-000012182 |
| DLP-071-000012184 | to | DLP-071-000012188 |
| DLP-071-000012190 | to | DLP-071-000012194 |
| DLP-071-000012196 | to | DLP-071-000012200 |
| DLP-071-000012202 | to | DLP-071-000012205 |
| DLP-071-000012207 | to | DLP-071-000012209 |
| DLP-071-000012211 | to | DLP-071-000012214 |
| DLP-071-000012217 | to | DLP-071-000012219 |
| DLP-071-000012221 | to | DLP-071-000012221 |
| DLP-071-000012224 | to | DLP-071-000012224 |
| DLP-071-000012226 | to | DLP-071-000012231 |
| DLP-071-000012233 | to | DLP-071-000012237 |
| DLP-071-000012240 | to | DLP-071-000012251 |
| DLP-071-000012254 | to | DLP-071-000012271 |
| DLP-071-000012273 | to | DLP-071-000012291 |
| DLP-071-000012293 | to | DLP-071-000012336 |
| DLP-071-000012338 | to | DLP-071-000012341 |
| DLP-071-000012343 | to | DLP-071-000012345 |
| DLP-071-000012348 | to | DLP-071-000012353 |
| DLP-071-000012355 | to | DLP-071-000012419 |
| DLP-071-000012422 | to | DLP-071-000012443 |
| DLP-071-000012445 | to | DLP-071-000012448 |
| DLP-071-000012451 | to | DLP-071-000012456 |
| DLP-071-000012459 | to | DLP-071-000012463 |
| DLP-071-000012465 | to | DLP-071-000012472 |
| DLP-071-000012474 | to | DLP-071-000012477 |
| DLP-071-000012479 | to | DLP-071-000012513 |

| | | |
|---|---|---|
| DLP-071-000012515 | to | DLP-071-000012515 |
| DLP-071-000012517 | to | DLP-071-000012524 |
| DLP-071-000012526 | to | DLP-071-000012526 |
| DLP-071-000012528 | to | DLP-071-000012531 |
| DLP-071-000012533 | to | DLP-071-000012543 |
| DLP-071-000012545 | to | DLP-071-000012546 |
| DLP-071-000012548 | to | DLP-071-000012550 |
| DLP-071-000012553 | to | DLP-071-000012559 |
| DLP-071-000012562 | to | DLP-071-000012563 |
| DLP-071-000012565 | to | DLP-071-000012567 |
| DLP-071-000012572 | to | DLP-071-000012580 |
| DLP-071-000012582 | to | DLP-071-000012584 |
| DLP-071-000012587 | to | DLP-071-000012589 |
| DLP-071-000012591 | to | DLP-071-000012600 |
| DLP-071-000012602 | to | DLP-071-000012602 |
| DLP-071-000012605 | to | DLP-071-000012607 |
| DLP-071-000012609 | to | DLP-071-000012612 |
| DLP-071-000012615 | to | DLP-071-000012619 |
| DLP-071-000012621 | to | DLP-071-000012626 |
| DLP-071-000012628 | to | DLP-071-000012642 |
| DLP-071-000012644 | to | DLP-071-000012650 |
| DLP-071-000012652 | to | DLP-071-000012667 |
| DLP-071-000012669 | to | DLP-071-000012677 |
| DLP-071-000012679 | to | DLP-071-000012679 |
| DLP-071-000012681 | to | DLP-071-000012686 |
| DLP-071-000012688 | to | DLP-071-000012688 |
| DLP-071-000012690 | to | DLP-071-000012717 |
| DLP-071-000012719 | to | DLP-071-000012729 |
| DLP-071-000012731 | to | DLP-071-000012748 |
| DLP-071-000012750 | to | DLP-071-000012765 |
| DLP-071-000012767 | to | DLP-071-000012770 |
| DLP-071-000012772 | to | DLP-071-000012772 |
| DLP-071-000012774 | to | DLP-071-000012792 |
| DLP-071-000012794 | to | DLP-071-000012794 |
| DLP-071-000012796 | to | DLP-071-000012798 |
| DLP-071-000012800 | to | DLP-071-000012801 |
| DLP-071-000012804 | to | DLP-071-000012805 |
| DLP-071-000012808 | to | DLP-071-000012815 |
| DLP-071-000012817 | to | DLP-071-000012819 |
| DLP-071-000012821 | to | DLP-071-000012822 |
| DLP-071-000012824 | to | DLP-071-000012828 |
| DLP-071-000012830 | to | DLP-071-000012835 |
| DLP-071-000012837 | to | DLP-071-000012837 |

| | | |
|---|---|---|
| DLP-071-000012840 | to | DLP-071-000012850 |
| DLP-071-000012852 | to | DLP-071-000012861 |
| DLP-071-000012863 | to | DLP-071-000012888 |
| DLP-071-000012890 | to | DLP-071-000012892 |
| DLP-071-000012895 | to | DLP-071-000012895 |
| DLP-071-000012897 | to | DLP-071-000012905 |
| DLP-071-000012907 | to | DLP-071-000012926 |
| DLP-071-000012928 | to | DLP-071-000012983 |
| DLP-071-000012985 | to | DLP-071-000012986 |
| DLP-071-000012988 | to | DLP-071-000012988 |
| DLP-071-000012991 | to | DLP-071-000013011 |
| DLP-071-000013013 | to | DLP-071-000013018 |
| DLP-071-000013020 | to | DLP-071-000013034 |
| DLP-071-000013036 | to | DLP-071-000013049 |
| DLP-071-000013051 | to | DLP-071-000013060 |
| DLP-071-000013063 | to | DLP-071-000013066 |
| DLP-071-000013072 | to | DLP-071-000013074 |
| DLP-071-000013076 | to | DLP-071-000013084 |
| DLP-071-000013086 | to | DLP-071-000013089 |
| DLP-071-000013091 | to | DLP-071-000013115 |
| DLP-071-000013117 | to | DLP-071-000013118 |
| DLP-071-000013120 | to | DLP-071-000013129 |
| DLP-071-000013131 | to | DLP-071-000013137 |
| DLP-071-000013140 | to | DLP-071-000013150 |
| DLP-071-000013152 | to | DLP-071-000013152 |
| DLP-071-000013154 | to | DLP-071-000013156 |
| DLP-071-000013158 | to | DLP-071-000013163 |
| DLP-071-000013165 | to | DLP-071-000013180 |
| DLP-071-000013182 | to | DLP-071-000013182 |
| DLP-071-000013184 | to | DLP-071-000013187 |
| DLP-071-000013189 | to | DLP-071-000013213 |
| DLP-071-000013215 | to | DLP-071-000013231 |
| DLP-071-000013233 | to | DLP-071-000013237 |
| DLP-071-000013239 | to | DLP-071-000013240 |
| DLP-071-000013242 | to | DLP-071-000013243 |
| DLP-071-000013245 | to | DLP-071-000013293 |
| DLP-071-000013296 | to | DLP-071-000013305 |
| DLP-071-000013307 | to | DLP-071-000013314 |
| DLP-071-000013316 | to | DLP-071-000013321 |
| DLP-071-000013323 | to | DLP-071-000013323 |
| DLP-071-000013326 | to | DLP-071-000013331 |
| DLP-071-000013335 | to | DLP-071-000013339 |
| DLP-071-000013341 | to | DLP-071-000013345 |

| | | |
|---|---|---|
| DLP-071-000013349 | to | DLP-071-000013352 |
| DLP-071-000013354 | to | DLP-071-000013399 |
| DLP-071-000013401 | to | DLP-071-000013412 |
| DLP-071-000013414 | to | DLP-071-000013416 |
| DLP-071-000013421 | to | DLP-071-000013422 |
| DLP-071-000013427 | to | DLP-071-000013464 |
| DLP-071-000013466 | to | DLP-071-000013471 |
| DLP-071-000013474 | to | DLP-071-000013474 |
| DLP-071-000013476 | to | DLP-071-000013485 |
| DLP-071-000013488 | to | DLP-071-000013498 |
| DLP-071-000013500 | to | DLP-071-000013501 |
| DLP-071-000013503 | to | DLP-071-000013545 |
| DLP-071-000013547 | to | DLP-071-000013558 |
| DLP-071-000013560 | to | DLP-071-000013570 |
| DLP-071-000013572 | to | DLP-071-000013572 |
| DLP-071-000013574 | to | DLP-071-000013575 |
| DLP-071-000013577 | to | DLP-071-000013589 |
| DLP-071-000013591 | to | DLP-071-000013591 |
| DLP-071-000013593 | to | DLP-071-000013593 |
| DLP-071-000013595 | to | DLP-071-000013601 |
| DLP-071-000013603 | to | DLP-071-000013607 |
| DLP-071-000013609 | to | DLP-071-000013609 |
| DLP-071-000013611 | to | DLP-071-000013613 |
| DLP-071-000013615 | to | DLP-071-000013625 |
| DLP-071-000013627 | to | DLP-071-000013638 |
| DLP-071-000013640 | to | DLP-071-000013649 |
| DLP-071-000013651 | to | DLP-071-000013652 |
| DLP-071-000013655 | to | DLP-071-000013656 |
| DLP-071-000013658 | to | DLP-071-000013658 |
| DLP-071-000013660 | to | DLP-071-000013665 |
| DLP-071-000013667 | to | DLP-071-000013670 |
| DLP-071-000013672 | to | DLP-071-000013672 |
| DLP-071-000013675 | to | DLP-071-000013691 |
| DLP-071-000013693 | to | DLP-071-000013701 |
| DLP-071-000013703 | to | DLP-071-000013707 |
| DLP-071-000013709 | to | DLP-071-000013712 |
| DLP-071-000013714 | to | DLP-071-000013729 |
| DLP-071-000013731 | to | DLP-071-000013733 |
| DLP-071-000013735 | to | DLP-071-000013745 |
| DLP-071-000013747 | to | DLP-071-000013763 |
| DLP-071-000013765 | to | DLP-071-000013766 |
| DLP-071-000013768 | to | DLP-071-000013772 |
| DLP-071-000013774 | to | DLP-071-000013780 |

| | | |
|---|---|---|
| DLP-071-000013782 | to | DLP-071-000013788 |
| DLP-071-000013790 | to | DLP-071-000013793 |
| DLP-071-000013796 | to | DLP-071-000013798 |
| DLP-071-000013801 | to | DLP-071-000013804 |
| DLP-071-000013806 | to | DLP-071-000013808 |
| DLP-071-000013810 | to | DLP-071-000013835 |
| DLP-071-000013837 | to | DLP-071-000013839 |
| DLP-071-000013841 | to | DLP-071-000013849 |
| DLP-071-000013852 | to | DLP-071-000013855 |
| DLP-071-000013857 | to | DLP-071-000013861 |
| DLP-071-000013863 | to | DLP-071-000013864 |
| DLP-071-000013867 | to | DLP-071-000013870 |
| DLP-071-000013872 | to | DLP-071-000013876 |
| DLP-071-000013878 | to | DLP-071-000013887 |
| DLP-071-000013889 | to | DLP-071-000013890 |
| DLP-071-000013892 | to | DLP-071-000013892 |
| DLP-071-000013895 | to | DLP-071-000013895 |
| DLP-071-000013897 | to | DLP-071-000013898 |
| DLP-071-000013900 | to | DLP-071-000013907 |
| DLP-071-000013909 | to | DLP-071-000013912 |
| DLP-071-000013914 | to | DLP-071-000013914 |
| DLP-071-000013916 | to | DLP-071-000013916 |
| DLP-071-000013918 | to | DLP-071-000013920 |
| DLP-071-000013922 | to | DLP-071-000013927 |
| DLP-071-000013929 | to | DLP-071-000013931 |
| DLP-071-000013933 | to | DLP-071-000013936 |
| DLP-071-000013938 | to | DLP-071-000013941 |
| DLP-071-000013943 | to | DLP-071-000013950 |
| DLP-071-000013952 | to | DLP-071-000013970 |
| DLP-071-000013972 | to | DLP-071-000013973 |
| DLP-071-000013975 | to | DLP-071-000013978 |
| DLP-071-000013980 | to | DLP-071-000013983 |
| DLP-071-000013985 | to | DLP-071-000013993 |
| DLP-071-000013995 | to | DLP-071-000013995 |
| DLP-071-000013997 | to | DLP-071-000014017 |
| DLP-071-000014019 | to | DLP-071-000014025 |
| DLP-071-000014027 | to | DLP-071-000014036 |
| DLP-071-000014038 | to | DLP-071-000014040 |
| DLP-071-000014042 | to | DLP-071-000014042 |
| DLP-071-000014044 | to | DLP-071-000014044 |
| DLP-071-000014046 | to | DLP-071-000014046 |
| DLP-071-000014048 | to | DLP-071-000014066 |
| DLP-071-000014068 | to | DLP-071-000014070 |

| | | |
|---|---|---|
| DLP-071-000014072 | to | DLP-071-000014080 |
| DLP-071-000014082 | to | DLP-071-000014088 |
| DLP-071-000014090 | to | DLP-071-000014094 |
| DLP-071-000014096 | to | DLP-071-000014096 |
| DLP-071-000014098 | to | DLP-071-000014117 |
| DLP-071-000014119 | to | DLP-071-000014124 |
| DLP-071-000014126 | to | DLP-071-000014143 |
| DLP-071-000014145 | to | DLP-071-000014155 |
| DLP-071-000014158 | to | DLP-071-000014164 |
| DLP-071-000014166 | to | DLP-071-000014168 |
| DLP-071-000014170 | to | DLP-071-000014203 |
| DLP-071-000014206 | to | DLP-071-000014214 |
| DLP-071-000014216 | to | DLP-071-000014216 |
| DLP-071-000014218 | to | DLP-071-000014227 |
| DLP-071-000014230 | to | DLP-071-000014233 |
| DLP-071-000014236 | to | DLP-071-000014240 |
| DLP-071-000014242 | to | DLP-071-000014242 |
| DLP-071-000014245 | to | DLP-071-000014246 |
| DLP-071-000014249 | to | DLP-071-000014250 |
| DLP-071-000014252 | to | DLP-071-000014252 |
| DLP-071-000014254 | to | DLP-071-000014261 |
| DLP-071-000014263 | to | DLP-071-000014263 |
| DLP-071-000014265 | to | DLP-071-000014269 |
| DLP-071-000014274 | to | DLP-071-000014276 |
| DLP-071-000014278 | to | DLP-071-000014280 |
| DLP-071-000014282 | to | DLP-071-000014283 |
| DLP-071-000014285 | to | DLP-071-000014291 |
| DLP-071-000014293 | to | DLP-071-000014296 |
| DLP-071-000014298 | to | DLP-071-000014317 |
| DLP-071-000014320 | to | DLP-071-000014320 |
| DLP-071-000014323 | to | DLP-071-000014324 |
| DLP-071-000014330 | to | DLP-071-000014353 |
| DLP-071-000014355 | to | DLP-071-000014374 |
| DLP-071-000014376 | to | DLP-071-000014387 |
| DLP-071-000014389 | to | DLP-071-000014453 |
| DLP-071-000014455 | to | DLP-071-000014486 |
| DLP-071-000014489 | to | DLP-071-000014491 |
| DLP-071-000014493 | to | DLP-071-000014513 |
| DLP-071-000014515 | to | DLP-071-000014518 |
| DLP-071-000014520 | to | DLP-071-000014581 |
| DLP-071-000014584 | to | DLP-071-000014601 |
| DLP-071-000014603 | to | DLP-071-000014625 |
| DLP-071-000014627 | to | DLP-071-000014647 |

| | | |
|---|---|---|
| DLP-071-000014649 | to | DLP-071-000014666 |
| DLP-071-000014668 | to | DLP-071-000014676 |
| DLP-071-000014678 | to | DLP-071-000014681 |
| DLP-071-000014684 | to | DLP-071-000014717 |
| DLP-071-000014719 | to | DLP-071-000014735 |
| DLP-071-000014738 | to | DLP-071-000014740 |
| DLP-071-000014742 | to | DLP-071-000014759 |
| DLP-071-000014761 | to | DLP-071-000014771 |
| DLP-071-000014773 | to | DLP-071-000014781 |
| DLP-071-000014783 | to | DLP-071-000014792 |
| DLP-071-000014794 | to | DLP-071-000014794 |
| DLP-071-000014796 | to | DLP-071-000014800 |
| DLP-071-000014802 | to | DLP-071-000014943 |
| DLP-071-000014945 | to | DLP-071-000014958 |
| DLP-071-000014960 | to | DLP-071-000014982 |
| DLP-071-000014984 | to | DLP-071-000015003 |
| DLP-071-000015007 | to | DLP-071-000015029 |
| DLP-071-000015032 | to | DLP-071-000015139 |
| DLP-071-000015141 | to | DLP-071-000016016 |
| DLP-071-000016018 | to | DLP-071-000016149 |
| DLP-071-000016151 | to | DLP-071-000016153 |
| DLP-071-000016155 | to | DLP-071-000016208 |
| DLP-071-000016210 | to | DLP-071-000016239 |
| DLP-071-000016241 | to | DLP-071-000016283 |
| DLP-071-000016285 | to | DLP-071-000016311 |
| DLP-071-000016313 | to | DLP-071-000016339 |
| DLP-071-000016342 | to | DLP-071-000016344 |
| DLP-071-000016349 | to | DLP-071-000016374 |
| DLP-071-000016383 | to | DLP-071-000016383 |
| DLP-071-000016386 | to | DLP-071-000016386 |
| DLP-071-000016388 | to | DLP-071-000016396 |
| DLP-071-000016398 | to | DLP-071-000016405 |
| DLP-071-000016407 | to | DLP-071-000016409 |
| DLP-071-000016414 | to | DLP-071-000016418 |
| DLP-071-000016420 | to | DLP-071-000016421 |
| DLP-071-000016424 | to | DLP-071-000016433 |
| DLP-071-000016436 | to | DLP-071-000016438 |
| DLP-071-000016440 | to | DLP-071-000016446 |
| DLP-071-000016449 | to | DLP-071-000016456 |
| DLP-071-000016458 | to | DLP-071-000016467 |
| DLP-071-000016469 | to | DLP-071-000016473 |
| DLP-071-000016476 | to | DLP-071-000016477 |
| DLP-071-000016480 | to | DLP-071-000016485 |

| | | |
|---|---|---|
| DLP-071-000016487 | to | DLP-071-000016487 |
| DLP-071-000016489 | to | DLP-071-000016490 |
| DLP-071-000016492 | to | DLP-071-000016495 |
| DLP-071-000016502 | to | DLP-071-000016502 |
| DLP-071-000016520 | to | DLP-071-000016530 |
| DLP-071-000016532 | to | DLP-071-000016537 |
| DLP-071-000016539 | to | DLP-071-000016540 |
| DLP-071-000016542 | to | DLP-071-000016542 |
| DLP-071-000016544 | to | DLP-071-000016558 |
| DLP-071-000016568 | to | DLP-071-000016569 |
| DLP-071-000016571 | to | DLP-071-000016572 |
| DLP-071-000016576 | to | DLP-071-000016590 |
| DLP-071-000016592 | to | DLP-071-000016592 |
| DLP-071-000016595 | to | DLP-071-000016596 |
| DLP-071-000016598 | to | DLP-071-000016605 |
| DLP-071-000016607 | to | DLP-071-000016622 |
| DLP-071-000016624 | to | DLP-071-000016644 |
| DLP-071-000016647 | to | DLP-071-000016654 |
| DLP-071-000016656 | to | DLP-071-000016671 |
| DLP-071-000016673 | to | DLP-071-000016673 |
| DLP-071-000016675 | to | DLP-071-000016692 |
| DLP-071-000016694 | to | DLP-071-000016721 |
| DLP-071-000016723 | to | DLP-071-000016723 |
| DLP-071-000016728 | to | DLP-071-000016756 |
| DLP-071-000016758 | to | DLP-071-000016759 |
| DLP-071-000016766 | to | DLP-071-000016767 |
| DLP-071-000016769 | to | DLP-071-000016776 |
| DLP-071-000016779 | to | DLP-071-000016780 |
| DLP-071-000016783 | to | DLP-071-000016794 |
| DLP-071-000016796 | to | DLP-071-000016799 |
| DLP-071-000016801 | to | DLP-071-000016801 |
| DLP-071-000016805 | to | DLP-071-000016808 |
| DLP-071-000016810 | to | DLP-071-000016812 |
| DLP-071-000016815 | to | DLP-071-000016824 |
| DLP-071-000016826 | to | DLP-071-000016828 |
| DLP-071-000016833 | to | DLP-071-000016833 |
| DLP-071-000016842 | to | DLP-071-000016853 |
| DLP-071-000016867 | to | DLP-071-000016867 |
| DLP-071-000016871 | to | DLP-071-000016879 |
| DLP-071-000016881 | to | DLP-071-000016881 |
| DLP-071-000016885 | to | DLP-071-000016885 |
| DLP-071-000016887 | to | DLP-071-000016894 |
| DLP-071-000016896 | to | DLP-071-000016898 |

| | | |
|---|---|---|
| DLP-071-000016900 | to | DLP-071-000016907 |
| DLP-071-000016909 | to | DLP-071-000016912 |
| DLP-071-000016915 | to | DLP-071-000016915 |
| DLP-071-000016919 | to | DLP-071-000016924 |
| DLP-071-000016926 | to | DLP-071-000016927 |
| DLP-071-000016929 | to | DLP-071-000016932 |
| DLP-071-000016934 | to | DLP-071-000016945 |
| DLP-071-000016947 | to | DLP-071-000016947 |
| DLP-071-000016950 | to | DLP-071-000016957 |
| DLP-071-000016968 | to | DLP-071-000016972 |
| DLP-071-000016974 | to | DLP-071-000016977 |
| DLP-071-000016981 | to | DLP-071-000016982 |
| DLP-071-000016985 | to | DLP-071-000016993 |
| DLP-071-000016996 | to | DLP-071-000017006 |
| DLP-071-000017011 | to | DLP-071-000017012 |
| DLP-071-000017014 | to | DLP-071-000017016 |
| DLP-071-000017019 | to | DLP-071-000017027 |
| DLP-071-000017029 | to | DLP-071-000017030 |
| DLP-071-000017033 | to | DLP-071-000017042 |
| DLP-071-000017044 | to | DLP-071-000017054 |
| DLP-071-000017056 | to | DLP-071-000017056 |
| DLP-071-000017058 | to | DLP-071-000017067 |
| DLP-071-000017069 | to | DLP-071-000017069 |
| DLP-071-000017073 | to | DLP-071-000017075 |
| DLP-071-000017077 | to | DLP-071-000017077 |
| DLP-071-000017080 | to | DLP-071-000017083 |
| DLP-071-000017089 | to | DLP-071-000017090 |
| DLP-071-000017094 | to | DLP-071-000017101 |
| DLP-071-000017103 | to | DLP-071-000017113 |
| DLP-071-000017115 | to | DLP-071-000017115 |
| DLP-071-000017117 | to | DLP-071-000017117 |
| DLP-071-000017119 | to | DLP-071-000017119 |
| DLP-071-000017121 | to | DLP-071-000017121 |
| DLP-071-000017124 | to | DLP-071-000017128 |
| DLP-071-000017130 | to | DLP-071-000017131 |
| DLP-071-000017133 | to | DLP-071-000017135 |
| DLP-071-000017139 | to | DLP-071-000017140 |
| DLP-071-000017143 | to | DLP-071-000017145 |
| DLP-071-000017150 | to | DLP-071-000017150 |
| DLP-071-000017154 | to | DLP-071-000017162 |
| DLP-071-000017166 | to | DLP-071-000017166 |
| DLP-071-000017170 | to | DLP-071-000017172 |
| DLP-071-000017175 | to | DLP-071-000017181 |

| | | |
|---|---|---|
| DLP-071-000017183 | to | DLP-071-000017185 |
| DLP-071-000017187 | to | DLP-071-000017190 |
| DLP-071-000017192 | to | DLP-071-000017196 |
| DLP-071-000017203 | to | DLP-071-000017204 |
| DLP-071-000017211 | to | DLP-071-000017211 |
| DLP-071-000017213 | to | DLP-071-000017215 |
| DLP-071-000017228 | to | DLP-071-000017235 |
| DLP-071-000017237 | to | DLP-071-000017238 |
| DLP-071-000017240 | to | DLP-071-000017254 |
| DLP-071-000017259 | to | DLP-071-000017260 |
| DLP-071-000017266 | to | DLP-071-000017270 |
| DLP-071-000017273 | to | DLP-071-000017273 |
| DLP-071-000017275 | to | DLP-071-000017292 |
| DLP-071-000017300 | to | DLP-071-000017306 |
| DLP-071-000017308 | to | DLP-071-000017308 |
| DLP-071-000017310 | to | DLP-071-000017310 |
| DLP-071-000017312 | to | DLP-071-000017313 |
| DLP-071-000017315 | to | DLP-071-000017315 |
| DLP-071-000017319 | to | DLP-071-000017327 |
| DLP-071-000017330 | to | DLP-071-000017339 |
| DLP-071-000017341 | to | DLP-071-000017349 |
| DLP-071-000017351 | to | DLP-071-000017370 |
| DLP-071-000017373 | to | DLP-071-000017373 |
| DLP-071-000017377 | to | DLP-071-000017386 |
| DLP-071-000017388 | to | DLP-071-000017390 |
| DLP-071-000017392 | to | DLP-071-000017393 |
| DLP-071-000017395 | to | DLP-071-000017395 |
| DLP-071-000017398 | to | DLP-071-000017404 |
| DLP-071-000017406 | to | DLP-071-000017409 |
| DLP-071-000017411 | to | DLP-071-000017412 |
| DLP-071-000017414 | to | DLP-071-000017417 |
| DLP-071-000017420 | to | DLP-071-000017420 |
| DLP-071-000017423 | to | DLP-071-000017425 |
| DLP-071-000017427 | to | DLP-071-000017428 |
| DLP-071-000017430 | to | DLP-071-000017431 |
| DLP-071-000017435 | to | DLP-071-000017438 |
| DLP-071-000017441 | to | DLP-071-000017447 |
| DLP-071-000017449 | to | DLP-071-000017461 |
| DLP-071-000017463 | to | DLP-071-000017463 |
| DLP-071-000017466 | to | DLP-071-000017469 |
| DLP-071-000017472 | to | DLP-071-000017472 |
| DLP-071-000017475 | to | DLP-071-000017476 |
| DLP-071-000017478 | to | DLP-071-000017478 |

| | | |
|---|---|---|
| DLP-071-000017482 | to | DLP-071-000017486 |
| DLP-071-000017489 | to | DLP-071-000017491 |
| DLP-071-000017495 | to | DLP-071-000017496 |
| DLP-071-000017500 | to | DLP-071-000017500 |
| DLP-071-000017502 | to | DLP-071-000017503 |
| DLP-071-000017507 | to | DLP-071-000017510 |
| DLP-071-000017512 | to | DLP-071-000017512 |
| DLP-071-000017514 | to | DLP-071-000017522 |
| DLP-071-000017524 | to | DLP-071-000017529 |
| DLP-071-000017531 | to | DLP-071-000017535 |
| DLP-071-000017539 | to | DLP-071-000017541 |
| DLP-071-000017543 | to | DLP-071-000017550 |
| DLP-071-000017553 | to | DLP-071-000017554 |
| DLP-071-000017557 | to | DLP-071-000017563 |
| DLP-071-000017566 | to | DLP-071-000017567 |
| DLP-071-000017569 | to | DLP-071-000017570 |
| DLP-071-000017577 | to | DLP-071-000017579 |
| DLP-071-000017581 | to | DLP-071-000017582 |
| DLP-071-000017584 | to | DLP-071-000017586 |
| DLP-071-000017589 | to | DLP-071-000017594 |
| DLP-071-000017596 | to | DLP-071-000017596 |
| DLP-071-000017598 | to | DLP-071-000017608 |
| DLP-071-000017610 | to | DLP-071-000017612 |
| DLP-071-000017614 | to | DLP-071-000017617 |
| DLP-071-000017619 | to | DLP-071-000017619 |
| DLP-071-000017624 | to | DLP-071-000017624 |
| DLP-071-000017626 | to | DLP-071-000017658 |
| DLP-071-000017661 | to | DLP-071-000017671 |
| DLP-071-000017673 | to | DLP-071-000017676 |
| DLP-071-000017678 | to | DLP-071-000017680 |
| DLP-071-000017686 | to | DLP-071-000017686 |
| DLP-071-000017688 | to | DLP-071-000017703 |
| DLP-071-000017705 | to | DLP-071-000017713 |
| DLP-071-000017715 | to | DLP-071-000017715 |
| DLP-071-000017717 | to | DLP-071-000017717 |
| DLP-071-000017719 | to | DLP-071-000017731 |
| DLP-071-000017733 | to | DLP-071-000017735 |
| DLP-071-000017741 | to | DLP-071-000017752 |
| DLP-071-000017754 | to | DLP-071-000017776 |
| DLP-071-000017778 | to | DLP-071-000017792 |
| DLP-071-000017795 | to | DLP-071-000017795 |
| DLP-071-000017797 | to | DLP-071-000017804 |
| DLP-071-000017806 | to | DLP-071-000017809 |

| | | |
|---|---|---|
| DLP-071-000017812 | to | DLP-071-000017812 |
| DLP-071-000017814 | to | DLP-071-000017814 |
| DLP-071-000017819 | to | DLP-071-000017825 |
| DLP-071-000017827 | to | DLP-071-000017833 |
| DLP-071-000017837 | to | DLP-071-000017849 |
| DLP-071-000017852 | to | DLP-071-000017890 |
| DLP-071-000017899 | to | DLP-071-000017899 |
| DLP-071-000017902 | to | DLP-071-000017914 |
| DLP-071-000017916 | to | DLP-071-000017923 |
| DLP-071-000017928 | to | DLP-071-000017928 |
| DLP-071-000017930 | to | DLP-071-000017939 |
| DLP-071-000017942 | to | DLP-071-000017953 |
| DLP-071-000017956 | to | DLP-071-000017978 |
| DLP-071-000017980 | to | DLP-071-000017982 |
| DLP-071-000017984 | to | DLP-071-000017990 |
| DLP-071-000017992 | to | DLP-071-000017992 |
| DLP-071-000017995 | to | DLP-071-000017995 |
| DLP-071-000017998 | to | DLP-071-000017999 |
| DLP-071-000018001 | to | DLP-071-000018001 |
| DLP-071-000018003 | to | DLP-071-000018003 |
| DLP-071-000018005 | to | DLP-071-000018007 |
| DLP-071-000018009 | to | DLP-071-000018016 |
| DLP-071-000018018 | to | DLP-071-000018018 |
| DLP-071-000018020 | to | DLP-071-000018020 |
| DLP-071-000018025 | to | DLP-071-000018025 |
| DLP-071-000018027 | to | DLP-071-000018032 |
| DLP-071-000018034 | to | DLP-071-000018034 |
| DLP-071-000018036 | to | DLP-071-000018040 |
| DLP-071-000018046 | to | DLP-071-000018066 |
| DLP-071-000018068 | to | DLP-071-000018075 |
| DLP-071-000018077 | to | DLP-071-000018081 |
| DLP-071-000018083 | to | DLP-071-000018086 |
| DLP-071-000018090 | to | DLP-071-000018103 |
| DLP-071-000018107 | to | DLP-071-000018116 |
| DLP-071-000018118 | to | DLP-071-000018118 |
| DLP-071-000018126 | to | DLP-071-000018134 |
| DLP-071-000018136 | to | DLP-071-000018136 |
| DLP-071-000018140 | to | DLP-071-000018149 |
| DLP-071-000018156 | to | DLP-071-000018158 |
| DLP-071-000018162 | to | DLP-071-000018164 |
| DLP-071-000018167 | to | DLP-071-000018170 |
| DLP-071-000018172 | to | DLP-071-000018179 |
| DLP-071-000018185 | to | DLP-071-000018191 |

| | | |
|---|---|---|
| DLP-071-000018193 | to | DLP-071-000018198 |
| DLP-071-000018201 | to | DLP-071-000018205 |
| DLP-071-000018207 | to | DLP-071-000018212 |
| DLP-071-000018214 | to | DLP-071-000018217 |
| DLP-071-000018222 | to | DLP-071-000018222 |
| DLP-071-000018227 | to | DLP-071-000018227 |
| DLP-071-000018236 | to | DLP-071-000018238 |
| DLP-071-000018241 | to | DLP-071-000018249 |
| DLP-071-000018255 | to | DLP-071-000018259 |
| DLP-071-000018261 | to | DLP-071-000018273 |
| DLP-071-000018275 | to | DLP-071-000018280 |
| DLP-071-000018282 | to | DLP-071-000018283 |
| DLP-071-000018288 | to | DLP-071-000018288 |
| DLP-071-000018292 | to | DLP-071-000018295 |
| DLP-071-000018297 | to | DLP-071-000018299 |
| DLP-071-000018301 | to | DLP-071-000018314 |
| DLP-071-000018324 | to | DLP-071-000018338 |
| DLP-071-000018341 | to | DLP-071-000018352 |
| DLP-071-000018354 | to | DLP-071-000018360 |
| DLP-071-000018365 | to | DLP-071-000018365 |
| DLP-071-000018367 | to | DLP-071-000018383 |
| DLP-071-000018385 | to | DLP-071-000018385 |
| DLP-071-000018390 | to | DLP-071-000018396 |
| DLP-071-000018400 | to | DLP-071-000018400 |
| DLP-071-000018402 | to | DLP-071-000018412 |
| DLP-071-000018414 | to | DLP-071-000018414 |
| DLP-071-000018416 | to | DLP-071-000018423 |
| DLP-071-000018428 | to | DLP-071-000018432 |
| DLP-071-000018437 | to | DLP-071-000018448 |
| DLP-071-000018461 | to | DLP-071-000018462 |
| DLP-071-000018464 | to | DLP-071-000018464 |
| DLP-071-000018472 | to | DLP-071-000018472 |
| DLP-071-000018487 | to | DLP-071-000018491 |
| DLP-071-000018494 | to | DLP-071-000018509 |
| DLP-071-000018511 | to | DLP-071-000018511 |
| DLP-071-000018513 | to | DLP-071-000018526 |
| DLP-071-000018529 | to | DLP-071-000018532 |
| DLP-071-000018534 | to | DLP-071-000018543 |
| DLP-071-000018550 | to | DLP-071-000018552 |
| DLP-071-000018557 | to | DLP-071-000018557 |
| DLP-071-000018561 | to | DLP-071-000018574 |
| DLP-071-000018576 | to | DLP-071-000018580 |
| DLP-071-000018583 | to | DLP-071-000018585 |

| | | |
|---|---|---|
| DLP-071-000018601 | to | DLP-071-000018605 |
| DLP-071-000018607 | to | DLP-071-000018613 |
| DLP-071-000018617 | to | DLP-071-000018617 |
| DLP-071-000018622 | to | DLP-071-000018629 |
| DLP-071-000018632 | to | DLP-071-000018635 |
| DLP-071-000018637 | to | DLP-071-000018639 |
| DLP-071-000018641 | to | DLP-071-000018646 |
| DLP-071-000018650 | to | DLP-071-000018657 |
| DLP-071-000018659 | to | DLP-071-000018674 |
| DLP-071-000018678 | to | DLP-071-000018679 |
| DLP-071-000018681 | to | DLP-071-000018688 |
| DLP-071-000018690 | to | DLP-071-000018695 |
| DLP-071-000018697 | to | DLP-071-000018701 |
| DLP-071-000018707 | to | DLP-071-000018708 |
| DLP-071-000018725 | to | DLP-071-000018731 |
| DLP-071-000018740 | to | DLP-071-000018748 |
| DLP-071-000018750 | to | DLP-071-000018750 |
| DLP-071-000018752 | to | DLP-071-000018753 |
| DLP-071-000018758 | to | DLP-071-000018765 |
| DLP-071-000018767 | to | DLP-071-000018795 |
| DLP-071-000018797 | to | DLP-071-000018799 |
| DLP-071-000018801 | to | DLP-071-000018801 |
| DLP-071-000018813 | to | DLP-071-000018816 |
| DLP-071-000018819 | to | DLP-071-000018824 |
| DLP-071-000018826 | to | DLP-071-000018827 |
| DLP-071-000018830 | to | DLP-071-000018830 |
| DLP-071-000018832 | to | DLP-071-000018839 |
| DLP-071-000018843 | to | DLP-071-000018845 |
| DLP-071-000018848 | to | DLP-071-000018849 |
| DLP-071-000018854 | to | DLP-071-000018854 |
| DLP-071-000018856 | to | DLP-071-000018856 |
| DLP-071-000018858 | to | DLP-071-000018870 |
| DLP-071-000018877 | to | DLP-071-000018877 |
| DLP-071-000018887 | to | DLP-071-000018887 |
| DLP-071-000018889 | to | DLP-071-000018890 |
| DLP-071-000018892 | to | DLP-071-000018892 |
| DLP-071-000018894 | to | DLP-071-000018894 |
| DLP-071-000018896 | to | DLP-071-000018897 |
| DLP-071-000018900 | to | DLP-071-000018904 |
| DLP-071-000018906 | to | DLP-071-000018907 |
| DLP-071-000018912 | to | DLP-071-000018912 |
| DLP-071-000018915 | to | DLP-071-000018918 |
| DLP-071-000018926 | to | DLP-071-000018930 |

| | | |
|---|---|---|
| DLP-071-000018932 | to | DLP-071-000018933 |
| DLP-071-000018935 | to | DLP-071-000018936 |
| DLP-071-000018938 | to | DLP-071-000018938 |
| DLP-071-000018943 | to | DLP-071-000018949 |
| DLP-071-000018951 | to | DLP-071-000018955 |
| DLP-071-000018957 | to | DLP-071-000018958 |
| DLP-071-000018960 | to | DLP-071-000018960 |
| DLP-071-000018962 | to | DLP-071-000018964 |
| DLP-071-000018966 | to | DLP-071-000018966 |
| DLP-071-000018968 | to | DLP-071-000018968 |
| DLP-071-000018970 | to | DLP-071-000018972 |
| DLP-071-000018974 | to | DLP-071-000018975 |
| DLP-071-000018977 | to | DLP-071-000018977 |
| DLP-071-000018984 | to | DLP-071-000018985 |
| DLP-071-000018996 | to | DLP-071-000019000 |
| DLP-071-000019005 | to | DLP-071-000019005 |
| DLP-071-000019007 | to | DLP-071-000019007 |
| DLP-071-000019012 | to | DLP-071-000019016 |
| DLP-071-000019040 | to | DLP-071-000019042 |
| DLP-071-000019044 | to | DLP-071-000019046 |
| DLP-071-000019048 | to | DLP-071-000019056 |
| DLP-071-000019060 | to | DLP-071-000019063 |
| DLP-071-000019065 | to | DLP-071-000019065 |
| DLP-071-000019067 | to | DLP-071-000019074 |
| DLP-071-000019080 | to | DLP-071-000019080 |
| DLP-071-000019083 | to | DLP-071-000019083 |
| DLP-071-000019085 | to | DLP-071-000019085 |
| DLP-071-000019087 | to | DLP-071-000019090 |
| DLP-071-000019095 | to | DLP-071-000019099 |
| DLP-071-000019101 | to | DLP-071-000019101 |
| DLP-071-000019104 | to | DLP-071-000019104 |
| DLP-071-000019106 | to | DLP-071-000019106 |
| DLP-071-000019108 | to | DLP-071-000019108 |
| DLP-071-000019110 | to | DLP-071-000019146 |
| DLP-071-000019148 | to | DLP-071-000019148 |
| DLP-071-000019150 | to | DLP-071-000019150 |
| DLP-071-000019152 | to | DLP-071-000019158 |
| DLP-071-000019160 | to | DLP-071-000019161 |
| DLP-071-000019163 | to | DLP-071-000019164 |
| DLP-071-000019166 | to | DLP-071-000019166 |
| DLP-071-000019168 | to | DLP-071-000019169 |
| DLP-071-000019171 | to | DLP-071-000019171 |
| DLP-071-000019173 | to | DLP-071-000019193 |

| | | |
|---|---|---|
| DLP-071-000019195 | to | DLP-071-000019200 |
| DLP-071-000019202 | to | DLP-071-000019219 |
| DLP-071-000019222 | to | DLP-071-000019243 |
| DLP-071-000019245 | to | DLP-071-000019245 |
| DLP-071-000019249 | to | DLP-071-000019252 |
| DLP-071-000019259 | to | DLP-071-000019261 |
| DLP-071-000019263 | to | DLP-071-000019265 |
| DLP-071-000019269 | to | DLP-071-000019270 |
| DLP-071-000019272 | to | DLP-071-000019273 |
| DLP-071-000019275 | to | DLP-071-000019276 |
| DLP-071-000019279 | to | DLP-071-000019280 |
| DLP-071-000019283 | to | DLP-071-000019283 |
| DLP-071-000019286 | to | DLP-071-000019286 |
| DLP-071-000019290 | to | DLP-071-000019290 |
| DLP-071-000019292 | to | DLP-071-000019293 |
| DLP-071-000019295 | to | DLP-071-000019295 |
| DLP-071-000019307 | to | DLP-071-000019308 |
| DLP-071-000019310 | to | DLP-071-000019310 |
| DLP-071-000019312 | to | DLP-071-000019313 |
| DLP-071-000019321 | to | DLP-071-000019323 |
| DLP-071-000019326 | to | DLP-071-000019327 |
| DLP-071-000019333 | to | DLP-071-000019334 |
| DLP-071-000019338 | to | DLP-071-000019344 |
| DLP-071-000019346 | to | DLP-071-000019348 |
| DLP-071-000019351 | to | DLP-071-000019362 |
| DLP-071-000019364 | to | DLP-071-000019366 |
| DLP-071-000019369 | to | DLP-071-000019378 |
| DLP-071-000019380 | to | DLP-071-000019393 |
| DLP-071-000019395 | to | DLP-071-000019395 |
| DLP-071-000019398 | to | DLP-071-000019400 |
| DLP-071-000019415 | to | DLP-071-000019415 |
| DLP-071-000019419 | to | DLP-071-000019419 |
| DLP-071-000019421 | to | DLP-071-000019423 |
| DLP-071-000019426 | to | DLP-071-000019428 |
| DLP-071-000019435 | to | DLP-071-000019436 |
| DLP-071-000019441 | to | DLP-071-000019441 |
| DLP-071-000019443 | to | DLP-071-000019444 |
| DLP-071-000019448 | to | DLP-071-000019448 |
| DLP-071-000019450 | to | DLP-071-000019450 |
| DLP-071-000019452 | to | DLP-071-000019453 |
| DLP-071-000019455 | to | DLP-071-000019458 |
| DLP-071-000019460 | to | DLP-071-000019460 |
| DLP-071-000019464 | to | DLP-071-000019465 |

| | | |
|---|---|---|
| DLP-071-000019467 | to | DLP-071-000019468 |
| DLP-071-000019473 | to | DLP-071-000019476 |
| DLP-071-000019478 | to | DLP-071-000019485 |
| DLP-071-000019487 | to | DLP-071-000019488 |
| DLP-071-000019491 | to | DLP-071-000019496 |
| DLP-071-000019499 | to | DLP-071-000019506 |
| DLP-071-000019509 | to | DLP-071-000019509 |
| DLP-071-000019513 | to | DLP-071-000019514 |
| DLP-071-000019516 | to | DLP-071-000019529 |
| DLP-071-000019532 | to | DLP-071-000019533 |
| DLP-071-000019536 | to | DLP-071-000019539 |
| DLP-071-000019541 | to | DLP-071-000019541 |
| DLP-071-000019545 | to | DLP-071-000019546 |
| DLP-071-000019548 | to | DLP-071-000019552 |
| DLP-071-000019556 | to | DLP-071-000019558 |
| DLP-071-000019560 | to | DLP-071-000019564 |
| DLP-071-000019566 | to | DLP-071-000019567 |
| DLP-071-000019569 | to | DLP-071-000019573 |
| DLP-071-000019576 | to | DLP-071-000019578 |
| DLP-071-000019580 | to | DLP-071-000019580 |
| DLP-071-000019582 | to | DLP-071-000019582 |
| DLP-071-000019584 | to | DLP-071-000019585 |
| DLP-071-000019587 | to | DLP-071-000019587 |
| DLP-071-000019599 | to | DLP-071-000019610 |
| DLP-071-000019612 | to | DLP-071-000019616 |
| DLP-071-000019618 | to | DLP-071-000019621 |
| DLP-071-000019625 | to | DLP-071-000019627 |
| DLP-071-000019629 | to | DLP-071-000019630 |
| DLP-071-000019632 | to | DLP-071-000019634 |
| DLP-071-000019637 | to | DLP-071-000019637 |
| DLP-071-000019640 | to | DLP-071-000019654 |
| DLP-071-000019656 | to | DLP-071-000019658 |
| DLP-071-000019660 | to | DLP-071-000019662 |
| DLP-071-000019670 | to | DLP-071-000019675 |
| DLP-071-000019679 | to | DLP-071-000019690 |
| DLP-071-000019692 | to | DLP-071-000019692 |
| DLP-071-000019694 | to | DLP-071-000019695 |
| DLP-071-000019697 | to | DLP-071-000019700 |
| DLP-071-000019702 | to | DLP-071-000019709 |
| DLP-071-000019711 | to | DLP-071-000019712 |
| DLP-071-000019714 | to | DLP-071-000019717 |
| DLP-071-000019720 | to | DLP-071-000019720 |
| DLP-071-000019722 | to | DLP-071-000019723 |

| | | |
|---|---|---|
| DLP-071-000019728 | to | DLP-071-000019734 |
| DLP-071-000019742 | to | DLP-071-000019744 |
| DLP-071-000019746 | to | DLP-071-000019747 |
| DLP-071-000019750 | to | DLP-071-000019760 |
| DLP-071-000019762 | to | DLP-071-000019767 |
| DLP-071-000019769 | to | DLP-071-000019771 |
| DLP-071-000019773 | to | DLP-071-000019778 |
| DLP-071-000019786 | to | DLP-071-000019786 |
| DLP-071-000019788 | to | DLP-071-000019791 |
| DLP-071-000019796 | to | DLP-071-000019796 |
| DLP-071-000019801 | to | DLP-071-000019805 |
| DLP-071-000019807 | to | DLP-071-000019808 |
| DLP-071-000019811 | to | DLP-071-000019813 |
| DLP-071-000019815 | to | DLP-071-000019816 |
| DLP-071-000019818 | to | DLP-071-000019824 |
| DLP-071-000019826 | to | DLP-071-000019830 |
| DLP-071-000019832 | to | DLP-071-000019832 |
| DLP-071-000019835 | to | DLP-071-000019846 |
| DLP-071-000019850 | to | DLP-071-000019853 |
| DLP-071-000019856 | to | DLP-071-000019859 |
| DLP-071-000019861 | to | DLP-071-000019869 |
| DLP-071-000019871 | to | DLP-071-000019880 |
| DLP-071-000019884 | to | DLP-071-000019885 |
| DLP-071-000019887 | to | DLP-071-000019887 |
| DLP-071-000019889 | to | DLP-071-000019890 |
| DLP-071-000019893 | to | DLP-071-000019895 |
| DLP-071-000019897 | to | DLP-071-000019897 |
| DLP-071-000019899 | to | DLP-071-000019901 |
| DLP-071-000019903 | to | DLP-071-000019903 |
| DLP-071-000019907 | to | DLP-071-000019907 |
| DLP-071-000019909 | to | DLP-071-000019909 |
| DLP-071-000019912 | to | DLP-071-000019912 |
| DLP-071-000019916 | to | DLP-071-000019916 |
| DLP-071-000019918 | to | DLP-071-000019920 |
| DLP-071-000019922 | to | DLP-071-000019922 |
| DLP-071-000019926 | to | DLP-071-000019933 |
| DLP-071-000019942 | to | DLP-071-000019942 |
| DLP-071-000019945 | to | DLP-071-000019948 |
| DLP-071-000019957 | to | DLP-071-000019958 |
| DLP-071-000019961 | to | DLP-071-000019962 |
| DLP-071-000019965 | to | DLP-071-000019965 |
| DLP-071-000019968 | to | DLP-071-000019971 |
| DLP-071-000019973 | to | DLP-071-000019973 |

| | | |
|---|---|---|
| DLP-071-000019975 | to | DLP-071-000019978 |
| DLP-071-000019986 | to | DLP-071-000019996 |
| DLP-071-000019998 | to | DLP-071-000020006 |
| DLP-071-000020010 | to | DLP-071-000020013 |
| DLP-071-000020015 | to | DLP-071-000020017 |
| DLP-071-000020019 | to | DLP-071-000020021 |
| DLP-071-000020033 | to | DLP-071-000020035 |
| DLP-071-000020041 | to | DLP-071-000020042 |
| DLP-071-000020046 | to | DLP-071-000020046 |
| DLP-071-000020050 | to | DLP-071-000020052 |
| DLP-071-000020061 | to | DLP-071-000020065 |
| DLP-071-000020069 | to | DLP-071-000020070 |
| DLP-071-000020073 | to | DLP-071-000020073 |
| DLP-071-000020075 | to | DLP-071-000020075 |
| DLP-071-000020078 | to | DLP-071-000020079 |
| DLP-071-000020081 | to | DLP-071-000020082 |
| DLP-071-000020085 | to | DLP-071-000020093 |
| DLP-071-000020103 | to | DLP-071-000020103 |
| DLP-071-000020119 | to | DLP-071-000020119 |
| DLP-071-000020121 | to | DLP-071-000020121 |
| DLP-071-000020123 | to | DLP-071-000020123 |
| DLP-071-000020126 | to | DLP-071-000020126 |
| DLP-071-000020130 | to | DLP-071-000020133 |
| DLP-071-000020135 | to | DLP-071-000020137 |
| DLP-071-000020143 | to | DLP-071-000020143 |
| DLP-071-000020146 | to | DLP-071-000020146 |
| DLP-071-000020151 | to | DLP-071-000020154 |
| DLP-071-000020157 | to | DLP-071-000020158 |
| DLP-071-000020160 | to | DLP-071-000020161 |
| DLP-071-000020163 | to | DLP-071-000020166 |
| DLP-071-000020170 | to | DLP-071-000020170 |
| DLP-071-000020175 | to | DLP-071-000020181 |
| DLP-071-000020183 | to | DLP-071-000020184 |
| DLP-071-000020186 | to | DLP-071-000020188 |
| DLP-071-000020191 | to | DLP-071-000020205 |
| DLP-071-000020207 | to | DLP-071-000020214 |
| DLP-071-000020216 | to | DLP-071-000020218 |
| DLP-071-000020221 | to | DLP-071-000020224 |
| DLP-071-000020227 | to | DLP-071-000020230 |
| DLP-071-000020232 | to | DLP-071-000020234 |
| DLP-071-000020245 | to | DLP-071-000020249 |
| DLP-071-000020252 | to | DLP-071-000020252 |
| DLP-071-000020257 | to | DLP-071-000020274 |

| | | |
|---|---|---|
| DLP-071-000020276 | to | DLP-071-000020276 |
| DLP-071-000020279 | to | DLP-071-000020279 |
| DLP-071-000020281 | to | DLP-071-000020281 |
| DLP-071-000020283 | to | DLP-071-000020283 |
| DLP-071-000020287 | to | DLP-071-000020287 |
| DLP-071-000020289 | to | DLP-071-000020299 |
| DLP-071-000020301 | to | DLP-071-000020301 |
| DLP-071-000020304 | to | DLP-071-000020306 |
| DLP-071-000020308 | to | DLP-071-000020308 |
| DLP-071-000020310 | to | DLP-071-000020311 |
| DLP-071-000020313 | to | DLP-071-000020315 |
| DLP-071-000020317 | to | DLP-071-000020320 |
| DLP-071-000020324 | to | DLP-071-000020324 |
| DLP-071-000020326 | to | DLP-071-000020328 |
| DLP-071-000020337 | to | DLP-071-000020339 |
| DLP-071-000020353 | to | DLP-071-000020354 |
| DLP-071-000020356 | to | DLP-071-000020360 |
| DLP-071-000020366 | to | DLP-071-000020367 |
| DLP-071-000020370 | to | DLP-071-000020371 |
| DLP-071-000020393 | to | DLP-071-000020393 |
| DLP-071-000020404 | to | DLP-071-000020405 |
| DLP-071-000020416 | to | DLP-071-000020425 |
| DLP-071-000020428 | to | DLP-071-000020432 |
| DLP-071-000020438 | to | DLP-071-000020442 |
| DLP-071-000020446 | to | DLP-071-000020449 |
| DLP-071-000020454 | to | DLP-071-000020465 |
| DLP-071-000020467 | to | DLP-071-000020467 |
| DLP-071-000020469 | to | DLP-071-000020486 |
| DLP-071-000020488 | to | DLP-071-000020488 |
| DLP-071-000020490 | to | DLP-071-000020494 |
| DLP-071-000020496 | to | DLP-071-000020500 |
| DLP-071-000020507 | to | DLP-071-000020507 |
| DLP-071-000020509 | to | DLP-071-000020509 |
| DLP-071-000020511 | to | DLP-071-000020520 |
| DLP-071-000020522 | to | DLP-071-000020525 |
| DLP-071-000020528 | to | DLP-071-000020544 |
| DLP-071-000020546 | to | DLP-071-000020548 |
| DLP-071-000020550 | to | DLP-071-000020551 |
| DLP-071-000020555 | to | DLP-071-000020555 |
| DLP-071-000020557 | to | DLP-071-000020557 |
| DLP-071-000020561 | to | DLP-071-000020561 |
| DLP-071-000020564 | to | DLP-071-000020565 |
| DLP-071-000020573 | to | DLP-071-000020574 |

| | | |
|---|---|---|
| DLP-071-000020578 | to | DLP-071-000020583 |
| DLP-071-000020586 | to | DLP-071-000020590 |
| DLP-071-000020592 | to | DLP-071-000020595 |
| DLP-071-000020597 | to | DLP-071-000020598 |
| DLP-071-000020608 | to | DLP-071-000020611 |
| DLP-071-000020614 | to | DLP-071-000020620 |
| DLP-071-000020622 | to | DLP-071-000020623 |
| DLP-071-000020626 | to | DLP-071-000020635 |
| DLP-071-000020638 | to | DLP-071-000020653 |
| DLP-071-000020655 | to | DLP-071-000020658 |
| DLP-071-000020661 | to | DLP-071-000020667 |
| DLP-071-000020670 | to | DLP-071-000020673 |
| DLP-071-000020675 | to | DLP-071-000020676 |
| DLP-071-000020684 | to | DLP-071-000020684 |
| DLP-071-000020687 | to | DLP-071-000020687 |
| DLP-071-000020694 | to | DLP-071-000020698 |
| DLP-071-000020701 | to | DLP-071-000020703 |
| DLP-071-000020706 | to | DLP-071-000020706 |
| DLP-071-000020708 | to | DLP-071-000020708 |
| DLP-071-000020710 | to | DLP-071-000020714 |
| DLP-071-000020716 | to | DLP-071-000020716 |
| DLP-071-000020718 | to | DLP-071-000020720 |
| DLP-071-000020722 | to | DLP-071-000020722 |
| DLP-071-000020725 | to | DLP-071-000020730 |
| DLP-071-000020732 | to | DLP-071-000020733 |
| DLP-071-000020735 | to | DLP-071-000020736 |
| DLP-071-000020740 | to | DLP-071-000020746 |
| DLP-071-000020750 | to | DLP-071-000020750 |
| DLP-071-000020758 | to | DLP-071-000020760 |
| DLP-071-000020762 | to | DLP-071-000020762 |
| DLP-071-000020764 | to | DLP-071-000020799 |
| DLP-071-000020802 | to | DLP-071-000020802 |
| DLP-071-000020805 | to | DLP-071-000020806 |
| DLP-071-000020813 | to | DLP-071-000020813 |
| DLP-071-000020815 | to | DLP-071-000020820 |
| DLP-071-000020829 | to | DLP-071-000020830 |
| DLP-071-000020834 | to | DLP-071-000020842 |
| DLP-071-000020844 | to | DLP-071-000020848 |
| DLP-071-000020855 | to | DLP-071-000020857 |
| DLP-071-000020859 | to | DLP-071-000020863 |
| DLP-071-000020866 | to | DLP-071-000020867 |
| DLP-071-000020870 | to | DLP-071-000020870 |
| DLP-071-000020872 | to | DLP-071-000020873 |

| | | |
|---|---|---|
| DLP-071-000020875 | to | DLP-071-000020876 |
| DLP-071-000020879 | to | DLP-071-000020884 |
| DLP-071-000020886 | to | DLP-071-000020907 |
| DLP-071-000020909 | to | DLP-071-000020910 |
| DLP-071-000020912 | to | DLP-071-000020920 |
| DLP-071-000020924 | to | DLP-071-000020935 |
| DLP-071-000020937 | to | DLP-071-000020937 |
| DLP-071-000020942 | to | DLP-071-000020948 |
| DLP-071-000020950 | to | DLP-071-000020951 |
| DLP-071-000020953 | to | DLP-071-000020953 |
| DLP-071-000020956 | to | DLP-071-000020956 |
| DLP-071-000020961 | to | DLP-071-000020962 |
| DLP-071-000020965 | to | DLP-071-000020965 |
| DLP-071-000020968 | to | DLP-071-000020968 |
| DLP-071-000020972 | to | DLP-071-000020973 |
| DLP-071-000020976 | to | DLP-071-000020978 |
| DLP-071-000020986 | to | DLP-071-000020992 |
| DLP-071-000020996 | to | DLP-071-000021000 |
| DLP-071-000021002 | to | DLP-071-000021004 |
| DLP-071-000021007 | to | DLP-071-000021007 |
| DLP-071-000021009 | to | DLP-071-000021011 |
| DLP-071-000021013 | to | DLP-071-000021020 |
| DLP-071-000021022 | to | DLP-071-000021022 |
| DLP-071-000021025 | to | DLP-071-000021025 |
| DLP-071-000021028 | to | DLP-071-000021031 |
| DLP-071-000021033 | to | DLP-071-000021038 |
| DLP-071-000021040 | to | DLP-071-000021041 |
| DLP-071-000021048 | to | DLP-071-000021048 |
| DLP-071-000021052 | to | DLP-071-000021053 |
| DLP-071-000021055 | to | DLP-071-000021057 |
| DLP-071-000021060 | to | DLP-071-000021061 |
| DLP-071-000021063 | to | DLP-071-000021069 |
| DLP-071-000021080 | to | DLP-071-000021083 |
| DLP-071-000021091 | to | DLP-071-000021091 |
| DLP-071-000021094 | to | DLP-071-000021097 |
| DLP-071-000021099 | to | DLP-071-000021099 |
| DLP-071-000021101 | to | DLP-071-000021104 |
| DLP-071-000021107 | to | DLP-071-000021109 |
| DLP-071-000021111 | to | DLP-071-000021111 |
| DLP-071-000021113 | to | DLP-071-000021113 |
| DLP-071-000021122 | to | DLP-071-000021123 |
| DLP-071-000021129 | to | DLP-071-000021132 |
| DLP-071-000021136 | to | DLP-071-000021141 |

| | | |
|---|---|---|
| DLP-071-000021144 | to | DLP-071-000021145 |
| DLP-071-000021153 | to | DLP-071-000021153 |
| DLP-071-000021163 | to | DLP-071-000021163 |
| DLP-071-000021173 | to | DLP-071-000021174 |
| DLP-071-000021176 | to | DLP-071-000021180 |
| DLP-071-000021182 | to | DLP-071-000021185 |
| DLP-071-000021187 | to | DLP-071-000021200 |
| DLP-071-000021207 | to | DLP-071-000021207 |
| DLP-071-000021212 | to | DLP-071-000021212 |
| DLP-071-000021214 | to | DLP-071-000021217 |
| DLP-071-000021228 | to | DLP-071-000021228 |
| DLP-071-000021233 | to | DLP-071-000021233 |
| DLP-071-000021235 | to | DLP-071-000021238 |
| DLP-071-000021241 | to | DLP-071-000021243 |
| DLP-071-000021246 | to | DLP-071-000021247 |
| DLP-071-000021253 | to | DLP-071-000021253 |
| DLP-071-000021255 | to | DLP-071-000021257 |
| DLP-071-000021259 | to | DLP-071-000021259 |
| DLP-071-000021261 | to | DLP-071-000021261 |
| DLP-071-000021269 | to | DLP-071-000021269 |
| DLP-071-000021271 | to | DLP-071-000021273 |
| DLP-071-000021277 | to | DLP-071-000021290 |
| DLP-071-000021292 | to | DLP-071-000021294 |
| DLP-071-000021296 | to | DLP-071-000021304 |
| DLP-071-000021311 | to | DLP-071-000021318 |
| DLP-071-000021320 | to | DLP-071-000021320 |
| DLP-071-000021322 | to | DLP-071-000021324 |
| DLP-071-000021331 | to | DLP-071-000021341 |
| DLP-071-000021343 | to | DLP-071-000021343 |
| DLP-071-000021345 | to | DLP-071-000021348 |
| DLP-071-000021352 | to | DLP-071-000021352 |
| DLP-071-000021354 | to | DLP-071-000021354 |
| DLP-071-000021373 | to | DLP-071-000021374 |
| DLP-071-000021376 | to | DLP-071-000021377 |
| DLP-071-000021379 | to | DLP-071-000021382 |
| DLP-071-000021386 | to | DLP-071-000021392 |
| DLP-071-000021395 | to | DLP-071-000021395 |
| DLP-071-000021400 | to | DLP-071-000021406 |
| DLP-071-000021408 | to | DLP-071-000021414 |
| DLP-071-000021416 | to | DLP-071-000021416 |
| DLP-071-000021418 | to | DLP-071-000021422 |
| DLP-071-000021424 | to | DLP-071-000021424 |
| DLP-071-000021428 | to | DLP-071-000021429 |

| | | |
|---|---|---|
| DLP-071-000021431 | to | DLP-071-000021431 |
| DLP-071-000021433 | to | DLP-071-000021435 |
| DLP-071-000021437 | to | DLP-071-000021438 |
| DLP-071-000021445 | to | DLP-071-000021454 |
| DLP-071-000021456 | to | DLP-071-000021457 |
| DLP-071-000021459 | to | DLP-071-000021459 |
| DLP-071-000021464 | to | DLP-071-000021467 |
| DLP-071-000021470 | to | DLP-071-000021473 |
| DLP-071-000021481 | to | DLP-071-000021486 |
| DLP-071-000021488 | to | DLP-071-000021492 |
| DLP-071-000021506 | to | DLP-071-000021510 |
| DLP-071-000021512 | to | DLP-071-000021512 |
| DLP-071-000021514 | to | DLP-071-000021515 |
| DLP-071-000021517 | to | DLP-071-000021517 |
| DLP-071-000021521 | to | DLP-071-000021532 |
| DLP-071-000021534 | to | DLP-071-000021538 |
| DLP-071-000021541 | to | DLP-071-000021545 |
| DLP-071-000021549 | to | DLP-071-000021550 |
| DLP-071-000021556 | to | DLP-071-000021556 |
| DLP-071-000021559 | to | DLP-071-000021562 |
| DLP-071-000021564 | to | DLP-071-000021570 |
| DLP-071-000021573 | to | DLP-071-000021577 |
| DLP-071-000021579 | to | DLP-071-000021585 |
| DLP-071-000021587 | to | DLP-071-000021594 |
| DLP-071-000021596 | to | DLP-071-000021596 |
| DLP-071-000021598 | to | DLP-071-000021605 |
| DLP-071-000021608 | to | DLP-071-000021614 |
| DLP-071-000021616 | to | DLP-071-000021621 |
| DLP-071-000021625 | to | DLP-071-000021625 |
| DLP-071-000021628 | to | DLP-071-000021628 |
| DLP-071-000021630 | to | DLP-071-000021631 |
| DLP-071-000021633 | to | DLP-071-000021633 |
| DLP-071-000021636 | to | DLP-071-000021644 |
| DLP-071-000021646 | to | DLP-071-000021649 |
| DLP-071-000021652 | to | DLP-071-000021654 |
| DLP-071-000021664 | to | DLP-071-000021668 |
| DLP-071-000021675 | to | DLP-071-000021677 |
| DLP-071-000021679 | to | DLP-071-000021686 |
| DLP-071-000021691 | to | DLP-071-000021691 |
| DLP-071-000021695 | to | DLP-071-000021699 |
| DLP-071-000021716 | to | DLP-071-000021716 |
| DLP-071-000021723 | to | DLP-071-000021724 |
| DLP-071-000021727 | to | DLP-071-000021728 |

| | | |
|---|---|---|
| DLP-071-000021730 | to | DLP-071-000021731 |
| DLP-071-000021733 | to | DLP-071-000021733 |
| DLP-071-000021739 | to | DLP-071-000021739 |
| DLP-071-000021741 | to | DLP-071-000021741 |
| DLP-071-000021746 | to | DLP-071-000021747 |
| DLP-071-000021749 | to | DLP-071-000021749 |
| DLP-071-000021754 | to | DLP-071-000021756 |
| DLP-071-000021758 | to | DLP-071-000021758 |
| DLP-071-000021761 | to | DLP-071-000021761 |
| DLP-071-000021766 | to | DLP-071-000021767 |
| DLP-071-000021769 | to | DLP-071-000021769 |
| DLP-071-000021771 | to | DLP-071-000021772 |
| DLP-071-000021774 | to | DLP-071-000021774 |
| DLP-071-000021776 | to | DLP-071-000021777 |
| DLP-071-000021781 | to | DLP-071-000021782 |
| DLP-071-000021785 | to | DLP-071-000021788 |
| DLP-071-000021794 | to | DLP-071-000021796 |
| DLP-071-000021798 | to | DLP-071-000021798 |
| DLP-071-000021802 | to | DLP-071-000021803 |
| DLP-071-000021805 | to | DLP-071-000021809 |
| DLP-071-000021811 | to | DLP-071-000021812 |
| DLP-071-000021816 | to | DLP-071-000021818 |
| DLP-071-000021820 | to | DLP-071-000021822 |
| DLP-071-000021824 | to | DLP-071-000021824 |
| DLP-071-000021828 | to | DLP-071-000021828 |
| DLP-071-000021830 | to | DLP-071-000021830 |
| DLP-071-000021834 | to | DLP-071-000021839 |
| DLP-071-000021842 | to | DLP-071-000021842 |
| DLP-071-000021844 | to | DLP-071-000021849 |
| DLP-071-000021851 | to | DLP-071-000021851 |
| DLP-071-000021854 | to | DLP-071-000021855 |
| DLP-071-000021857 | to | DLP-071-000021865 |
| DLP-071-000021867 | to | DLP-071-000021871 |
| DLP-071-000021873 | to | DLP-071-000021874 |
| DLP-071-000021877 | to | DLP-071-000021877 |
| DLP-071-000021879 | to | DLP-071-000021898 |
| DLP-071-000021900 | to | DLP-071-000021900 |
| DLP-071-000021902 | to | DLP-071-000021902 |
| DLP-071-000021904 | to | DLP-071-000021906 |
| DLP-071-000021913 | to | DLP-071-000021914 |
| DLP-071-000021917 | to | DLP-071-000021924 |
| DLP-071-000021926 | to | DLP-071-000021926 |
| DLP-071-000021928 | to | DLP-071-000021929 |

| | | |
|---|---|---|
| DLP-071-000021932 | to | DLP-071-000021937 |
| DLP-071-000021939 | to | DLP-071-000021939 |
| DLP-071-000021941 | to | DLP-071-000021949 |
| DLP-071-000021952 | to | DLP-071-000021952 |
| DLP-071-000021954 | to | DLP-071-000021954 |
| DLP-071-000021956 | to | DLP-071-000021956 |
| DLP-071-000021959 | to | DLP-071-000021959 |
| DLP-071-000021961 | to | DLP-071-000021962 |
| DLP-071-000021975 | to | DLP-071-000021975 |
| DLP-071-000021987 | to | DLP-071-000021988 |
| DLP-071-000021990 | to | DLP-071-000021995 |
| DLP-071-000021997 | to | DLP-071-000022000 |
| DLP-071-000022002 | to | DLP-071-000022002 |
| DLP-071-000022005 | to | DLP-071-000022005 |
| DLP-071-000022008 | to | DLP-071-000022008 |
| DLP-071-000022010 | to | DLP-071-000022014 |
| DLP-071-000022016 | to | DLP-071-000022023 |
| DLP-071-000022029 | to | DLP-071-000022029 |
| DLP-071-000022031 | to | DLP-071-000022032 |
| DLP-071-000022034 | to | DLP-071-000022040 |
| DLP-071-000022042 | to | DLP-071-000022044 |
| DLP-071-000022047 | to | DLP-071-000022047 |
| DLP-071-000022052 | to | DLP-071-000022053 |
| DLP-071-000022056 | to | DLP-071-000022058 |
| DLP-071-000022060 | to | DLP-071-000022063 |
| DLP-071-000022067 | to | DLP-071-000022076 |
| DLP-071-000022083 | to | DLP-071-000022085 |
| DLP-071-000022091 | to | DLP-071-000022093 |
| DLP-071-000022097 | to | DLP-071-000022097 |
| DLP-071-000022099 | to | DLP-071-000022104 |
| DLP-071-000022106 | to | DLP-071-000022107 |
| DLP-071-000022113 | to | DLP-071-000022118 |
| DLP-071-000022120 | to | DLP-071-000022120 |
| DLP-071-000022122 | to | DLP-071-000022122 |
| DLP-071-000022124 | to | DLP-071-000022124 |
| DLP-071-000022127 | to | DLP-071-000022127 |
| DLP-071-000022131 | to | DLP-071-000022131 |
| DLP-071-000022133 | to | DLP-071-000022137 |
| DLP-071-000022139 | to | DLP-071-000022140 |
| DLP-071-000022142 | to | DLP-071-000022144 |
| DLP-071-000022146 | to | DLP-071-000022156 |
| DLP-071-000022158 | to | DLP-071-000022159 |
| DLP-071-000022173 | to | DLP-071-000022173 |

| | | |
|---|---|---|
| DLP-071-000022183 | to | DLP-071-000022183 |
| DLP-071-000022186 | to | DLP-071-000022189 |
| DLP-071-000022192 | to | DLP-071-000022192 |
| DLP-071-000022197 | to | DLP-071-000022198 |
| DLP-071-000022201 | to | DLP-071-000022202 |
| DLP-071-000022209 | to | DLP-071-000022215 |
| DLP-071-000022217 | to | DLP-071-000022220 |
| DLP-071-000022222 | to | DLP-071-000022223 |
| DLP-071-000022225 | to | DLP-071-000022225 |
| DLP-071-000022228 | to | DLP-071-000022229 |
| DLP-071-000022231 | to | DLP-071-000022232 |
| DLP-071-000022234 | to | DLP-071-000022237 |
| DLP-071-000022240 | to | DLP-071-000022244 |
| DLP-071-000022246 | to | DLP-071-000022249 |
| DLP-071-000022251 | to | DLP-071-000022251 |
| DLP-071-000022253 | to | DLP-071-000022254 |
| DLP-071-000022256 | to | DLP-071-000022262 |
| DLP-071-000022264 | to | DLP-071-000022270 |
| DLP-071-000022274 | to | DLP-071-000022277 |
| DLP-071-000022279 | to | DLP-071-000022281 |
| DLP-071-000022283 | to | DLP-071-000022285 |
| DLP-071-000022287 | to | DLP-071-000022293 |
| DLP-071-000022296 | to | DLP-071-000022297 |
| DLP-071-000022299 | to | DLP-071-000022299 |
| DLP-071-000022301 | to | DLP-071-000022310 |
| DLP-071-000022317 | to | DLP-071-000022319 |
| DLP-071-000022323 | to | DLP-071-000022334 |
| DLP-071-000022336 | to | DLP-071-000022337 |
| DLP-071-000022339 | to | DLP-071-000022340 |
| DLP-071-000022343 | to | DLP-071-000022344 |
| DLP-071-000022346 | to | DLP-071-000022354 |
| DLP-071-000022360 | to | DLP-071-000022366 |
| DLP-071-000022371 | to | DLP-071-000022380 |
| DLP-071-000022382 | to | DLP-071-000022382 |
| DLP-071-000022384 | to | DLP-071-000022389 |
| DLP-071-000022392 | to | DLP-071-000022397 |
| DLP-071-000022399 | to | DLP-071-000022406 |
| DLP-071-000022409 | to | DLP-071-000022415 |
| DLP-071-000022417 | to | DLP-071-000022417 |
| DLP-071-000022419 | to | DLP-071-000022420 |
| DLP-071-000022422 | to | DLP-071-000022422 |
| DLP-071-000022424 | to | DLP-071-000022425 |
| DLP-071-000022428 | to | DLP-071-000022435 |

| | | |
|---|---|---|
| DLP-071-000022443 | to | DLP-071-000022452 |
| DLP-071-000022456 | to | DLP-071-000022457 |
| DLP-071-000022460 | to | DLP-071-000022474 |
| DLP-071-000022477 | to | DLP-071-000022482 |
| DLP-071-000022484 | to | DLP-071-000022484 |
| DLP-071-000022486 | to | DLP-071-000022497 |
| DLP-071-000022506 | to | DLP-071-000022508 |
| DLP-071-000022510 | to | DLP-071-000022521 |
| DLP-071-000022523 | to | DLP-071-000022535 |
| DLP-071-000022538 | to | DLP-071-000022539 |
| DLP-071-000022541 | to | DLP-071-000022541 |
| DLP-071-000022543 | to | DLP-071-000022543 |
| DLP-071-000022545 | to | DLP-071-000022545 |
| DLP-071-000022548 | to | DLP-071-000022554 |
| DLP-071-000022561 | to | DLP-071-000022564 |
| DLP-071-000022567 | to | DLP-071-000022571 |
| DLP-071-000022574 | to | DLP-071-000022576 |
| DLP-071-000022578 | to | DLP-071-000022582 |
| DLP-071-000022586 | to | DLP-071-000022586 |
| DLP-071-000022589 | to | DLP-071-000022589 |
| DLP-071-000022591 | to | DLP-071-000022592 |
| DLP-071-000022594 | to | DLP-071-000022598 |
| DLP-071-000022600 | to | DLP-071-000022600 |
| DLP-071-000022602 | to | DLP-071-000022602 |
| DLP-071-000022607 | to | DLP-071-000022607 |
| DLP-071-000022620 | to | DLP-071-000022621 |
| DLP-071-000022623 | to | DLP-071-000022630 |
| DLP-071-000022636 | to | DLP-071-000022637 |
| DLP-071-000022640 | to | DLP-071-000022649 |
| DLP-071-000022653 | to | DLP-071-000022671 |
| DLP-071-000022673 | to | DLP-071-000022685 |
| DLP-071-000022687 | to | DLP-071-000022692 |
| DLP-071-000022695 | to | DLP-071-000022704 |
| DLP-071-000022706 | to | DLP-071-000022714 |
| DLP-071-000022717 | to | DLP-071-000022717 |
| DLP-071-000022719 | to | DLP-071-000022723 |
| DLP-071-000022728 | to | DLP-071-000022730 |
| DLP-071-000022733 | to | DLP-071-000022733 |
| DLP-071-000022737 | to | DLP-071-000022745 |
| DLP-071-000022747 | to | DLP-071-000022748 |
| DLP-071-000022751 | to | DLP-071-000022757 |
| DLP-071-000022760 | to | DLP-071-000022765 |
| DLP-071-000022768 | to | DLP-071-000022788 |

| | | |
|---|---|---|
| DLP-071-000022790 | to | DLP-071-000022812 |
| DLP-071-000022816 | to | DLP-071-000022827 |
| DLP-071-000022829 | to | DLP-071-000022838 |
| DLP-071-000022847 | to | DLP-071-000022850 |
| DLP-071-000022852 | to | DLP-071-000022853 |
| DLP-071-000022856 | to | DLP-071-000022860 |
| DLP-071-000022862 | to | DLP-071-000022864 |
| DLP-071-000022866 | to | DLP-071-000022868 |
| DLP-071-000022872 | to | DLP-071-000022873 |
| DLP-071-000022876 | to | DLP-071-000022879 |
| DLP-071-000022881 | to | DLP-071-000022883 |
| DLP-071-000022890 | to | DLP-071-000022890 |
| DLP-071-000022916 | to | DLP-071-000022918 |
| DLP-071-000022920 | to | DLP-071-000022924 |
| DLP-071-000022926 | to | DLP-071-000022938 |
| DLP-071-000022940 | to | DLP-071-000022946 |
| DLP-071-000022949 | to | DLP-071-000022962 |
| DLP-071-000022968 | to | DLP-071-000022971 |
| DLP-071-000022974 | to | DLP-071-000022974 |
| DLP-071-000022980 | to | DLP-071-000022987 |
| DLP-071-000022989 | to | DLP-071-000022996 |
| DLP-071-000022998 | to | DLP-071-000023001 |
| DLP-071-000023003 | to | DLP-071-000023004 |
| DLP-071-000023008 | to | DLP-071-000023008 |
| DLP-071-000023011 | to | DLP-071-000023022 |
| DLP-071-000023024 | to | DLP-071-000023024 |
| DLP-071-000023027 | to | DLP-071-000023031 |
| DLP-071-000023034 | to | DLP-071-000023038 |
| DLP-071-000023041 | to | DLP-071-000023043 |
| DLP-071-000023045 | to | DLP-071-000023047 |
| DLP-071-000023049 | to | DLP-071-000023057 |
| DLP-071-000023060 | to | DLP-071-000023093 |
| DLP-071-000023097 | to | DLP-071-000023097 |
| DLP-071-000023100 | to | DLP-071-000023101 |
| DLP-071-000023107 | to | DLP-071-000023120 |
| DLP-071-000023123 | to | DLP-071-000023143 |
| DLP-071-000023146 | to | DLP-071-000023148 |
| DLP-071-000023158 | to | DLP-071-000023158 |
| DLP-071-000023163 | to | DLP-071-000023172 |
| DLP-071-000023176 | to | DLP-071-000023177 |
| DLP-071-000023182 | to | DLP-071-000023182 |
| DLP-071-000023184 | to | DLP-071-000023195 |
| DLP-071-000023198 | to | DLP-071-000023211 |

| | | |
|---|---|---|
| DLP-071-000023214 | to | DLP-071-000023221 |
| DLP-071-000023223 | to | DLP-071-000023235 |
| DLP-071-000023237 | to | DLP-071-000023237 |
| DLP-071-000023239 | to | DLP-071-000023244 |
| DLP-071-000023248 | to | DLP-071-000023252 |
| DLP-071-000023256 | to | DLP-071-000023259 |
| DLP-071-000023261 | to | DLP-071-000023262 |
| DLP-071-000023264 | to | DLP-071-000023274 |
| DLP-071-000023277 | to | DLP-071-000023286 |
| DLP-071-000023288 | to | DLP-071-000023300 |
| DLP-071-000023303 | to | DLP-071-000023323 |
| DLP-071-000023328 | to | DLP-071-000023363 |
| DLP-071-000023367 | to | DLP-071-000023377 |
| DLP-071-000023381 | to | DLP-071-000023382 |
| DLP-071-000023384 | to | DLP-071-000023400 |
| DLP-071-000023402 | to | DLP-071-000023411 |
| DLP-071-000023415 | to | DLP-071-000023416 |
| DLP-071-000023421 | to | DLP-071-000023421 |
| DLP-071-000023423 | to | DLP-071-000023423 |
| DLP-071-000023425 | to | DLP-071-000023441 |
| DLP-071-000023443 | to | DLP-071-000023445 |
| DLP-071-000023447 | to | DLP-071-000023473 |
| DLP-071-000023475 | to | DLP-071-000023477 |
| DLP-071-000023479 | to | DLP-071-000023479 |
| DLP-071-000023485 | to | DLP-071-000023487 |
| DLP-071-000023490 | to | DLP-071-000023491 |
| DLP-071-000023493 | to | DLP-071-000023494 |
| DLP-071-000023501 | to | DLP-071-000023501 |
| DLP-071-000023504 | to | DLP-071-000023531 |
| DLP-071-000023533 | to | DLP-071-000023535 |
| DLP-071-000023539 | to | DLP-071-000023550 |
| DLP-071-000023552 | to | DLP-071-000023552 |
| DLP-071-000023554 | to | DLP-071-000023556 |
| DLP-071-000023558 | to | DLP-071-000023558 |
| DLP-071-000023577 | to | DLP-071-000023580 |
| DLP-071-000023582 | to | DLP-071-000023582 |
| DLP-071-000023584 | to | DLP-071-000023584 |
| DLP-071-000023590 | to | DLP-071-000023594 |
| DLP-071-000023596 | to | DLP-071-000023596 |
| DLP-071-000023598 | to | DLP-071-000023601 |
| DLP-071-000023604 | to | DLP-071-000023628 |
| DLP-071-000023630 | to | DLP-071-000023631 |
| DLP-071-000023633 | to | DLP-071-000023649 |

| | | |
|---|---|---|
| DLP-071-000023652 | to | DLP-071-000023652 |
| DLP-071-000023654 | to | DLP-071-000023656 |
| DLP-071-000023659 | to | DLP-071-000023660 |
| DLP-071-000023662 | to | DLP-071-000023662 |
| DLP-071-000023664 | to | DLP-071-000023664 |
| DLP-071-000023671 | to | DLP-071-000023681 |
| DLP-071-000023684 | to | DLP-071-000023688 |
| DLP-071-000023696 | to | DLP-071-000023701 |
| DLP-071-000023703 | to | DLP-071-000023715 |
| DLP-071-000023718 | to | DLP-071-000023718 |
| DLP-071-000023720 | to | DLP-071-000023720 |
| DLP-071-000023724 | to | DLP-071-000023731 |
| DLP-071-000023733 | to | DLP-071-000023736 |
| DLP-071-000023738 | to | DLP-071-000023763 |
| DLP-071-000023769 | to | DLP-071-000023771 |
| DLP-071-000023774 | to | DLP-071-000023778 |
| DLP-071-000023781 | to | DLP-071-000023782 |
| DLP-071-000023784 | to | DLP-071-000023784 |
| DLP-071-000023788 | to | DLP-071-000023788 |
| DLP-071-000023795 | to | DLP-071-000023796 |
| DLP-071-000023798 | to | DLP-071-000023798 |
| DLP-071-000023800 | to | DLP-071-000023800 |
| DLP-071-000023802 | to | DLP-071-000023802 |
| DLP-071-000023804 | to | DLP-071-000023804 |
| DLP-071-000023811 | to | DLP-071-000023812 |
| DLP-071-000023816 | to | DLP-071-000023816 |
| DLP-071-000023818 | to | DLP-071-000023821 |
| DLP-071-000023823 | to | DLP-071-000023824 |
| DLP-071-000023827 | to | DLP-071-000023830 |
| DLP-071-000023832 | to | DLP-071-000023833 |
| DLP-071-000023835 | to | DLP-071-000023836 |
| DLP-071-000023838 | to | DLP-071-000023838 |
| DLP-071-000023840 | to | DLP-071-000023844 |
| DLP-071-000023846 | to | DLP-071-000023846 |
| DLP-071-000023848 | to | DLP-071-000023849 |
| DLP-071-000023851 | to | DLP-071-000023851 |
| DLP-071-000023853 | to | DLP-071-000023853 |
| DLP-071-000023856 | to | DLP-071-000023857 |
| DLP-071-000023860 | to | DLP-071-000023904 |
| DLP-071-000023911 | to | DLP-071-000023914 |
| DLP-071-000023919 | to | DLP-071-000023919 |
| DLP-071-000023923 | to | DLP-071-000023924 |
| DLP-071-000023926 | to | DLP-071-000023931 |

| | | |
|---|---|---|
| DLP-071-000023933 | to | DLP-071-000023938 |
| DLP-071-000023940 | to | DLP-071-000023944 |
| DLP-071-000023946 | to | DLP-071-000023953 |
| DLP-071-000023955 | to | DLP-071-000023960 |
| DLP-071-000023962 | to | DLP-071-000023962 |
| DLP-071-000023969 | to | DLP-071-000023970 |
| DLP-071-000023973 | to | DLP-071-000024001 |
| DLP-071-000024011 | to | DLP-071-000024011 |
| DLP-071-000024013 | to | DLP-071-000024014 |
| DLP-071-000024016 | to | DLP-071-000024016 |
| DLP-071-000024018 | to | DLP-071-000024023 |
| DLP-071-000024025 | to | DLP-071-000024029 |
| DLP-071-000024034 | to | DLP-071-000024039 |
| DLP-071-000024042 | to | DLP-071-000024045 |
| DLP-071-000024047 | to | DLP-071-000024047 |
| DLP-071-000024049 | to | DLP-071-000024050 |
| DLP-071-000024054 | to | DLP-071-000024057 |
| DLP-071-000024059 | to | DLP-071-000024060 |
| DLP-071-000024062 | to | DLP-071-000024067 |
| DLP-071-000024069 | to | DLP-071-000024070 |
| DLP-071-000024074 | to | DLP-071-000024081 |
| DLP-071-000024083 | to | DLP-071-000024084 |
| DLP-071-000024087 | to | DLP-071-000024087 |
| DLP-071-000024092 | to | DLP-071-000024102 |
| DLP-071-000024104 | to | DLP-071-000024116 |
| DLP-071-000024118 | to | DLP-071-000024118 |
| DLP-071-000024120 | to | DLP-071-000024133 |
| DLP-071-000024144 | to | DLP-071-000024149 |
| DLP-071-000024152 | to | DLP-071-000024153 |
| DLP-071-000024155 | to | DLP-071-000024156 |
| DLP-071-000024158 | to | DLP-071-000024159 |
| DLP-071-000024161 | to | DLP-071-000024161 |
| DLP-071-000024165 | to | DLP-071-000024167 |
| DLP-071-000024170 | to | DLP-071-000024172 |
| DLP-071-000024174 | to | DLP-071-000024175 |
| DLP-071-000024180 | to | DLP-071-000024184 |
| DLP-071-000024189 | to | DLP-071-000024189 |
| DLP-071-000024191 | to | DLP-071-000024196 |
| DLP-071-000024200 | to | DLP-071-000024206 |
| DLP-071-000024209 | to | DLP-071-000024209 |
| DLP-071-000024211 | to | DLP-071-000024214 |
| DLP-071-000024219 | to | DLP-071-000024219 |
| DLP-071-000024222 | to | DLP-071-000024231 |

| | | |
|---|---|---|
| DLP-071-000024240 | to | DLP-071-000024254 |
| DLP-071-000024259 | to | DLP-071-000024259 |
| DLP-071-000024261 | to | DLP-071-000024290 |
| DLP-071-000024296 | to | DLP-071-000024298 |
| DLP-071-000024300 | to | DLP-071-000024300 |
| DLP-071-000024302 | to | DLP-071-000024306 |
| DLP-071-000024309 | to | DLP-071-000024309 |
| DLP-071-000024313 | to | DLP-071-000024313 |
| DLP-071-000024316 | to | DLP-071-000024325 |
| DLP-071-000024327 | to | DLP-071-000024328 |
| DLP-071-000024334 | to | DLP-071-000024340 |
| DLP-071-000024342 | to | DLP-071-000024345 |
| DLP-071-000024349 | to | DLP-071-000024357 |
| DLP-071-000024361 | to | DLP-071-000024363 |
| DLP-071-000024367 | to | DLP-071-000024372 |
| DLP-071-000024374 | to | DLP-071-000024376 |
| DLP-071-000024378 | to | DLP-071-000024386 |
| DLP-071-000024389 | to | DLP-071-000024395 |
| DLP-071-000024397 | to | DLP-071-000024403 |
| DLP-071-000024405 | to | DLP-071-000024405 |
| DLP-071-000024425 | to | DLP-071-000024439 |
| DLP-071-000024441 | to | DLP-071-000024451 |
| DLP-071-000024454 | to | DLP-071-000024456 |
| DLP-071-000024458 | to | DLP-071-000024458 |
| DLP-071-000024462 | to | DLP-071-000024467 |
| DLP-071-000024471 | to | DLP-071-000024474 |
| DLP-071-000024476 | to | DLP-071-000024476 |
| DLP-071-000024479 | to | DLP-071-000024486 |
| DLP-071-000024493 | to | DLP-071-000024496 |
| DLP-071-000024498 | to | DLP-071-000024502 |
| DLP-071-000024509 | to | DLP-071-000024509 |
| DLP-071-000024511 | to | DLP-071-000024511 |
| DLP-071-000024514 | to | DLP-071-000024514 |
| DLP-071-000024522 | to | DLP-071-000024545 |
| DLP-071-000024547 | to | DLP-071-000024550 |
| DLP-071-000024553 | to | DLP-071-000024554 |
| DLP-071-000024565 | to | DLP-071-000024565 |
| DLP-071-000024570 | to | DLP-071-000024574 |
| DLP-071-000024579 | to | DLP-071-000024580 |
| DLP-071-000024583 | to | DLP-071-000024584 |
| DLP-071-000024592 | to | DLP-071-000024592 |
| DLP-071-000024597 | to | DLP-071-000024600 |
| DLP-071-000024603 | to | DLP-071-000024603 |

| | | |
|---|---|---|
| DLP-071-000024606 | to | DLP-071-000024629 |
| DLP-071-000024632 | to | DLP-071-000024659 |
| DLP-071-000024663 | to | DLP-071-000024666 |
| DLP-071-000024671 | to | DLP-071-000024682 |
| DLP-071-000024686 | to | DLP-071-000024689 |
| DLP-071-000024691 | to | DLP-071-000024694 |
| DLP-071-000024696 | to | DLP-071-000024696 |
| DLP-071-000024699 | to | DLP-071-000024699 |
| DLP-071-000024701 | to | DLP-071-000024702 |
| DLP-071-000024708 | to | DLP-071-000024715 |
| DLP-071-000024721 | to | DLP-071-000024724 |
| DLP-071-000024726 | to | DLP-071-000024726 |
| DLP-071-000024729 | to | DLP-071-000024731 |
| DLP-071-000024733 | to | DLP-071-000024734 |
| DLP-071-000024736 | to | DLP-071-000024738 |
| DLP-071-000024741 | to | DLP-071-000024741 |
| DLP-071-000024743 | to | DLP-071-000024746 |
| DLP-071-000024749 | to | DLP-071-000024749 |
| DLP-071-000024754 | to | DLP-071-000024758 |
| DLP-071-000024760 | to | DLP-071-000024761 |
| DLP-071-000024763 | to | DLP-071-000024764 |
| DLP-071-000024767 | to | DLP-071-000024778 |
| DLP-071-000024781 | to | DLP-071-000024784 |
| DLP-071-000024786 | to | DLP-071-000024786 |
| DLP-071-000024788 | to | DLP-071-000024793 |
| DLP-071-000024795 | to | DLP-071-000024799 |
| DLP-071-000024801 | to | DLP-071-000024803 |
| DLP-071-000024805 | to | DLP-071-000024808 |
| DLP-071-000024810 | to | DLP-071-000024810 |
| DLP-071-000024812 | to | DLP-071-000024812 |
| DLP-071-000024818 | to | DLP-071-000024823 |
| DLP-071-000024825 | to | DLP-071-000024827 |
| DLP-071-000024829 | to | DLP-071-000024830 |
| DLP-071-000024834 | to | DLP-071-000024834 |
| DLP-071-000024836 | to | DLP-071-000024836 |
| DLP-071-000024838 | to | DLP-071-000024840 |
| DLP-071-000024842 | to | DLP-071-000024842 |
| DLP-071-000024845 | to | DLP-071-000024846 |
| DLP-071-000024848 | to | DLP-071-000024848 |
| DLP-071-000024850 | to | DLP-071-000024854 |
| DLP-071-000024856 | to | DLP-071-000024856 |
| DLP-071-000024858 | to | DLP-071-000024861 |
| DLP-071-000024865 | to | DLP-071-000024880 |

| | | |
|---|---|---|
| DLP-071-000024882 | to | DLP-071-000024886 |
| DLP-071-000024889 | to | DLP-071-000024903 |
| DLP-071-000024905 | to | DLP-071-000024905 |
| DLP-071-000024907 | to | DLP-071-000024907 |
| DLP-071-000024910 | to | DLP-071-000024912 |
| DLP-071-000024914 | to | DLP-071-000024915 |
| DLP-071-000024917 | to | DLP-071-000024930 |
| DLP-071-000024939 | to | DLP-071-000024941 |
| DLP-071-000024946 | to | DLP-071-000024949 |
| DLP-071-000024953 | to | DLP-071-000024963 |
| DLP-071-000024966 | to | DLP-071-000024968 |
| DLP-071-000024970 | to | DLP-071-000024970 |
| DLP-071-000024972 | to | DLP-071-000024974 |
| DLP-071-000024979 | to | DLP-071-000024979 |
| DLP-071-000024982 | to | DLP-071-000024982 |
| DLP-071-000024988 | to | DLP-071-000024991 |
| DLP-071-000024994 | to | DLP-071-000025006 |
| DLP-071-000025008 | to | DLP-071-000025010 |
| DLP-071-000025018 | to | DLP-071-000025063 |
| DLP-071-000025068 | to | DLP-071-000025069 |
| DLP-071-000025071 | to | DLP-071-000025073 |
| DLP-071-000025076 | to | DLP-071-000025077 |
| DLP-071-000025080 | to | DLP-071-000025081 |
| DLP-071-000025085 | to | DLP-071-000025085 |
| DLP-071-000025088 | to | DLP-071-000025092 |
| DLP-071-000025109 | to | DLP-071-000025109 |
| DLP-071-000025114 | to | DLP-071-000025118 |
| DLP-071-000025122 | to | DLP-071-000025122 |
| DLP-071-000025126 | to | DLP-071-000025129 |
| DLP-071-000025131 | to | DLP-071-000025131 |
| DLP-071-000025136 | to | DLP-071-000025137 |
| DLP-071-000025139 | to | DLP-071-000025139 |
| DLP-071-000025141 | to | DLP-071-000025141 |
| DLP-071-000025150 | to | DLP-071-000025150 |
| DLP-071-000025153 | to | DLP-071-000025154 |
| DLP-071-000025156 | to | DLP-071-000025158 |
| DLP-071-000025160 | to | DLP-071-000025183 |
| DLP-071-000025189 | to | DLP-071-000025189 |
| DLP-071-000025191 | to | DLP-071-000025193 |
| DLP-071-000025195 | to | DLP-071-000025195 |
| DLP-071-000025199 | to | DLP-071-000025203 |
| DLP-071-000025225 | to | DLP-071-000025225 |
| DLP-071-000025233 | to | DLP-071-000025233 |

| | | |
|---|---|---|
| DLP-071-000025241 | to | DLP-071-000025243 |
| DLP-071-000025247 | to | DLP-071-000025248 |
| DLP-071-000025250 | to | DLP-071-000025263 |
| DLP-071-000025267 | to | DLP-071-000025279 |
| DLP-071-000025281 | to | DLP-071-000025281 |
| DLP-071-000025283 | to | DLP-071-000025296 |
| DLP-071-000025298 | to | DLP-071-000025303 |
| DLP-071-000025305 | to | DLP-071-000025308 |
| DLP-071-000025310 | to | DLP-071-000025315 |
| DLP-071-000025317 | to | DLP-071-000025317 |
| DLP-071-000025319 | to | DLP-071-000025320 |
| DLP-071-000025323 | to | DLP-071-000025324 |
| DLP-071-000025327 | to | DLP-071-000025329 |
| DLP-071-000025331 | to | DLP-071-000025333 |
| DLP-071-000025336 | to | DLP-071-000025374 |
| DLP-071-000025376 | to | DLP-071-000025376 |
| DLP-071-000025378 | to | DLP-071-000025378 |
| DLP-071-000025380 | to | DLP-071-000025381 |
| DLP-071-000025383 | to | DLP-071-000025387 |
| DLP-071-000025389 | to | DLP-071-000025389 |
| DLP-071-000025391 | to | DLP-071-000025391 |
| DLP-071-000025396 | to | DLP-071-000025404 |
| DLP-071-000025406 | to | DLP-071-000025406 |
| DLP-071-000025409 | to | DLP-071-000025418 |
| DLP-071-000025421 | to | DLP-071-000025424 |
| DLP-071-000025426 | to | DLP-071-000025437 |
| DLP-071-000025441 | to | DLP-071-000025444 |
| DLP-071-000025446 | to | DLP-071-000025454 |
| DLP-071-000025457 | to | DLP-071-000025476 |
| DLP-071-000025478 | to | DLP-071-000025487 |
| DLP-071-000025489 | to | DLP-071-000025489 |
| DLP-071-000025492 | to | DLP-071-000025501 |
| DLP-071-000025503 | to | DLP-071-000025503 |
| DLP-071-000025505 | to | DLP-071-000025511 |
| DLP-071-000025514 | to | DLP-071-000025524 |
| DLP-071-000025526 | to | DLP-071-000025532 |
| DLP-071-000025536 | to | DLP-071-000025539 |
| DLP-071-000025541 | to | DLP-071-000025566 |
| DLP-071-000025568 | to | DLP-071-000025572 |
| DLP-071-000025574 | to | DLP-071-000025574 |
| DLP-071-000025578 | to | DLP-071-000025578 |
| DLP-071-000025580 | to | DLP-071-000025581 |
| DLP-071-000025583 | to | DLP-071-000025586 |

| | | |
|---|---|---|
| DLP-071-000025589 | to | DLP-071-000025594 |
| DLP-071-000025596 | to | DLP-071-000025599 |
| DLP-071-000025601 | to | DLP-071-000025619 |
| DLP-071-000025621 | to | DLP-071-000025628 |
| DLP-071-000025634 | to | DLP-071-000025635 |
| DLP-071-000025637 | to | DLP-071-000025638 |
| DLP-071-000025640 | to | DLP-071-000025645 |
| DLP-071-000025647 | to | DLP-071-000025657 |
| DLP-071-000025661 | to | DLP-071-000025678 |
| DLP-071-000025698 | to | DLP-071-000025706 |
| DLP-071-000025721 | to | DLP-071-000025721 |
| DLP-071-000025726 | to | DLP-071-000025732 |
| DLP-071-000025734 | to | DLP-071-000025738 |
| DLP-071-000025740 | to | DLP-071-000025772 |
| DLP-071-000025787 | to | DLP-071-000025787 |
| DLP-071-000025789 | to | DLP-071-000025801 |
| DLP-071-000025804 | to | DLP-071-000025805 |
| DLP-071-000025807 | to | DLP-071-000025813 |
| DLP-071-000025815 | to | DLP-071-000025816 |
| DLP-071-000025819 | to | DLP-071-000025822 |
| DLP-071-000025824 | to | DLP-071-000025831 |
| DLP-071-000025833 | to | DLP-071-000025834 |
| DLP-071-000025836 | to | DLP-071-000025839 |
| DLP-071-000025842 | to | DLP-071-000025842 |
| DLP-071-000025845 | to | DLP-071-000025864 |
| DLP-071-000025868 | to | DLP-071-000025873 |
| DLP-071-000025876 | to | DLP-071-000025885 |
| DLP-071-000025888 | to | DLP-071-000025892 |
| DLP-071-000025895 | to | DLP-071-000025897 |
| DLP-071-000025900 | to | DLP-071-000025900 |
| DLP-071-000025907 | to | DLP-071-000025919 |
| DLP-071-000025921 | to | DLP-071-000025936 |
| DLP-071-000025939 | to | DLP-071-000025945 |
| DLP-071-000025947 | to | DLP-071-000025951 |
| DLP-071-000025953 | to | DLP-071-000025958 |
| DLP-071-000025961 | to | DLP-071-000025963 |
| DLP-071-000025966 | to | DLP-071-000025972 |
| DLP-071-000025974 | to | DLP-071-000025983 |
| DLP-071-000025987 | to | DLP-071-000025988 |
| DLP-071-000025990 | to | DLP-071-000026004 |
| DLP-071-000026008 | to | DLP-071-000026009 |
| DLP-071-000026011 | to | DLP-071-000026012 |
| DLP-071-000026014 | to | DLP-071-000026014 |

| | | |
|---|---|---|
| DLP-071-000026044 | to | DLP-071-000026044 |
| DLP-071-000026053 | to | DLP-071-000026054 |
| DLP-071-000026057 | to | DLP-071-000026064 |
| DLP-071-000026075 | to | DLP-071-000026084 |
| DLP-071-000026087 | to | DLP-071-000026104 |
| DLP-071-000026134 | to | DLP-071-000026134 |
| DLP-071-000026142 | to | DLP-071-000026143 |
| DLP-071-000026146 | to | DLP-071-000026146 |
| DLP-071-000026154 | to | DLP-071-000026159 |
| DLP-071-000026161 | to | DLP-071-000026166 |
| DLP-071-000026169 | to | DLP-071-000026174 |
| DLP-071-000026178 | to | DLP-071-000026195 |
| DLP-071-000026197 | to | DLP-071-000026211 |
| DLP-071-000026213 | to | DLP-071-000026218 |
| DLP-071-000026223 | to | DLP-071-000026223 |
| DLP-071-000026225 | to | DLP-071-000026232 |
| DLP-071-000026234 | to | DLP-071-000026235 |
| DLP-071-000026237 | to | DLP-071-000026238 |
| DLP-071-000026240 | to | DLP-071-000026240 |
| DLP-071-000026245 | to | DLP-071-000026245 |
| DLP-071-000026250 | to | DLP-071-000026250 |
| DLP-071-000026257 | to | DLP-071-000026260 |
| DLP-071-000026267 | to | DLP-071-000026274 |
| DLP-071-000026278 | to | DLP-071-000026282 |
| DLP-071-000026285 | to | DLP-071-000026289 |
| DLP-071-000026293 | to | DLP-071-000026295 |
| DLP-071-000026298 | to | DLP-071-000026307 |
| DLP-071-000026310 | to | DLP-071-000026312 |
| DLP-071-000026314 | to | DLP-071-000026322 |
| DLP-071-000026325 | to | DLP-071-000026327 |
| DLP-071-000026329 | to | DLP-071-000026329 |
| DLP-071-000026335 | to | DLP-071-000026335 |
| DLP-071-000026341 | to | DLP-071-000026342 |
| DLP-071-000026345 | to | DLP-071-000026347 |
| DLP-071-000026349 | to | DLP-071-000026352 |
| DLP-071-000026355 | to | DLP-071-000026363 |
| DLP-071-000026366 | to | DLP-071-000026366 |
| DLP-071-000026369 | to | DLP-071-000026370 |
| DLP-071-000026373 | to | DLP-071-000026377 |
| DLP-071-000026380 | to | DLP-071-000026385 |
| DLP-071-000026387 | to | DLP-071-000026387 |
| DLP-071-000026390 | to | DLP-071-000026391 |
| DLP-071-000026395 | to | DLP-071-000026401 |

| | | |
|---|---|---|
| DLP-071-000026404 | to | DLP-071-000026404 |
| DLP-071-000026406 | to | DLP-071-000026410 |
| DLP-071-000026416 | to | DLP-071-000026416 |
| DLP-071-000026422 | to | DLP-071-000026432 |
| DLP-071-000026434 | to | DLP-071-000026435 |
| DLP-071-000026440 | to | DLP-071-000026440 |
| DLP-072-000000002 | to | DLP-072-000000002 |
| DLP-072-000000005 | to | DLP-072-000000011 |
| DLP-072-000000014 | to | DLP-072-000000028 |
| DLP-072-000000030 | to | DLP-072-000000039 |
| DLP-072-000000042 | to | DLP-072-000000043 |
| DLP-072-000000045 | to | DLP-072-000000048 |
| DLP-072-000000050 | to | DLP-072-000000053 |
| DLP-072-000000055 | to | DLP-072-000000063 |
| DLP-072-000000065 | to | DLP-072-000000069 |
| DLP-072-000000071 | to | DLP-072-000000081 |
| DLP-072-000000083 | to | DLP-072-000000093 |
| DLP-072-000000096 | to | DLP-072-000000100 |
| DLP-072-000000108 | to | DLP-072-000000126 |
| DLP-072-000000128 | to | DLP-072-000000141 |
| DLP-072-000000143 | to | DLP-072-000000156 |
| DLP-072-000000158 | to | DLP-072-000000164 |
| DLP-072-000000166 | to | DLP-072-000000184 |
| DLP-072-000000189 | to | DLP-072-000000192 |
| DLP-072-000000195 | to | DLP-072-000000199 |
| DLP-072-000000201 | to | DLP-072-000000201 |
| DLP-072-000000203 | to | DLP-072-000000203 |
| DLP-072-000000205 | to | DLP-072-000000212 |
| DLP-072-000000217 | to | DLP-072-000000228 |
| DLP-072-000000230 | to | DLP-072-000000230 |
| DLP-072-000000232 | to | DLP-072-000000232 |
| DLP-072-000000236 | to | DLP-072-000000236 |
| DLP-072-000000239 | to | DLP-072-000000244 |
| DLP-072-000000246 | to | DLP-072-000000251 |
| DLP-072-000000255 | to | DLP-072-000000257 |
| DLP-072-000000259 | to | DLP-072-000000260 |
| DLP-072-000000262 | to | DLP-072-000000265 |
| DLP-072-000000267 | to | DLP-072-000000267 |
| DLP-072-000000269 | to | DLP-072-000000269 |
| DLP-072-000000271 | to | DLP-072-000000277 |
| DLP-072-000000283 | to | DLP-072-000000321 |
| DLP-072-000000323 | to | DLP-072-000000332 |
| DLP-072-000000344 | to | DLP-072-000000351 |

| | | |
|---|---|---|
| DLP-072-000000353 | to | DLP-072-000000353 |
| DLP-072-000000382 | to | DLP-072-000000394 |
| DLP-072-000000398 | to | DLP-072-000000403 |
| DLP-072-000000413 | to | DLP-072-000000414 |
| DLP-072-000000416 | to | DLP-072-000000417 |
| DLP-072-000000422 | to | DLP-072-000000453 |
| DLP-072-000000455 | to | DLP-072-000000457 |
| DLP-072-000000459 | to | DLP-072-000000467 |
| DLP-072-000000472 | to | DLP-072-000000477 |
| DLP-072-000000480 | to | DLP-072-000000483 |
| DLP-072-000000485 | to | DLP-072-000000498 |
| DLP-072-000000506 | to | DLP-072-000000526 |
| DLP-072-000000528 | to | DLP-072-000000533 |
| DLP-072-000000535 | to | DLP-072-000000541 |
| DLP-072-000000543 | to | DLP-072-000000555 |
| DLP-072-000000557 | to | DLP-072-000000575 |
| DLP-072-000000577 | to | DLP-072-000000585 |
| DLP-072-000000587 | to | DLP-072-000000587 |
| DLP-072-000000589 | to | DLP-072-000000594 |
| DLP-072-000000596 | to | DLP-072-000000601 |
| DLP-072-000000603 | to | DLP-072-000000623 |
| DLP-072-000000625 | to | DLP-072-000000631 |
| DLP-072-000000633 | to | DLP-072-000000634 |
| DLP-072-000000639 | to | DLP-072-000000643 |
| DLP-072-000000645 | to | DLP-072-000000650 |
| DLP-072-000000652 | to | DLP-072-000000666 |
| DLP-072-000000668 | to | DLP-072-000000669 |
| DLP-072-000000671 | to | DLP-072-000000671 |
| DLP-072-000000673 | to | DLP-072-000000683 |
| DLP-072-000000685 | to | DLP-072-000000685 |
| DLP-072-000000687 | to | DLP-072-000000687 |
| DLP-072-000000689 | to | DLP-072-000000692 |
| DLP-072-000000694 | to | DLP-072-000000695 |
| DLP-072-000000697 | to | DLP-072-000000698 |
| DLP-072-000000700 | to | DLP-072-000000700 |
| DLP-072-000000702 | to | DLP-072-000000703 |
| DLP-072-000000705 | to | DLP-072-000000716 |
| DLP-072-000000718 | to | DLP-072-000000721 |
| DLP-072-000000723 | to | DLP-072-000000730 |
| DLP-072-000000734 | to | DLP-072-000000736 |
| DLP-072-000000738 | to | DLP-072-000000738 |
| DLP-072-000000740 | to | DLP-072-000000740 |
| DLP-072-000000742 | to | DLP-072-000000748 |

| | | |
|---|---|---|
| DLP-072-000000751 | to | DLP-072-000000752 |
| DLP-072-000000755 | to | DLP-072-000000755 |
| DLP-072-000000757 | to | DLP-072-000000761 |
| DLP-072-000000765 | to | DLP-072-000000767 |
| DLP-072-000000769 | to | DLP-072-000000774 |
| DLP-072-000000776 | to | DLP-072-000000779 |
| DLP-072-000000781 | to | DLP-072-000000782 |
| DLP-072-000000784 | to | DLP-072-000000786 |
| DLP-072-000000788 | to | DLP-072-000000809 |
| DLP-072-000000812 | to | DLP-072-000000815 |
| DLP-072-000000817 | to | DLP-072-000000829 |
| DLP-072-000000831 | to | DLP-072-000000844 |
| DLP-072-000000846 | to | DLP-072-000000848 |
| DLP-072-000000850 | to | DLP-072-000000855 |
| DLP-072-000000858 | to | DLP-072-000000867 |
| DLP-072-000000869 | to | DLP-072-000000870 |
| DLP-072-000000872 | to | DLP-072-000000875 |
| DLP-072-000000877 | to | DLP-072-000000884 |
| DLP-072-000000887 | to | DLP-072-000000887 |
| DLP-072-000000890 | to | DLP-072-000000890 |
| DLP-072-000000893 | to | DLP-072-000000898 |
| DLP-072-000000900 | to | DLP-072-000000904 |
| DLP-072-000000907 | to | DLP-072-000000911 |
| DLP-072-000000913 | to | DLP-072-000000913 |
| DLP-072-000000915 | to | DLP-072-000000924 |
| DLP-072-000000926 | to | DLP-072-000000928 |
| DLP-072-000000930 | to | DLP-072-000000931 |
| DLP-072-000000933 | to | DLP-072-000000939 |
| DLP-072-000000941 | to | DLP-072-000000950 |
| DLP-072-000000952 | to | DLP-072-000000962 |
| DLP-072-000000964 | to | DLP-072-000000968 |
| DLP-072-000000970 | to | DLP-072-000001004 |
| DLP-072-000001006 | to | DLP-072-000001009 |
| DLP-072-000001011 | to | DLP-072-000001032 |
| DLP-072-000001034 | to | DLP-072-000001037 |
| DLP-072-000001039 | to | DLP-072-000001043 |
| DLP-072-000001046 | to | DLP-072-000001046 |
| DLP-072-000001048 | to | DLP-072-000001064 |
| DLP-072-000001066 | to | DLP-072-000001101 |
| DLP-072-000001103 | to | DLP-072-000001105 |
| DLP-072-000001107 | to | DLP-072-000001108 |
| DLP-072-000001111 | to | DLP-072-000001111 |
| DLP-072-000001114 | to | DLP-072-000001120 |

| | | |
|---|---|---|
| DLP-072-000001122 | to | DLP-072-000001125 |
| DLP-072-000001127 | to | DLP-072-000001131 |
| DLP-072-000001133 | to | DLP-072-000001135 |
| DLP-072-000001137 | to | DLP-072-000001141 |
| DLP-072-000001143 | to | DLP-072-000001153 |
| DLP-072-000001155 | to | DLP-072-000001160 |
| DLP-072-000001162 | to | DLP-072-000001165 |
| DLP-072-000001168 | to | DLP-072-000001175 |
| DLP-072-000001177 | to | DLP-072-000001180 |
| DLP-072-000001182 | to | DLP-072-000001185 |
| DLP-072-000001187 | to | DLP-072-000001195 |
| DLP-072-000001197 | to | DLP-072-000001200 |
| DLP-072-000001202 | to | DLP-072-000001202 |
| DLP-072-000001204 | to | DLP-072-000001208 |
| DLP-072-000001210 | to | DLP-072-000001212 |
| DLP-072-000001214 | to | DLP-072-000001219 |
| DLP-072-000001221 | to | DLP-072-000001221 |
| DLP-072-000001223 | to | DLP-072-000001223 |
| DLP-072-000001225 | to | DLP-072-000001230 |
| DLP-072-000001232 | to | DLP-072-000001234 |
| DLP-072-000001236 | to | DLP-072-000001238 |
| DLP-072-000001240 | to | DLP-072-000001242 |
| DLP-072-000001244 | to | DLP-072-000001250 |
| DLP-072-000001253 | to | DLP-072-000001254 |
| DLP-072-000001257 | to | DLP-072-000001293 |
| DLP-072-000001311 | to | DLP-072-000001339 |
| DLP-072-000001341 | to | DLP-072-000001342 |
| DLP-072-000001347 | to | DLP-072-000001377 |
| DLP-072-000001381 | to | DLP-072-000001384 |
| DLP-072-000001392 | to | DLP-072-000001394 |
| DLP-072-000001397 | to | DLP-072-000001397 |
| DLP-072-000001399 | to | DLP-072-000001409 |
| DLP-072-000001412 | to | DLP-072-000001414 |
| DLP-072-000001419 | to | DLP-072-000001470 |
| DLP-072-000001472 | to | DLP-072-000001478 |
| DLP-072-000001482 | to | DLP-072-000001491 |
| DLP-072-000001493 | to | DLP-072-000001499 |
| DLP-072-000001501 | to | DLP-072-000001501 |
| DLP-072-000001503 | to | DLP-072-000001509 |
| DLP-072-000001511 | to | DLP-072-000001516 |
| DLP-072-000001520 | to | DLP-072-000001533 |
| DLP-072-000001537 | to | DLP-072-000001541 |
| DLP-072-000001544 | to | DLP-072-000001544 |

| | | |
|---|---|---|
| DLP-072-000001546 | to | DLP-072-000001555 |
| DLP-072-000001560 | to | DLP-072-000001560 |
| DLP-072-000001565 | to | DLP-072-000001569 |
| DLP-072-000001571 | to | DLP-072-000001574 |
| DLP-072-000001576 | to | DLP-072-000001579 |
| DLP-072-000001581 | to | DLP-072-000001582 |
| DLP-072-000001584 | to | DLP-072-000001585 |
| DLP-072-000001588 | to | DLP-072-000001603 |
| DLP-072-000001605 | to | DLP-072-000001608 |
| DLP-072-000001610 | to | DLP-072-000001611 |
| DLP-072-000001613 | to | DLP-072-000001616 |
| DLP-072-000001619 | to | DLP-072-000001619 |
| DLP-072-000001621 | to | DLP-072-000001621 |
| DLP-072-000001623 | to | DLP-072-000001628 |
| DLP-072-000001630 | to | DLP-072-000001643 |
| DLP-072-000001645 | to | DLP-072-000001658 |
| DLP-072-000001660 | to | DLP-072-000001669 |
| DLP-072-000001671 | to | DLP-072-000001686 |
| DLP-072-000001690 | to | DLP-072-000001692 |
| DLP-072-000001696 | to | DLP-072-000001701 |
| DLP-072-000001703 | to | DLP-072-000001703 |
| DLP-072-000001705 | to | DLP-072-000001706 |
| DLP-072-000001709 | to | DLP-072-000001717 |
| DLP-072-000001719 | to | DLP-072-000001724 |
| DLP-072-000001726 | to | DLP-072-000001728 |
| DLP-072-000001730 | to | DLP-072-000001731 |
| DLP-072-000001733 | to | DLP-072-000001733 |
| DLP-072-000001735 | to | DLP-072-000001742 |
| DLP-072-000001746 | to | DLP-072-000001748 |
| DLP-072-000001750 | to | DLP-072-000001754 |
| DLP-072-000001756 | to | DLP-072-000001759 |
| DLP-072-000001761 | to | DLP-072-000001761 |
| DLP-072-000001763 | to | DLP-072-000001764 |
| DLP-072-000001766 | to | DLP-072-000001769 |
| DLP-072-000001772 | to | DLP-072-000001776 |
| DLP-072-000001778 | to | DLP-072-000001779 |
| DLP-072-000001781 | to | DLP-072-000001781 |
| DLP-072-000001783 | to | DLP-072-000001788 |
| DLP-072-000001790 | to | DLP-072-000001790 |
| DLP-072-000001794 | to | DLP-072-000001800 |
| DLP-072-000001802 | to | DLP-072-000001806 |
| DLP-072-000001808 | to | DLP-072-000001811 |
| DLP-072-000001815 | to | DLP-072-000001815 |

| | | |
|---|---|---|
| DLP-072-000001817 | to | DLP-072-000001818 |
| DLP-072-000001820 | to | DLP-072-000001821 |
| DLP-072-000001823 | to | DLP-072-000001824 |
| DLP-072-000001826 | to | DLP-072-000001832 |
| DLP-072-000001840 | to | DLP-072-000001840 |
| DLP-072-000001843 | to | DLP-072-000001854 |
| DLP-072-000001856 | to | DLP-072-000001860 |
| DLP-072-000001862 | to | DLP-072-000001863 |
| DLP-072-000001868 | to | DLP-072-000001872 |
| DLP-072-000001874 | to | DLP-072-000001887 |
| DLP-072-000001889 | to | DLP-072-000001895 |
| DLP-072-000001897 | to | DLP-072-000001907 |
| DLP-072-000001909 | to | DLP-072-000001918 |
| DLP-072-000001920 | to | DLP-072-000001928 |
| DLP-072-000001930 | to | DLP-072-000001938 |
| DLP-072-000001940 | to | DLP-072-000001942 |
| DLP-072-000001945 | to | DLP-072-000001946 |
| DLP-072-000001948 | to | DLP-072-000001958 |
| DLP-072-000001960 | to | DLP-072-000001973 |
| DLP-072-000001975 | to | DLP-072-000001986 |
| DLP-072-000001988 | to | DLP-072-000001989 |
| DLP-072-000001991 | to | DLP-072-000001991 |
| DLP-072-000001993 | to | DLP-072-000001994 |
| DLP-072-000001997 | to | DLP-072-000002007 |
| DLP-072-000002010 | to | DLP-072-000002010 |
| DLP-072-000002013 | to | DLP-072-000002015 |
| DLP-072-000002017 | to | DLP-072-000002024 |
| DLP-072-000002027 | to | DLP-072-000002037 |
| DLP-072-000002039 | to | DLP-072-000002040 |
| DLP-072-000002044 | to | DLP-072-000002048 |
| DLP-072-000002050 | to | DLP-072-000002054 |
| DLP-072-000002056 | to | DLP-072-000002066 |
| DLP-072-000002068 | to | DLP-072-000002068 |
| DLP-072-000002072 | to | DLP-072-000002073 |
| DLP-072-000002075 | to | DLP-072-000002084 |
| DLP-072-000002086 | to | DLP-072-000002087 |
| DLP-072-000002090 | to | DLP-072-000002096 |
| DLP-072-000002099 | to | DLP-072-000002099 |
| DLP-072-000002101 | to | DLP-072-000002101 |
| DLP-072-000002103 | to | DLP-072-000002106 |
| DLP-072-000002108 | to | DLP-072-000002118 |
| DLP-072-000002120 | to | DLP-072-000002120 |
| DLP-072-000002122 | to | DLP-072-000002123 |

| | | |
|---|---|---|
| DLP-072-000002126 | to | DLP-072-000002131 |
| DLP-072-000002133 | to | DLP-072-000002136 |
| DLP-072-000002138 | to | DLP-072-000002141 |
| DLP-072-000002143 | to | DLP-072-000002144 |
| DLP-072-000002146 | to | DLP-072-000002147 |
| DLP-072-000002149 | to | DLP-072-000002149 |
| DLP-072-000002151 | to | DLP-072-000002157 |
| DLP-072-000002159 | to | DLP-072-000002160 |
| DLP-072-000002162 | to | DLP-072-000002162 |
| DLP-072-000002164 | to | DLP-072-000002167 |
| DLP-072-000002169 | to | DLP-072-000002173 |
| DLP-072-000002175 | to | DLP-072-000002180 |
| DLP-072-000002182 | to | DLP-072-000002183 |
| DLP-072-000002185 | to | DLP-072-000002187 |
| DLP-072-000002189 | to | DLP-072-000002196 |
| DLP-072-000002198 | to | DLP-072-000002202 |
| DLP-072-000002208 | to | DLP-072-000002209 |
| DLP-072-000002211 | to | DLP-072-000002213 |
| DLP-072-000002216 | to | DLP-072-000002219 |
| DLP-072-000002221 | to | DLP-072-000002227 |
| DLP-072-000002229 | to | DLP-072-000002230 |
| DLP-072-000002233 | to | DLP-072-000002239 |
| DLP-072-000002241 | to | DLP-072-000002241 |
| DLP-072-000002244 | to | DLP-072-000002244 |
| DLP-072-000002247 | to | DLP-072-000002248 |
| DLP-072-000002250 | to | DLP-072-000002252 |
| DLP-072-000002254 | to | DLP-072-000002257 |
| DLP-072-000002261 | to | DLP-072-000002264 |
| DLP-072-000002266 | to | DLP-072-000002268 |
| DLP-072-000002270 | to | DLP-072-000002272 |
| DLP-072-000002274 | to | DLP-072-000002286 |
| DLP-072-000002288 | to | DLP-072-000002303 |
| DLP-072-000002306 | to | DLP-072-000002306 |
| DLP-072-000002308 | to | DLP-072-000002309 |
| DLP-072-000002311 | to | DLP-072-000002312 |
| DLP-072-000002314 | to | DLP-072-000002316 |
| DLP-072-000002321 | to | DLP-072-000002325 |
| DLP-072-000002327 | to | DLP-072-000002338 |
| DLP-072-000002340 | to | DLP-072-000002341 |
| DLP-072-000002343 | to | DLP-072-000002343 |
| DLP-072-000002345 | to | DLP-072-000002363 |
| DLP-072-000002365 | to | DLP-072-000002369 |
| DLP-072-000002371 | to | DLP-072-000002372 |

| | | |
|---|---|---|
| DLP-072-000002374 | to | DLP-072-000002374 |
| DLP-072-000002376 | to | DLP-072-000002380 |
| DLP-072-000002382 | to | DLP-072-000002382 |
| DLP-072-000002385 | to | DLP-072-000002386 |
| DLP-072-000002388 | to | DLP-072-000002388 |
| DLP-072-000002390 | to | DLP-072-000002390 |
| DLP-072-000002392 | to | DLP-072-000002401 |
| DLP-072-000002404 | to | DLP-072-000002415 |
| DLP-072-000002418 | to | DLP-072-000002426 |
| DLP-072-000002428 | to | DLP-072-000002442 |
| DLP-072-000002444 | to | DLP-072-000002444 |
| DLP-072-000002446 | to | DLP-072-000002460 |
| DLP-072-000002462 | to | DLP-072-000002462 |
| DLP-072-000002464 | to | DLP-072-000002486 |
| DLP-072-000002489 | to | DLP-072-000002492 |
| DLP-072-000002494 | to | DLP-072-000002509 |
| DLP-072-000002511 | to | DLP-072-000002511 |
| DLP-072-000002513 | to | DLP-072-000002516 |
| DLP-072-000002518 | to | DLP-072-000002518 |
| DLP-072-000002521 | to | DLP-072-000002522 |
| DLP-072-000002524 | to | DLP-072-000002530 |
| DLP-072-000002532 | to | DLP-072-000002535 |
| DLP-072-000002538 | to | DLP-072-000002543 |
| DLP-072-000002545 | to | DLP-072-000002553 |
| DLP-072-000002556 | to | DLP-072-000002559 |
| DLP-072-000002566 | to | DLP-072-000002584 |
| DLP-072-000002587 | to | DLP-072-000002589 |
| DLP-072-000002595 | to | DLP-072-000002598 |
| DLP-072-000002600 | to | DLP-072-000002602 |
| DLP-072-000002604 | to | DLP-072-000002610 |
| DLP-072-000002612 | to | DLP-072-000002639 |
| DLP-072-000002642 | to | DLP-072-000002643 |
| DLP-072-000002648 | to | DLP-072-000002648 |
| DLP-072-000002653 | to | DLP-072-000002654 |
| DLP-072-000002657 | to | DLP-072-000002658 |
| DLP-072-000002660 | to | DLP-072-000002661 |
| DLP-072-000002663 | to | DLP-072-000002664 |
| DLP-072-000002670 | to | DLP-072-000002670 |
| DLP-072-000002672 | to | DLP-072-000002675 |
| DLP-072-000002678 | to | DLP-072-000002678 |
| DLP-072-000002681 | to | DLP-072-000002685 |
| DLP-072-000002687 | to | DLP-072-000002701 |
| DLP-072-000002703 | to | DLP-072-000002706 |

| | | |
|---|---|---|
| DLP-072-000002714 | to | DLP-072-000002715 |
| DLP-072-000002717 | to | DLP-072-000002718 |
| DLP-072-000002720 | to | DLP-072-000002720 |
| DLP-072-000002724 | to | DLP-072-000002730 |
| DLP-072-000002732 | to | DLP-072-000002740 |
| DLP-072-000002746 | to | DLP-072-000002746 |
| DLP-072-000002748 | to | DLP-072-000002750 |
| DLP-072-000002752 | to | DLP-072-000002752 |
| DLP-072-000002755 | to | DLP-072-000002766 |
| DLP-072-000002769 | to | DLP-072-000002769 |
| DLP-072-000002771 | to | DLP-072-000002775 |
| DLP-072-000002777 | to | DLP-072-000002777 |
| DLP-072-000002780 | to | DLP-072-000002780 |
| DLP-072-000002789 | to | DLP-072-000002793 |
| DLP-072-000002795 | to | DLP-072-000002795 |
| DLP-072-000002798 | to | DLP-072-000002798 |
| DLP-072-000002800 | to | DLP-072-000002805 |
| DLP-072-000002807 | to | DLP-072-000002811 |
| DLP-072-000002813 | to | DLP-072-000002814 |
| DLP-072-000002816 | to | DLP-072-000002816 |
| DLP-072-000002818 | to | DLP-072-000002824 |
| DLP-072-000002826 | to | DLP-072-000002826 |
| DLP-072-000002845 | to | DLP-072-000002853 |
| DLP-072-000002856 | to | DLP-072-000002857 |
| DLP-072-000002859 | to | DLP-072-000002862 |
| DLP-072-000002864 | to | DLP-072-000002874 |
| DLP-072-000002881 | to | DLP-072-000002883 |
| DLP-072-000002885 | to | DLP-072-000002892 |
| DLP-072-000002895 | to | DLP-072-000002897 |
| DLP-072-000002899 | to | DLP-072-000002899 |
| DLP-072-000002901 | to | DLP-072-000002905 |
| DLP-072-000002907 | to | DLP-072-000002908 |
| DLP-072-000002919 | to | DLP-072-000002922 |
| DLP-072-000002924 | to | DLP-072-000002925 |
| DLP-072-000002928 | to | DLP-072-000002928 |
| DLP-072-000002930 | to | DLP-072-000002930 |
| DLP-072-000002935 | to | DLP-072-000002936 |
| DLP-072-000002938 | to | DLP-072-000002941 |
| DLP-072-000002943 | to | DLP-072-000002949 |
| DLP-072-000002951 | to | DLP-072-000002954 |
| DLP-072-000002957 | to | DLP-072-000002957 |
| DLP-072-000002959 | to | DLP-072-000002960 |
| DLP-072-000002964 | to | DLP-072-000002965 |

140

| | | |
|---|---|---|
| DLP-072-000002967 | to | DLP-072-000002969 |
| DLP-072-000002972 | to | DLP-072-000002980 |
| DLP-072-000002982 | to | DLP-072-000002983 |
| DLP-072-000002985 | to | DLP-072-000003011 |
| DLP-072-000003013 | to | DLP-072-000003020 |
| DLP-072-000003023 | to | DLP-072-000003024 |
| DLP-072-000003027 | to | DLP-072-000003027 |
| DLP-072-000003029 | to | DLP-072-000003039 |
| DLP-072-000003041 | to | DLP-072-000003056 |
| DLP-072-000003060 | to | DLP-072-000003070 |
| DLP-072-000003073 | to | DLP-072-000003080 |
| DLP-072-000003084 | to | DLP-072-000003089 |
| DLP-072-000003096 | to | DLP-072-000003100 |
| DLP-072-000003102 | to | DLP-072-000003103 |
| DLP-072-000003109 | to | DLP-072-000003113 |
| DLP-072-000003115 | to | DLP-072-000003127 |
| DLP-072-000003129 | to | DLP-072-000003135 |
| DLP-072-000003138 | to | DLP-072-000003140 |
| DLP-072-000003143 | to | DLP-072-000003143 |
| DLP-072-000003146 | to | DLP-072-000003148 |
| DLP-072-000003151 | to | DLP-072-000003155 |
| DLP-072-000003157 | to | DLP-072-000003157 |
| DLP-072-000003159 | to | DLP-072-000003235 |
| DLP-072-000003237 | to | DLP-072-000003237 |
| DLP-072-000003239 | to | DLP-072-000003245 |
| DLP-072-000003247 | to | DLP-072-000003250 |
| DLP-072-000003252 | to | DLP-072-000003260 |
| DLP-072-000003262 | to | DLP-072-000003262 |
| DLP-072-000003264 | to | DLP-072-000003264 |
| DLP-072-000003266 | to | DLP-072-000003268 |
| DLP-072-000003271 | to | DLP-072-000003272 |
| DLP-072-000003274 | to | DLP-072-000003294 |
| DLP-072-000003296 | to | DLP-072-000003310 |
| DLP-072-000003312 | to | DLP-072-000003322 |
| DLP-072-000003324 | to | DLP-072-000003327 |
| DLP-072-000003329 | to | DLP-072-000003337 |
| DLP-072-000003339 | to | DLP-072-000003377 |
| DLP-072-000003382 | to | DLP-072-000003385 |
| DLP-072-000003392 | to | DLP-072-000003394 |
| DLP-072-000003397 | to | DLP-072-000003400 |
| DLP-072-000003403 | to | DLP-072-000003405 |
| DLP-072-000003408 | to | DLP-072-000003416 |
| DLP-072-000003419 | to | DLP-072-000003419 |

| | | |
|---|---|---|
| DLP-072-000003423 | to | DLP-072-000003423 |
| DLP-072-000003425 | to | DLP-072-000003425 |
| DLP-072-000003428 | to | DLP-072-000003429 |
| DLP-072-000003431 | to | DLP-072-000003432 |
| DLP-072-000003434 | to | DLP-072-000003437 |
| DLP-072-000003439 | to | DLP-072-000003440 |
| DLP-072-000003442 | to | DLP-072-000003456 |
| DLP-072-000003458 | to | DLP-072-000003461 |
| DLP-072-000003463 | to | DLP-072-000003466 |
| DLP-072-000003468 | to | DLP-072-000003494 |
| DLP-072-000003497 | to | DLP-072-000003528 |
| DLP-072-000003530 | to | DLP-072-000003530 |
| DLP-072-000003532 | to | DLP-072-000003539 |
| DLP-072-000003541 | to | DLP-072-000003542 |
| DLP-072-000003545 | to | DLP-072-000003550 |
| DLP-072-000003553 | to | DLP-072-000003555 |
| DLP-072-000003558 | to | DLP-072-000003574 |
| DLP-072-000003576 | to | DLP-072-000003590 |
| DLP-072-000003592 | to | DLP-072-000003593 |
| DLP-072-000003595 | to | DLP-072-000003599 |
| DLP-072-000003601 | to | DLP-072-000003624 |
| DLP-072-000003627 | to | DLP-072-000003628 |
| DLP-072-000003630 | to | DLP-072-000003659 |
| DLP-072-000003661 | to | DLP-072-000003677 |
| DLP-072-000003679 | to | DLP-072-000003682 |
| DLP-072-000003684 | to | DLP-072-000003702 |
| DLP-072-000003704 | to | DLP-072-000003705 |
| DLP-072-000003707 | to | DLP-072-000003707 |
| DLP-072-000003709 | to | DLP-072-000003715 |
| DLP-072-000003720 | to | DLP-072-000003723 |
| DLP-072-000003725 | to | DLP-072-000003750 |
| DLP-072-000003752 | to | DLP-072-000003763 |
| DLP-072-000003765 | to | DLP-072-000003775 |
| DLP-072-000003777 | to | DLP-072-000003780 |
| DLP-072-000003782 | to | DLP-072-000003782 |
| DLP-072-000003785 | to | DLP-072-000003804 |
| DLP-072-000003806 | to | DLP-072-000003808 |
| DLP-072-000003810 | to | DLP-072-000003822 |
| DLP-072-000003825 | to | DLP-072-000003830 |
| DLP-072-000003833 | to | DLP-072-000003842 |
| DLP-072-000003844 | to | DLP-072-000003845 |
| DLP-072-000003848 | to | DLP-072-000003852 |
| DLP-072-000003854 | to | DLP-072-000003870 |

| | | |
|---|---|---|
| DLP-072-000003872 | to | DLP-072-000003874 |
| DLP-072-000003878 | to | DLP-072-000003883 |
| DLP-072-000003885 | to | DLP-072-000003886 |
| DLP-072-000003888 | to | DLP-072-000003888 |
| DLP-072-000003891 | to | DLP-072-000003893 |
| DLP-072-000003895 | to | DLP-072-000003898 |
| DLP-072-000003900 | to | DLP-072-000003903 |
| DLP-072-000003907 | to | DLP-072-000003915 |
| DLP-072-000003919 | to | DLP-072-000003921 |
| DLP-072-000003923 | to | DLP-072-000003923 |
| DLP-072-000003925 | to | DLP-072-000003933 |
| DLP-072-000003935 | to | DLP-072-000003940 |
| DLP-072-000003943 | to | DLP-072-000003953 |
| DLP-072-000003955 | to | DLP-072-000003955 |
| DLP-072-000003957 | to | DLP-072-000003961 |
| DLP-072-000003964 | to | DLP-072-000003968 |
| DLP-072-000003972 | to | DLP-072-000003992 |
| DLP-072-000003994 | to | DLP-072-000003996 |
| DLP-072-000003999 | to | DLP-072-000003999 |
| DLP-072-000004001 | to | DLP-072-000004001 |
| DLP-072-000004004 | to | DLP-072-000004009 |
| DLP-072-000004011 | to | DLP-072-000004020 |
| DLP-072-000004022 | to | DLP-072-000004029 |
| DLP-072-000004031 | to | DLP-072-000004037 |
| DLP-072-000004039 | to | DLP-072-000004040 |
| DLP-072-000004042 | to | DLP-072-000004042 |
| DLP-072-000004046 | to | DLP-072-000004049 |
| DLP-072-000004051 | to | DLP-072-000004051 |
| DLP-072-000004055 | to | DLP-072-000004055 |
| DLP-072-000004059 | to | DLP-072-000004060 |
| DLP-072-000004062 | to | DLP-072-000004066 |
| DLP-072-000004068 | to | DLP-072-000004068 |
| DLP-072-000004070 | to | DLP-072-000004071 |
| DLP-072-000004073 | to | DLP-072-000004074 |
| DLP-072-000004076 | to | DLP-072-000004078 |
| DLP-072-000004080 | to | DLP-072-000004080 |
| DLP-072-000004083 | to | DLP-072-000004084 |
| DLP-072-000004089 | to | DLP-072-000004090 |
| DLP-072-000004092 | to | DLP-072-000004094 |
| DLP-072-000004096 | to | DLP-072-000004097 |
| DLP-072-000004099 | to | DLP-072-000004099 |
| DLP-072-000004102 | to | DLP-072-000004103 |
| DLP-072-000004106 | to | DLP-072-000004109 |

| | | |
|---|---|---|
| DLP-072-000004111 | to | DLP-072-000004111 |
| DLP-072-000004113 | to | DLP-072-000004117 |
| DLP-072-000004119 | to | DLP-072-000004119 |
| DLP-072-000004121 | to | DLP-072-000004122 |
| DLP-072-000004124 | to | DLP-072-000004126 |
| DLP-072-000004130 | to | DLP-072-000004130 |
| DLP-072-000004137 | to | DLP-072-000004140 |
| DLP-072-000004142 | to | DLP-072-000004151 |
| DLP-072-000004153 | to | DLP-072-000004164 |
| DLP-072-000004166 | to | DLP-072-000004169 |
| DLP-072-000004171 | to | DLP-072-000004201 |
| DLP-072-000004203 | to | DLP-072-000004219 |
| DLP-072-000004221 | to | DLP-072-000004227 |
| DLP-072-000004232 | to | DLP-072-000004234 |
| DLP-072-000004237 | to | DLP-072-000004240 |
| DLP-072-000004242 | to | DLP-072-000004243 |
| DLP-072-000004247 | to | DLP-072-000004248 |
| DLP-072-000004251 | to | DLP-072-000004269 |
| DLP-072-000004271 | to | DLP-072-000004277 |
| DLP-072-000004279 | to | DLP-072-000004283 |
| DLP-072-000004286 | to | DLP-072-000004290 |
| DLP-072-000004292 | to | DLP-072-000004292 |
| DLP-072-000004294 | to | DLP-072-000004305 |
| DLP-072-000004307 | to | DLP-072-000004310 |
| DLP-072-000004312 | to | DLP-072-000004312 |
| DLP-072-000004314 | to | DLP-072-000004322 |
| DLP-072-000004330 | to | DLP-072-000004330 |
| DLP-072-000004332 | to | DLP-072-000004332 |
| DLP-072-000004334 | to | DLP-072-000004341 |
| DLP-072-000004343 | to | DLP-072-000004361 |
| DLP-072-000004364 | to | DLP-072-000004364 |
| DLP-072-000004366 | to | DLP-072-000004366 |
| DLP-072-000004372 | to | DLP-072-000004377 |
| DLP-072-000004380 | to | DLP-072-000004381 |
| DLP-072-000004387 | to | DLP-072-000004392 |
| DLP-072-000004395 | to | DLP-072-000004396 |
| DLP-072-000004398 | to | DLP-072-000004399 |
| DLP-072-000004402 | to | DLP-072-000004402 |
| DLP-072-000004404 | to | DLP-072-000004405 |
| DLP-072-000004407 | to | DLP-072-000004408 |
| DLP-072-000004410 | to | DLP-072-000004411 |
| DLP-072-000004414 | to | DLP-072-000004415 |
| DLP-072-000004419 | to | DLP-072-000004420 |

| | | |
|---|---|---|
| DLP-072-000004422 | to | DLP-072-000004422 |
| DLP-072-000004424 | to | DLP-072-000004439 |
| DLP-072-000004441 | to | DLP-072-000004451 |
| DLP-072-000004453 | to | DLP-072-000004456 |
| DLP-072-000004458 | to | DLP-072-000004463 |
| DLP-072-000004465 | to | DLP-072-000004465 |
| DLP-072-000004468 | to | DLP-072-000004470 |
| DLP-072-000004472 | to | DLP-072-000004472 |
| DLP-072-000004474 | to | DLP-072-000004474 |
| DLP-072-000004476 | to | DLP-072-000004483 |
| DLP-072-000004485 | to | DLP-072-000004485 |
| DLP-072-000004487 | to | DLP-072-000004491 |
| DLP-072-000004493 | to | DLP-072-000004498 |
| DLP-072-000004500 | to | DLP-072-000004522 |
| DLP-072-000004524 | to | DLP-072-000004525 |
| DLP-072-000004527 | to | DLP-072-000004536 |
| DLP-072-000004538 | to | DLP-072-000004545 |
| DLP-072-000004547 | to | DLP-072-000004554 |
| DLP-072-000004556 | to | DLP-072-000004563 |
| DLP-072-000004565 | to | DLP-072-000004566 |
| DLP-072-000004568 | to | DLP-072-000004570 |
| DLP-072-000004574 | to | DLP-072-000004589 |
| DLP-072-000004591 | to | DLP-072-000004612 |
| DLP-072-000004616 | to | DLP-072-000004617 |
| DLP-072-000004619 | to | DLP-072-000004624 |
| DLP-072-000004626 | to | DLP-072-000004635 |
| DLP-072-000004641 | to | DLP-072-000004641 |
| DLP-072-000004643 | to | DLP-072-000004648 |
| DLP-072-000004650 | to | DLP-072-000004652 |
| DLP-072-000004654 | to | DLP-072-000004655 |
| DLP-072-000004659 | to | DLP-072-000004659 |
| DLP-072-000004661 | to | DLP-072-000004672 |
| DLP-072-000004674 | to | DLP-072-000004678 |
| DLP-072-000004680 | to | DLP-072-000004681 |
| DLP-072-000004683 | to | DLP-072-000004689 |
| DLP-072-000004691 | to | DLP-072-000004699 |
| DLP-072-000004702 | to | DLP-072-000004706 |
| DLP-072-000004708 | to | DLP-072-000004715 |
| DLP-072-000004718 | to | DLP-072-000004723 |
| DLP-072-000004725 | to | DLP-072-000004728 |
| DLP-072-000004731 | to | DLP-072-000004731 |
| DLP-072-000004733 | to | DLP-072-000004733 |
| DLP-072-000004735 | to | DLP-072-000004743 |

| | | |
|---|---|---|
| DLP-072-000004745 | to | DLP-072-000004749 |
| DLP-072-000004752 | to | DLP-072-000004763 |
| DLP-072-000004767 | to | DLP-072-000004768 |
| DLP-072-000004771 | to | DLP-072-000004777 |
| DLP-072-000004779 | to | DLP-072-000004814 |
| DLP-072-000004816 | to | DLP-072-000004819 |
| DLP-072-000004821 | to | DLP-072-000004821 |
| DLP-072-000004823 | to | DLP-072-000004826 |
| DLP-072-000004828 | to | DLP-072-000004844 |
| DLP-072-000004848 | to | DLP-072-000004852 |
| DLP-072-000004854 | to | DLP-072-000004855 |
| DLP-072-000004857 | to | DLP-072-000004862 |
| DLP-072-000004864 | to | DLP-072-000004871 |
| DLP-072-000004873 | to | DLP-072-000004888 |
| DLP-072-000004890 | to | DLP-072-000004938 |
| DLP-072-000004940 | to | DLP-072-000004947 |
| DLP-072-000004949 | to | DLP-072-000004954 |
| DLP-072-000004956 | to | DLP-072-000004982 |
| DLP-072-000004984 | to | DLP-072-000005007 |
| DLP-072-000005010 | to | DLP-072-000005010 |
| DLP-072-000005012 | to | DLP-072-000005014 |
| DLP-072-000005016 | to | DLP-072-000005052 |
| DLP-072-000005054 | to | DLP-072-000005075 |
| DLP-072-000005077 | to | DLP-072-000005079 |
| DLP-072-000005081 | to | DLP-072-000005083 |
| DLP-072-000005085 | to | DLP-072-000005089 |
| DLP-072-000005091 | to | DLP-072-000005092 |
| DLP-072-000005094 | to | DLP-072-000005095 |
| DLP-072-000005098 | to | DLP-072-000005101 |
| DLP-072-000005104 | to | DLP-072-000005115 |
| DLP-072-000005120 | to | DLP-072-000005124 |
| DLP-072-000005126 | to | DLP-072-000005127 |
| DLP-072-000005129 | to | DLP-072-000005132 |
| DLP-072-000005134 | to | DLP-072-000005137 |
| DLP-072-000005139 | to | DLP-072-000005163 |
| DLP-072-000005165 | to | DLP-072-000005184 |
| DLP-072-000005186 | to | DLP-072-000005192 |
| DLP-072-000005194 | to | DLP-072-000005196 |
| DLP-072-000005198 | to | DLP-072-000005198 |
| DLP-072-000005200 | to | DLP-072-000005206 |
| DLP-072-000005208 | to | DLP-072-000005235 |
| DLP-072-000005237 | to | DLP-072-000005253 |
| DLP-072-000005255 | to | DLP-072-000005270 |

| | | |
|---|---|---|
| DLP-072-000005272 | to | DLP-072-000005286 |
| DLP-072-000005288 | to | DLP-072-000005308 |
| DLP-072-000005310 | to | DLP-072-000005319 |
| DLP-072-000005322 | to | DLP-072-000005322 |
| DLP-072-000005324 | to | DLP-072-000005325 |
| DLP-072-000005327 | to | DLP-072-000005335 |
| DLP-072-000005337 | to | DLP-072-000005348 |
| DLP-072-000005350 | to | DLP-072-000005352 |
| DLP-072-000005354 | to | DLP-072-000005359 |
| DLP-072-000005361 | to | DLP-072-000005384 |
| DLP-072-000005386 | to | DLP-072-000005400 |
| DLP-072-000005403 | to | DLP-072-000005403 |
| DLP-072-000005405 | to | DLP-072-000005407 |
| DLP-072-000005409 | to | DLP-072-000005435 |
| DLP-072-000005437 | to | DLP-072-000005438 |
| DLP-072-000005440 | to | DLP-072-000005449 |
| DLP-072-000005451 | to | DLP-072-000005469 |
| DLP-072-000005472 | to | DLP-072-000005473 |
| DLP-072-000005475 | to | DLP-072-000005475 |
| DLP-072-000005477 | to | DLP-072-000005490 |
| DLP-072-000005492 | to | DLP-072-000005493 |
| DLP-072-000005498 | to | DLP-072-000005498 |
| DLP-072-000005500 | to | DLP-072-000005518 |
| DLP-072-000005520 | to | DLP-072-000005520 |
| DLP-072-000005522 | to | DLP-072-000005524 |
| DLP-072-000005526 | to | DLP-072-000005536 |
| DLP-072-000005538 | to | DLP-072-000005546 |
| DLP-072-000005548 | to | DLP-072-000005548 |
| DLP-072-000005550 | to | DLP-072-000005557 |
| DLP-072-000005559 | to | DLP-072-000005569 |
| DLP-072-000005571 | to | DLP-072-000005586 |
| DLP-072-000005589 | to | DLP-072-000005590 |
| DLP-072-000005592 | to | DLP-072-000005593 |
| DLP-072-000005595 | to | DLP-072-000005597 |
| DLP-072-000005599 | to | DLP-072-000005604 |
| DLP-072-000005606 | to | DLP-072-000005606 |
| DLP-072-000005608 | to | DLP-072-000005612 |
| DLP-072-000005614 | to | DLP-072-000005616 |
| DLP-072-000005622 | to | DLP-072-000005627 |
| DLP-072-000005629 | to | DLP-072-000005638 |
| DLP-072-000005640 | to | DLP-072-000005642 |
| DLP-072-000005644 | to | DLP-072-000005645 |
| DLP-072-000005648 | to | DLP-072-000005648 |

| | | |
|---|---|---|
| DLP-072-000005650 | to | DLP-072-000005692 |
| DLP-072-000005694 | to | DLP-072-000005706 |
| DLP-072-000005709 | to | DLP-072-000005710 |
| DLP-072-000005712 | to | DLP-072-000005717 |
| DLP-072-000005721 | to | DLP-072-000005723 |
| DLP-072-000005725 | to | DLP-072-000005727 |
| DLP-072-000005730 | to | DLP-072-000005731 |
| DLP-072-000005734 | to | DLP-072-000005742 |
| DLP-072-000005744 | to | DLP-072-000005744 |
| DLP-072-000005746 | to | DLP-072-000005758 |
| DLP-072-000005760 | to | DLP-072-000005760 |
| DLP-072-000005765 | to | DLP-072-000005776 |
| DLP-072-000005778 | to | DLP-072-000005816 |
| DLP-072-000005819 | to | DLP-072-000005821 |
| DLP-072-000005823 | to | DLP-072-000005845 |
| DLP-072-000005847 | to | DLP-072-000005847 |
| DLP-072-000005849 | to | DLP-072-000005865 |
| DLP-072-000005870 | to | DLP-072-000005877 |
| DLP-072-000005879 | to | DLP-072-000005879 |
| DLP-072-000005881 | to | DLP-072-000005893 |
| DLP-072-000005898 | to | DLP-072-000005899 |
| DLP-072-000005901 | to | DLP-072-000005905 |
| DLP-072-000005908 | to | DLP-072-000005922 |
| DLP-072-000005924 | to | DLP-072-000005928 |
| DLP-072-000005931 | to | DLP-072-000005949 |
| DLP-072-000005951 | to | DLP-072-000005956 |
| DLP-072-000005958 | to | DLP-072-000005958 |
| DLP-072-000005960 | to | DLP-072-000005964 |
| DLP-072-000005966 | to | DLP-072-000005985 |
| DLP-072-000005988 | to | DLP-072-000006040 |
| DLP-072-000006044 | to | DLP-072-000006045 |
| DLP-072-000006047 | to | DLP-072-000006049 |
| DLP-072-000006051 | to | DLP-072-000006053 |
| DLP-072-000006058 | to | DLP-072-000006058 |
| DLP-072-000006060 | to | DLP-072-000006075 |
| DLP-072-000006079 | to | DLP-072-000006085 |
| DLP-072-000006087 | to | DLP-072-000006096 |
| DLP-072-000006101 | to | DLP-072-000006102 |
| DLP-072-000006104 | to | DLP-072-000006110 |
| DLP-072-000006112 | to | DLP-072-000006117 |
| DLP-072-000006131 | to | DLP-072-000006132 |
| DLP-072-000006135 | to | DLP-072-000006139 |
| DLP-072-000006141 | to | DLP-072-000006141 |

| | | |
|---|---|---|
| DLP-072-000006143 | to | DLP-072-000006143 |
| DLP-072-000006148 | to | DLP-072-000006162 |
| DLP-072-000006165 | to | DLP-072-000006181 |
| DLP-072-000006183 | to | DLP-072-000006186 |
| DLP-072-000006189 | to | DLP-072-000006199 |
| DLP-072-000006201 | to | DLP-072-000006202 |
| DLP-072-000006204 | to | DLP-072-000006213 |
| DLP-072-000006216 | to | DLP-072-000006234 |
| DLP-072-000006239 | to | DLP-072-000006249 |
| DLP-072-000006256 | to | DLP-072-000006260 |
| DLP-072-000006263 | to | DLP-072-000006267 |
| DLP-072-000006269 | to | DLP-072-000006289 |
| DLP-072-000006292 | to | DLP-072-000006292 |
| DLP-072-000006294 | to | DLP-072-000006298 |
| DLP-072-000006300 | to | DLP-072-000006304 |
| DLP-072-000006306 | to | DLP-072-000006310 |
| DLP-072-000006315 | to | DLP-072-000006336 |
| DLP-072-000006341 | to | DLP-072-000006350 |
| DLP-072-000006352 | to | DLP-072-000006356 |
| DLP-072-000006358 | to | DLP-072-000006358 |
| DLP-072-000006360 | to | DLP-072-000006369 |
| DLP-072-000006372 | to | DLP-072-000006378 |
| DLP-072-000006381 | to | DLP-072-000006383 |
| DLP-072-000006385 | to | DLP-072-000006390 |
| DLP-072-000006399 | to | DLP-072-000006424 |
| DLP-072-000006426 | to | DLP-072-000006431 |
| DLP-072-000006434 | to | DLP-072-000006440 |
| DLP-072-000006443 | to | DLP-072-000006450 |
| DLP-072-000006453 | to | DLP-072-000006460 |
| DLP-072-000006462 | to | DLP-072-000006462 |
| DLP-072-000006464 | to | DLP-072-000006466 |
| DLP-072-000006469 | to | DLP-072-000006494 |
| DLP-072-000006496 | to | DLP-072-000006498 |
| DLP-072-000006500 | to | DLP-072-000006501 |
| DLP-072-000006504 | to | DLP-072-000006515 |
| DLP-072-000006517 | to | DLP-072-000006546 |
| DLP-072-000006551 | to | DLP-072-000006551 |
| DLP-072-000006553 | to | DLP-072-000006558 |
| DLP-072-000006560 | to | DLP-072-000006567 |
| DLP-072-000006569 | to | DLP-072-000006569 |
| DLP-072-000006571 | to | DLP-072-000006576 |
| DLP-072-000006579 | to | DLP-072-000006590 |
| DLP-072-000006592 | to | DLP-072-000006598 |

| | | |
|---|---|---|
| DLP-072-000006600 | to | DLP-072-000006618 |
| DLP-072-000006620 | to | DLP-072-000006634 |
| DLP-072-000006636 | to | DLP-072-000006637 |
| DLP-072-000006639 | to | DLP-072-000006641 |
| DLP-072-000006644 | to | DLP-072-000006646 |
| DLP-072-000006648 | to | DLP-072-000006648 |
| DLP-072-000006653 | to | DLP-072-000006661 |
| DLP-072-000006663 | to | DLP-072-000006664 |
| DLP-072-000006666 | to | DLP-072-000006668 |
| DLP-072-000006675 | to | DLP-072-000006675 |
| DLP-072-000006688 | to | DLP-072-000006688 |
| DLP-072-000006693 | to | DLP-072-000006699 |
| DLP-072-000006703 | to | DLP-072-000006704 |
| DLP-072-000006706 | to | DLP-072-000006718 |
| DLP-072-000006720 | to | DLP-072-000006722 |
| DLP-072-000006724 | to | DLP-072-000006724 |
| DLP-072-000006727 | to | DLP-072-000006732 |
| DLP-072-000006734 | to | DLP-072-000006739 |
| DLP-072-000006742 | to | DLP-072-000006743 |
| DLP-072-000006746 | to | DLP-072-000006778 |
| DLP-072-000006781 | to | DLP-072-000006781 |
| DLP-072-000006784 | to | DLP-072-000006786 |
| DLP-072-000006788 | to | DLP-072-000006788 |
| DLP-072-000006790 | to | DLP-072-000006794 |
| DLP-072-000006797 | to | DLP-072-000006810 |
| DLP-072-000006812 | to | DLP-072-000006815 |
| DLP-072-000006817 | to | DLP-072-000006849 |
| DLP-072-000006852 | to | DLP-072-000006868 |
| DLP-072-000006870 | to | DLP-072-000006888 |
| DLP-072-000006891 | to | DLP-072-000006900 |
| DLP-072-000006903 | to | DLP-072-000006913 |
| DLP-072-000006919 | to | DLP-072-000006937 |
| DLP-072-000006939 | to | DLP-072-000006943 |
| DLP-072-000006945 | to | DLP-072-000006948 |
| DLP-072-000006951 | to | DLP-072-000006951 |
| DLP-072-000006953 | to | DLP-072-000006971 |
| DLP-072-000006973 | to | DLP-072-000006978 |
| DLP-072-000006980 | to | DLP-072-000006980 |
| DLP-072-000006982 | to | DLP-072-000006991 |
| DLP-072-000006993 | to | DLP-072-000006993 |
| DLP-072-000006996 | to | DLP-072-000007023 |
| DLP-072-000007025 | to | DLP-072-000007046 |
| DLP-072-000007051 | to | DLP-072-000007066 |

| | | |
|---|---|---|
| DLP-072-000007068 | to | DLP-072-000007068 |
| DLP-072-000007070 | to | DLP-072-000007070 |
| DLP-072-000007072 | to | DLP-072-000007099 |
| DLP-072-000007101 | to | DLP-072-000007103 |
| DLP-072-000007109 | to | DLP-072-000007109 |
| DLP-072-000007111 | to | DLP-072-000007111 |
| DLP-072-000007113 | to | DLP-072-000007113 |
| DLP-072-000007117 | to | DLP-072-000007117 |
| DLP-072-000007119 | to | DLP-072-000007144 |
| DLP-072-000007147 | to | DLP-072-000007147 |
| DLP-072-000007150 | to | DLP-072-000007153 |
| DLP-072-000007155 | to | DLP-072-000007167 |
| DLP-072-000007171 | to | DLP-072-000007174 |
| DLP-072-000007176 | to | DLP-072-000007190 |
| DLP-072-000007200 | to | DLP-072-000007212 |
| DLP-072-000007214 | to | DLP-072-000007240 |
| DLP-072-000007242 | to | DLP-072-000007253 |
| DLP-072-000007255 | to | DLP-072-000007255 |
| DLP-072-000007257 | to | DLP-072-000007282 |
| DLP-072-000007284 | to | DLP-072-000007288 |
| DLP-072-000007290 | to | DLP-072-000007293 |
| DLP-072-000007295 | to | DLP-072-000007298 |
| DLP-072-000007300 | to | DLP-072-000007318 |
| DLP-072-000007320 | to | DLP-072-000007357 |
| DLP-072-000007359 | to | DLP-072-000007360 |
| DLP-072-000007363 | to | DLP-072-000007365 |
| DLP-072-000007369 | to | DLP-072-000007374 |
| DLP-072-000007376 | to | DLP-072-000007385 |
| DLP-072-000007387 | to | DLP-072-000007387 |
| DLP-072-000007389 | to | DLP-072-000007398 |
| DLP-072-000007400 | to | DLP-072-000007401 |
| DLP-072-000007403 | to | DLP-072-000007403 |
| DLP-072-000007405 | to | DLP-072-000007413 |
| DLP-072-000007415 | to | DLP-072-000007416 |
| DLP-072-000007419 | to | DLP-072-000007419 |
| DLP-072-000007423 | to | DLP-072-000007428 |
| DLP-072-000007430 | to | DLP-072-000007437 |
| DLP-072-000007441 | to | DLP-072-000007449 |
| DLP-072-000007451 | to | DLP-072-000007451 |
| DLP-072-000007454 | to | DLP-072-000007464 |
| DLP-072-000007466 | to | DLP-072-000007476 |
| DLP-072-000007478 | to | DLP-072-000007478 |
| DLP-072-000007480 | to | DLP-072-000007488 |

| | | |
|---|---|---|
| DLP-072-000007490 | to | DLP-072-000007497 |
| DLP-072-000007502 | to | DLP-072-000007504 |
| DLP-072-000007507 | to | DLP-072-000007518 |
| DLP-072-000007524 | to | DLP-072-000007532 |
| DLP-072-000007534 | to | DLP-072-000007543 |
| DLP-072-000007550 | to | DLP-072-000007554 |
| DLP-072-000007558 | to | DLP-072-000007560 |
| DLP-072-000007562 | to | DLP-072-000007572 |
| DLP-072-000007574 | to | DLP-072-000007581 |
| DLP-072-000007584 | to | DLP-072-000007589 |
| DLP-072-000007591 | to | DLP-072-000007603 |
| DLP-072-000007606 | to | DLP-072-000007636 |
| DLP-072-000007640 | to | DLP-072-000007649 |
| DLP-072-000007651 | to | DLP-072-000007654 |
| DLP-072-000007656 | to | DLP-072-000007664 |
| DLP-072-000007667 | to | DLP-072-000007667 |
| DLP-072-000007669 | to | DLP-072-000007669 |
| DLP-072-000007671 | to | DLP-072-000007680 |
| DLP-072-000007682 | to | DLP-072-000007690 |
| DLP-072-000007693 | to | DLP-072-000007698 |
| DLP-072-000007700 | to | DLP-072-000007711 |
| DLP-072-000007714 | to | DLP-072-000007715 |
| DLP-072-000007717 | to | DLP-072-000007726 |
| DLP-072-000007728 | to | DLP-072-000007733 |
| DLP-072-000007738 | to | DLP-072-000007751 |
| DLP-072-000007753 | to | DLP-072-000007754 |
| DLP-072-000007757 | to | DLP-072-000007801 |
| DLP-072-000007803 | to | DLP-072-000007816 |
| DLP-072-000007818 | to | DLP-072-000007828 |
| DLP-072-000007832 | to | DLP-072-000007844 |
| DLP-072-000007846 | to | DLP-072-000007848 |
| DLP-072-000007852 | to | DLP-072-000007853 |
| DLP-072-000007855 | to | DLP-072-000007874 |
| DLP-072-000007876 | to | DLP-072-000007883 |
| DLP-072-000007885 | to | DLP-072-000007893 |
| DLP-072-000007896 | to | DLP-072-000007908 |
| DLP-072-000007910 | to | DLP-072-000007918 |
| DLP-072-000007920 | to | DLP-072-000007921 |
| DLP-072-000007923 | to | DLP-072-000007960 |
| DLP-072-000007962 | to | DLP-072-000008001 |
| DLP-072-000008003 | to | DLP-072-000008027 |
| DLP-072-000008029 | to | DLP-072-000008040 |
| DLP-072-000008042 | to | DLP-072-000008057 |

| | | |
|---|---|---|
| DLP-072-000008059 | to | DLP-072-000008068 |
| DLP-072-000008070 | to | DLP-072-000008073 |
| DLP-072-000008075 | to | DLP-072-000008081 |
| DLP-072-000008083 | to | DLP-072-000008084 |
| DLP-072-000008086 | to | DLP-072-000008108 |
| DLP-072-000008110 | to | DLP-072-000008119 |
| DLP-072-000008121 | to | DLP-072-000008127 |
| DLP-072-000008129 | to | DLP-072-000008142 |
| DLP-072-000008144 | to | DLP-072-000008153 |
| DLP-072-000008155 | to | DLP-072-000008166 |
| DLP-072-000008169 | to | DLP-072-000008180 |
| DLP-072-000008182 | to | DLP-072-000008184 |
| DLP-072-000008186 | to | DLP-072-000008190 |
| DLP-072-000008192 | to | DLP-072-000008192 |
| DLP-072-000008194 | to | DLP-072-000008198 |
| DLP-072-000008200 | to | DLP-072-000008202 |
| DLP-072-000008204 | to | DLP-072-000008205 |
| DLP-072-000008207 | to | DLP-072-000008214 |
| DLP-072-000008216 | to | DLP-072-000008223 |
| DLP-072-000008225 | to | DLP-072-000008236 |
| DLP-072-000008238 | to | DLP-072-000008238 |
| DLP-072-000008240 | to | DLP-072-000008242 |
| DLP-072-000008244 | to | DLP-072-000008266 |
| DLP-072-000008268 | to | DLP-072-000008268 |
| DLP-072-000008270 | to | DLP-072-000008275 |
| DLP-072-000008277 | to | DLP-072-000008277 |
| DLP-072-000008279 | to | DLP-072-000008280 |
| DLP-072-000008284 | to | DLP-072-000008285 |
| DLP-072-000008287 | to | DLP-072-000008308 |
| DLP-072-000008310 | to | DLP-072-000008324 |
| DLP-072-000008326 | to | DLP-072-000008345 |
| DLP-072-000008348 | to | DLP-072-000008348 |
| DLP-072-000008350 | to | DLP-072-000008359 |
| DLP-072-000008361 | to | DLP-072-000008369 |
| DLP-072-000008371 | to | DLP-072-000008381 |
| DLP-072-000008384 | to | DLP-072-000008391 |
| DLP-072-000008393 | to | DLP-072-000008404 |
| DLP-072-000008406 | to | DLP-072-000008416 |
| DLP-072-000008418 | to | DLP-072-000008433 |
| DLP-072-000008435 | to | DLP-072-000008435 |
| DLP-072-000008440 | to | DLP-072-000008442 |
| DLP-072-000008444 | to | DLP-072-000008446 |
| DLP-072-000008448 | to | DLP-072-000008449 |

| | | |
|---|---|---|
| DLP-072-000008451 | to | DLP-072-000008463 |
| DLP-072-000008466 | to | DLP-072-000008467 |
| DLP-072-000008469 | to | DLP-072-000008475 |
| DLP-072-000008477 | to | DLP-072-000008479 |
| DLP-072-000008481 | to | DLP-072-000008494 |
| DLP-072-000008496 | to | DLP-072-000008501 |
| DLP-072-000008503 | to | DLP-072-000008507 |
| DLP-072-000008509 | to | DLP-072-000008520 |
| DLP-072-000008522 | to | DLP-072-000008522 |
| DLP-072-000008524 | to | DLP-072-000008543 |
| DLP-072-000008547 | to | DLP-072-000008551 |
| DLP-072-000008554 | to | DLP-072-000008554 |
| DLP-072-000008556 | to | DLP-072-000008570 |
| DLP-072-000008572 | to | DLP-072-000008575 |
| DLP-072-000008578 | to | DLP-072-000008578 |
| DLP-072-000008580 | to | DLP-072-000008597 |
| DLP-072-000008599 | to | DLP-072-000008607 |
| DLP-072-000008609 | to | DLP-072-000008623 |
| DLP-072-000008625 | to | DLP-072-000008634 |
| DLP-072-000008636 | to | DLP-072-000008645 |
| DLP-072-000008647 | to | DLP-072-000008666 |
| DLP-072-000008668 | to | DLP-072-000008669 |
| DLP-072-000008671 | to | DLP-072-000008679 |
| DLP-072-000008681 | to | DLP-072-000008687 |
| DLP-072-000008690 | to | DLP-072-000008691 |
| DLP-072-000008693 | to | DLP-072-000008697 |
| DLP-072-000008699 | to | DLP-072-000008710 |
| DLP-072-000008713 | to | DLP-072-000008716 |
| DLP-072-000008718 | to | DLP-072-000008725 |
| DLP-072-000008729 | to | DLP-072-000008735 |
| DLP-072-000008737 | to | DLP-072-000008745 |
| DLP-072-000008747 | to | DLP-072-000008748 |
| DLP-072-000008750 | to | DLP-072-000008757 |
| DLP-072-000008759 | to | DLP-072-000008761 |
| DLP-072-000008763 | to | DLP-072-000008766 |
| DLP-072-000008768 | to | DLP-072-000008771 |
| DLP-072-000008773 | to | DLP-072-000008777 |
| DLP-072-000008779 | to | DLP-072-000008779 |
| DLP-072-000008781 | to | DLP-072-000008781 |
| DLP-072-000008784 | to | DLP-072-000008784 |
| DLP-072-000008786 | to | DLP-072-000008787 |
| DLP-072-000008789 | to | DLP-072-000008793 |
| DLP-072-000008796 | to | DLP-072-000008799 |

| | | |
|---|---|---|
| DLP-072-000008802 | to | DLP-072-000008802 |
| DLP-072-000008804 | to | DLP-072-000008807 |
| DLP-072-000008809 | to | DLP-072-000008823 |
| DLP-072-000008825 | to | DLP-072-000008836 |
| DLP-072-000008838 | to | DLP-072-000008841 |
| DLP-072-000008843 | to | DLP-072-000008855 |
| DLP-072-000008858 | to | DLP-072-000008861 |
| DLP-072-000008863 | to | DLP-072-000008871 |
| DLP-072-000008873 | to | DLP-072-000008873 |
| DLP-072-000008875 | to | DLP-072-000008893 |
| DLP-072-000008895 | to | DLP-072-000008901 |
| DLP-072-000008904 | to | DLP-072-000008904 |
| DLP-072-000008906 | to | DLP-072-000008911 |
| DLP-072-000008913 | to | DLP-072-000008925 |
| DLP-072-000008927 | to | DLP-072-000008931 |
| DLP-072-000008933 | to | DLP-072-000008942 |
| DLP-072-000008945 | to | DLP-072-000008947 |
| DLP-072-000008949 | to | DLP-072-000008977 |
| DLP-072-000008979 | to | DLP-072-000009015 |
| DLP-072-000009017 | to | DLP-072-000009042 |
| DLP-072-000009044 | to | DLP-072-000009049 |
| DLP-072-000009051 | to | DLP-072-000009051 |
| DLP-072-000009053 | to | DLP-072-000009062 |
| DLP-072-000009064 | to | DLP-072-000009077 |
| DLP-072-000009079 | to | DLP-072-000009085 |
| DLP-072-000009087 | to | DLP-072-000009094 |
| DLP-072-000009096 | to | DLP-072-000009097 |
| DLP-072-000009100 | to | DLP-072-000009110 |
| DLP-072-000009112 | to | DLP-072-000009142 |
| DLP-072-000009145 | to | DLP-072-000009145 |
| DLP-072-000009147 | to | DLP-072-000009147 |
| DLP-072-000009149 | to | DLP-072-000009152 |
| DLP-072-000009155 | to | DLP-072-000009164 |
| DLP-072-000009166 | to | DLP-072-000009182 |
| DLP-072-000009185 | to | DLP-072-000009203 |
| DLP-072-000009205 | to | DLP-072-000009214 |
| DLP-072-000009216 | to | DLP-072-000009218 |
| DLP-072-000009220 | to | DLP-072-000009239 |
| DLP-072-000009241 | to | DLP-072-000009250 |
| DLP-072-000009252 | to | DLP-072-000009258 |
| DLP-072-000009260 | to | DLP-072-000009274 |
| DLP-072-000009277 | to | DLP-072-000009277 |
| DLP-072-000009279 | to | DLP-072-000009280 |

| | | |
|---|---|---|
| DLP-072-000009282 | to | DLP-072-000009290 |
| DLP-072-000009293 | to | DLP-072-000009296 |
| DLP-072-000009298 | to | DLP-072-000009304 |
| DLP-072-000009306 | to | DLP-072-000009308 |
| DLP-072-000009311 | to | DLP-072-000009326 |
| DLP-072-000009328 | to | DLP-072-000009329 |
| DLP-072-000009331 | to | DLP-072-000009331 |
| DLP-072-000009333 | to | DLP-072-000009333 |
| DLP-072-000009336 | to | DLP-072-000009336 |
| DLP-072-000009339 | to | DLP-072-000009339 |
| DLP-072-000009341 | to | DLP-072-000009344 |
| DLP-072-000009346 | to | DLP-072-000009346 |
| DLP-072-000009349 | to | DLP-072-000009353 |
| DLP-072-000009356 | to | DLP-072-000009359 |
| DLP-072-000009361 | to | DLP-072-000009386 |
| DLP-072-000009388 | to | DLP-072-000009394 |
| DLP-072-000009397 | to | DLP-072-000009397 |
| DLP-072-000009399 | to | DLP-072-000009403 |
| DLP-072-000009405 | to | DLP-072-000009410 |
| DLP-072-000009412 | to | DLP-072-000009428 |
| DLP-072-000009430 | to | DLP-072-000009439 |
| DLP-072-000009441 | to | DLP-072-000009449 |
| DLP-072-000009451 | to | DLP-072-000009455 |
| DLP-072-000009457 | to | DLP-072-000009457 |
| DLP-072-000009459 | to | DLP-072-000009479 |
| DLP-072-000009481 | to | DLP-072-000009484 |
| DLP-072-000009486 | to | DLP-072-000009486 |
| DLP-072-000009489 | to | DLP-072-000009504 |
| DLP-072-000009506 | to | DLP-072-000009508 |
| DLP-072-000009511 | to | DLP-072-000009512 |
| DLP-072-000009514 | to | DLP-072-000009517 |
| DLP-072-000009519 | to | DLP-072-000009519 |
| DLP-072-000009521 | to | DLP-072-000009522 |
| DLP-072-000009524 | to | DLP-072-000009525 |
| DLP-072-000009527 | to | DLP-072-000009537 |
| DLP-072-000009540 | to | DLP-072-000009561 |
| DLP-072-000009563 | to | DLP-072-000009577 |
| DLP-072-000009579 | to | DLP-072-000009581 |
| DLP-072-000009585 | to | DLP-072-000009657 |
| DLP-072-000009660 | to | DLP-072-000009707 |
| DLP-072-000009709 | to | DLP-072-000009713 |
| DLP-072-000009715 | to | DLP-072-000009729 |
| DLP-072-000009733 | to | DLP-072-000009737 |

| | | |
|---|---|---|
| DLP-072-000009739 | to | DLP-072-000009741 |
| DLP-072-000009743 | to | DLP-072-000009745 |
| DLP-072-000009747 | to | DLP-072-000009763 |
| DLP-072-000009765 | to | DLP-072-000009778 |
| DLP-072-000009780 | to | DLP-072-000009784 |
| DLP-072-000009786 | to | DLP-072-000009790 |
| DLP-072-000009792 | to | DLP-072-000009792 |
| DLP-072-000009794 | to | DLP-072-000009795 |
| DLP-072-000009797 | to | DLP-072-000009806 |
| DLP-072-000009808 | to | DLP-072-000009812 |
| DLP-072-000009814 | to | DLP-072-000009814 |
| DLP-072-000009816 | to | DLP-072-000009820 |
| DLP-072-000009823 | to | DLP-072-000009839 |
| DLP-072-000009841 | to | DLP-072-000009845 |
| DLP-072-000009847 | to | DLP-072-000009874 |
| DLP-072-000009876 | to | DLP-072-000009892 |
| DLP-072-000009894 | to | DLP-072-000009927 |
| DLP-072-000009929 | to | DLP-072-000009938 |
| DLP-072-000009940 | to | DLP-072-000009941 |
| DLP-072-000009944 | to | DLP-072-000009960 |
| DLP-072-000009962 | to | DLP-072-000009976 |
| DLP-072-000009978 | to | DLP-072-000010004 |
| DLP-072-000010006 | to | DLP-072-000010010 |
| DLP-072-000010012 | to | DLP-072-000010031 |
| DLP-072-000010035 | to | DLP-072-000010044 |
| DLP-072-000010046 | to | DLP-072-000010056 |
| DLP-072-000010058 | to | DLP-072-000010059 |
| DLP-072-000010061 | to | DLP-072-000010061 |
| DLP-072-000010063 | to | DLP-072-000010063 |
| DLP-072-000010065 | to | DLP-072-000010070 |
| DLP-072-000010072 | to | DLP-072-000010074 |
| DLP-072-000010076 | to | DLP-072-000010085 |
| DLP-072-000010087 | to | DLP-072-000010119 |
| DLP-072-000010122 | to | DLP-072-000010124 |
| DLP-072-000010126 | to | DLP-072-000010126 |
| DLP-072-000010128 | to | DLP-072-000010128 |
| DLP-072-000010130 | to | DLP-072-000010136 |
| DLP-072-000010138 | to | DLP-072-000010153 |
| DLP-072-000010155 | to | DLP-072-000010156 |
| DLP-072-000010158 | to | DLP-072-000010177 |
| DLP-072-000010179 | to | DLP-072-000010196 |
| DLP-072-000010198 | to | DLP-072-000010207 |
| DLP-072-000010209 | to | DLP-072-000010242 |

| | | |
|---|---|---|
| DLP-072-000010245 | to | DLP-072-000010254 |
| DLP-072-000010256 | to | DLP-072-000010256 |
| DLP-072-000010258 | to | DLP-072-000010259 |
| DLP-072-000010261 | to | DLP-072-000010272 |
| DLP-072-000010275 | to | DLP-072-000010283 |
| DLP-072-000010285 | to | DLP-072-000010285 |
| DLP-072-000010287 | to | DLP-072-000010295 |
| DLP-072-000010297 | to | DLP-072-000010302 |
| DLP-072-000010304 | to | DLP-072-000010312 |
| DLP-072-000010314 | to | DLP-072-000010330 |
| DLP-072-000010332 | to | DLP-072-000010339 |
| DLP-072-000010341 | to | DLP-072-000010348 |
| DLP-072-000010350 | to | DLP-072-000010350 |
| DLP-072-000010352 | to | DLP-072-000010357 |
| DLP-072-000010359 | to | DLP-072-000010360 |
| DLP-072-000010362 | to | DLP-072-000010368 |
| DLP-072-000010370 | to | DLP-072-000010372 |
| DLP-072-000010374 | to | DLP-072-000010376 |
| DLP-072-000010379 | to | DLP-072-000010379 |
| DLP-072-000010384 | to | DLP-072-000010384 |
| DLP-072-000010386 | to | DLP-072-000010388 |
| DLP-072-000010390 | to | DLP-072-000010393 |
| DLP-072-000010395 | to | DLP-072-000010421 |
| DLP-072-000010423 | to | DLP-072-000010426 |
| DLP-072-000010428 | to | DLP-072-000010430 |
| DLP-072-000010432 | to | DLP-072-000010451 |
| DLP-072-000010453 | to | DLP-072-000010455 |
| DLP-072-000010457 | to | DLP-072-000010463 |
| DLP-072-000010465 | to | DLP-072-000010470 |
| DLP-072-000010472 | to | DLP-072-000010480 |
| DLP-072-000010482 | to | DLP-072-000010488 |
| DLP-072-000010490 | to | DLP-072-000010503 |
| DLP-072-000010505 | to | DLP-072-000010533 |
| DLP-072-000010535 | to | DLP-072-000010558 |
| DLP-072-000010560 | to | DLP-072-000010573 |
| DLP-072-000010575 | to | DLP-072-000010575 |
| DLP-072-000010577 | to | DLP-072-000010613 |
| DLP-072-000010615 | to | DLP-072-000010630 |
| DLP-072-000010632 | to | DLP-072-000010645 |
| DLP-072-000010647 | to | DLP-072-000010649 |
| DLP-072-000010652 | to | DLP-072-000010653 |
| DLP-072-000010656 | to | DLP-072-000010672 |
| DLP-072-000010674 | to | DLP-072-000010679 |

| | | |
|---|---|---|
| DLP-072-000010681 | to | DLP-072-000010692 |
| DLP-072-000010694 | to | DLP-072-000010712 |
| DLP-072-000010714 | to | DLP-072-000010718 |
| DLP-072-000010720 | to | DLP-072-000010728 |
| DLP-072-000010730 | to | DLP-072-000010734 |
| DLP-072-000010736 | to | DLP-072-000010739 |
| DLP-072-000010741 | to | DLP-072-000010762 |
| DLP-072-000010765 | to | DLP-072-000010765 |
| DLP-072-000010767 | to | DLP-072-000010771 |
| DLP-072-000010773 | to | DLP-072-000010777 |
| DLP-072-000010779 | to | DLP-072-000010793 |
| DLP-072-000010795 | to | DLP-072-000010805 |
| DLP-072-000010807 | to | DLP-072-000010807 |
| DLP-072-000010809 | to | DLP-072-000010816 |
| DLP-072-000010819 | to | DLP-072-000010824 |
| DLP-072-000010826 | to | DLP-072-000010830 |
| DLP-072-000010832 | to | DLP-072-000010836 |
| DLP-072-000010838 | to | DLP-072-000010841 |
| DLP-072-000010843 | to | DLP-072-000010844 |
| DLP-072-000010846 | to | DLP-072-000010863 |
| DLP-072-000010865 | to | DLP-072-000010886 |
| DLP-072-000010889 | to | DLP-072-000010890 |
| DLP-072-000010892 | to | DLP-072-000010899 |
| DLP-072-000010901 | to | DLP-072-000010908 |
| DLP-072-000010910 | to | DLP-072-000010944 |
| DLP-072-000010947 | to | DLP-072-000010949 |
| DLP-072-000010951 | to | DLP-072-000010951 |
| DLP-072-000010953 | to | DLP-072-000010955 |
| DLP-072-000010958 | to | DLP-072-000010958 |
| DLP-072-000010960 | to | DLP-072-000010963 |
| DLP-072-000010965 | to | DLP-072-000010970 |
| DLP-072-000010973 | to | DLP-072-000010973 |
| DLP-072-000010976 | to | DLP-072-000010982 |
| DLP-072-000010985 | to | DLP-072-000011017 |
| DLP-072-000011019 | to | DLP-072-000011036 |
| DLP-072-000011038 | to | DLP-072-000011059 |
| DLP-072-000011061 | to | DLP-072-000011064 |
| DLP-072-000011066 | to | DLP-072-000011082 |
| DLP-072-000011084 | to | DLP-072-000011085 |
| DLP-072-000011088 | to | DLP-072-000011088 |
| DLP-072-000011090 | to | DLP-072-000011093 |
| DLP-072-000011095 | to | DLP-072-000011095 |
| DLP-072-000011097 | to | DLP-072-000011098 |

| | | |
|---|---|---|
| DLP-072-000011100 | to | DLP-072-000011118 |
| DLP-072-000011120 | to | DLP-072-000011122 |
| DLP-072-000011124 | to | DLP-072-000011157 |
| DLP-072-000011159 | to | DLP-072-000011175 |
| DLP-072-000011177 | to | DLP-072-000011186 |
| DLP-072-000011188 | to | DLP-072-000011213 |
| DLP-072-000011215 | to | DLP-072-000011240 |
| DLP-072-000011242 | to | DLP-072-000011259 |
| DLP-072-000011261 | to | DLP-072-000011263 |
| DLP-072-000011265 | to | DLP-072-000011311 |
| DLP-072-000011313 | to | DLP-072-000011334 |
| DLP-072-000011336 | to | DLP-072-000011348 |
| DLP-072-000011350 | to | DLP-072-000011354 |
| DLP-072-000011356 | to | DLP-072-000011357 |
| DLP-072-000011359 | to | DLP-072-000011360 |
| DLP-072-000011363 | to | DLP-072-000011388 |
| DLP-072-000011391 | to | DLP-072-000011403 |
| DLP-072-000011405 | to | DLP-072-000011406 |
| DLP-072-000011408 | to | DLP-072-000011411 |
| DLP-072-000011413 | to | DLP-072-000011438 |
| DLP-072-000011440 | to | DLP-072-000011445 |
| DLP-072-000011447 | to | DLP-072-000011447 |
| DLP-072-000011449 | to | DLP-072-000011461 |
| DLP-072-000011463 | to | DLP-072-000011467 |
| DLP-072-000011469 | to | DLP-072-000011469 |
| DLP-072-000011471 | to | DLP-072-000011471 |
| DLP-072-000011473 | to | DLP-072-000011473 |
| DLP-072-000011475 | to | DLP-072-000011478 |
| DLP-072-000011480 | to | DLP-072-000011514 |
| DLP-072-000011517 | to | DLP-072-000011523 |
| DLP-072-000011525 | to | DLP-072-000011526 |
| DLP-072-000011529 | to | DLP-072-000011535 |
| DLP-072-000011537 | to | DLP-072-000011555 |
| DLP-072-000011557 | to | DLP-072-000011562 |
| DLP-072-000011565 | to | DLP-072-000011565 |
| DLP-072-000011567 | to | DLP-072-000011573 |
| DLP-072-000011578 | to | DLP-072-000011583 |
| DLP-072-000011585 | to | DLP-072-000011598 |
| DLP-072-000011600 | to | DLP-072-000011601 |
| DLP-072-000011605 | to | DLP-072-000011618 |
| DLP-072-000011620 | to | DLP-072-000011635 |
| DLP-072-000011641 | to | DLP-072-000011650 |
| DLP-072-000011652 | to | DLP-072-000011652 |

| | | |
|---|---|---|
| DLP-072-000011655 | to | DLP-072-000011655 |
| DLP-072-000011657 | to | DLP-072-000011657 |
| DLP-072-000011659 | to | DLP-072-000011660 |
| DLP-072-000011662 | to | DLP-072-000011663 |
| DLP-072-000011665 | to | DLP-072-000011668 |
| DLP-072-000011671 | to | DLP-072-000011671 |
| DLP-072-000011715 | to | DLP-072-000011715 |
| DLP-072-000011717 | to | DLP-072-000011717 |
| DLP-072-000011719 | to | DLP-072-000011719 |
| DLP-072-000011721 | to | DLP-072-000011721 |
| DLP-072-000011732 | to | DLP-072-000011764 |
| DLP-072-000011769 | to | DLP-072-000011791 |
| DLP-072-000011793 | to | DLP-072-000011799 |
| DLP-072-000011801 | to | DLP-072-000011801 |
| DLP-072-000011871 | to | DLP-072-000011898 |
| DLP-072-000011901 | to | DLP-072-000011902 |
| DLP-072-000011904 | to | DLP-072-000011909 |
| DLP-072-000011911 | to | DLP-072-000011915 |
| DLP-072-000011917 | to | DLP-072-000011917 |
| DLP-072-000011921 | to | DLP-072-000011924 |
| DLP-072-000011926 | to | DLP-072-000011971 |
| DLP-072-000011974 | to | DLP-072-000012002 |
| DLP-072-000012004 | to | DLP-072-000012009 |
| DLP-072-000012011 | to | DLP-072-000012045 |
| DLP-072-000012047 | to | DLP-072-000012060 |
| DLP-072-000012062 | to | DLP-072-000012084 |
| DLP-072-000012086 | to | DLP-072-000012112 |
| DLP-072-000012120 | to | DLP-072-000012120 |
| DLP-072-000012122 | to | DLP-072-000012122 |
| DLP-072-000012127 | to | DLP-072-000012128 |
| DLP-072-000012132 | to | DLP-072-000012145 |
| DLP-072-000012148 | to | DLP-072-000012168 |
| DLP-072-000012170 | to | DLP-072-000012172 |
| DLP-072-000012174 | to | DLP-072-000012174 |
| DLP-072-000012177 | to | DLP-072-000012178 |
| DLP-072-000012180 | to | DLP-072-000012184 |
| DLP-072-000012186 | to | DLP-072-000012193 |
| DLP-072-000012198 | to | DLP-072-000012227 |
| DLP-072-000012229 | to | DLP-072-000012233 |
| DLP-072-000012236 | to | DLP-072-000012236 |
| DLP-072-000012238 | to | DLP-072-000012243 |
| DLP-072-000012245 | to | DLP-072-000012245 |
| DLP-072-000012250 | to | DLP-072-000012262 |

| | | |
|---|---|---|
| DLP-072-000012264 | to | DLP-072-000012267 |
| DLP-072-000012269 | to | DLP-072-000012269 |
| DLP-072-000012271 | to | DLP-072-000012271 |
| DLP-072-000012273 | to | DLP-072-000012276 |
| DLP-072-000012278 | to | DLP-072-000012279 |
| DLP-072-000012281 | to | DLP-072-000012296 |
| DLP-072-000012299 | to | DLP-072-000012331 |
| DLP-072-000012336 | to | DLP-072-000012359 |
| DLP-072-000012367 | to | DLP-072-000012370 |
| DLP-072-000012372 | to | DLP-072-000012384 |
| DLP-072-000012388 | to | DLP-072-000012397 |
| DLP-072-000012399 | to | DLP-072-000012400 |
| DLP-072-000012402 | to | DLP-072-000012522 |
| DLP-072-000012524 | to | DLP-072-000012562 |
| DLP-072-000012564 | to | DLP-072-000012567 |
| DLP-072-000012569 | to | DLP-072-000012569 |
| DLP-072-000012571 | to | DLP-072-000012571 |
| DLP-072-000012573 | to | DLP-072-000012574 |
| DLP-072-000012581 | to | DLP-072-000012589 |
| DLP-072-000012591 | to | DLP-072-000012592 |
| DLP-072-000012594 | to | DLP-072-000012597 |
| DLP-072-000012599 | to | DLP-072-000012631 |
| DLP-072-000012633 | to | DLP-072-000012649 |
| DLP-072-000012651 | to | DLP-072-000012657 |
| DLP-072-000012660 | to | DLP-072-000012672 |
| DLP-072-000012674 | to | DLP-072-000012712 |
| DLP-072-000012724 | to | DLP-072-000012724 |
| DLP-072-000012727 | to | DLP-072-000012750 |
| DLP-072-000012752 | to | DLP-072-000012753 |
| DLP-072-000012755 | to | DLP-072-000012827 |
| DLP-072-000012834 | to | DLP-072-000012836 |
| DLP-072-000012843 | to | DLP-072-000012848 |
| DLP-072-000012850 | to | DLP-072-000012877 |
| DLP-072-000012879 | to | DLP-072-000012905 |
| DLP-072-000012907 | to | DLP-072-000012910 |
| DLP-072-000012916 | to | DLP-072-000012962 |
| DLP-072-000012964 | to | DLP-072-000012965 |
| DLP-072-000012967 | to | DLP-072-000012983 |
| DLP-072-000012987 | to | DLP-072-000012989 |
| DLP-072-000012994 | to | DLP-072-000013007 |
| DLP-072-000013009 | to | DLP-072-000013046 |
| DLP-072-000013049 | to | DLP-072-000013088 |
| DLP-072-000013097 | to | DLP-072-000013098 |

| | | |
|---|---|---|
| DLP-072-000013103 | to | DLP-072-000013107 |
| DLP-072-000013111 | to | DLP-072-000013119 |
| DLP-072-000013122 | to | DLP-072-000013140 |
| DLP-072-000013142 | to | DLP-072-000013142 |
| DLP-072-000013144 | to | DLP-072-000013158 |
| DLP-072-000013163 | to | DLP-072-000013164 |
| DLP-072-000013173 | to | DLP-072-000013177 |
| DLP-072-000013180 | to | DLP-072-000013200 |
| DLP-072-000013202 | to | DLP-072-000013205 |
| DLP-072-000013207 | to | DLP-072-000013214 |
| DLP-072-000013216 | to | DLP-072-000013257 |
| DLP-072-000013259 | to | DLP-072-000013261 |
| DLP-072-000013264 | to | DLP-072-000013282 |
| DLP-072-000013284 | to | DLP-072-000013284 |
| DLP-072-000013286 | to | DLP-072-000013305 |
| DLP-072-000013307 | to | DLP-072-000013331 |
| DLP-072-000013336 | to | DLP-072-000013353 |
| DLP-072-000013355 | to | DLP-072-000013364 |
| DLP-072-000013366 | to | DLP-072-000013388 |
| DLP-072-000013392 | to | DLP-072-000013405 |
| DLP-072-000013407 | to | DLP-072-000013411 |
| DLP-072-000013413 | to | DLP-072-000013413 |
| DLP-072-000013416 | to | DLP-072-000013427 |
| DLP-072-000013429 | to | DLP-072-000013442 |
| DLP-072-000013444 | to | DLP-072-000013444 |
| DLP-072-000013458 | to | DLP-072-000013458 |
| DLP-072-000013460 | to | DLP-072-000013462 |
| DLP-072-000013467 | to | DLP-072-000013468 |
| DLP-072-000013475 | to | DLP-072-000013479 |
| DLP-072-000013482 | to | DLP-072-000013524 |
| DLP-072-000013526 | to | DLP-072-000013536 |
| DLP-072-000013538 | to | DLP-072-000013538 |
| DLP-072-000013540 | to | DLP-072-000013542 |
| DLP-072-000013550 | to | DLP-072-000013550 |
| DLP-072-000013552 | to | DLP-072-000013558 |
| DLP-072-000013560 | to | DLP-072-000013564 |
| DLP-072-000013566 | to | DLP-072-000013592 |
| DLP-072-000013616 | to | DLP-072-000013631 |
| DLP-072-000013633 | to | DLP-072-000013661 |
| DLP-072-000013663 | to | DLP-072-000013672 |
| DLP-072-000013674 | to | DLP-072-000013674 |
| DLP-072-000013677 | to | DLP-072-000013683 |
| DLP-072-000013685 | to | DLP-072-000013763 |

| | | |
|---|---|---|
| DLP-072-000013765 | to | DLP-072-000013766 |
| DLP-072-000013768 | to | DLP-072-000013769 |
| DLP-072-000013773 | to | DLP-072-000013790 |
| DLP-072-000013792 | to | DLP-072-000013796 |
| DLP-072-000013800 | to | DLP-072-000013803 |
| DLP-072-000013807 | to | DLP-072-000013807 |
| DLP-072-000013811 | to | DLP-072-000013838 |
| DLP-072-000013840 | to | DLP-072-000013840 |
| DLP-072-000013842 | to | DLP-072-000013842 |
| DLP-072-000013844 | to | DLP-072-000013844 |
| DLP-072-000013846 | to | DLP-072-000013846 |
| DLP-072-000013849 | to | DLP-072-000013850 |
| DLP-072-000013854 | to | DLP-072-000013859 |
| DLP-072-000013861 | to | DLP-072-000013861 |
| DLP-072-000013864 | to | DLP-072-000013866 |
| DLP-072-000013868 | to | DLP-072-000013870 |
| DLP-072-000013872 | to | DLP-072-000013878 |
| DLP-072-000013882 | to | DLP-072-000013889 |
| DLP-072-000013892 | to | DLP-072-000013892 |
| DLP-072-000013897 | to | DLP-072-000013928 |
| DLP-072-000013931 | to | DLP-072-000013934 |
| DLP-072-000013940 | to | DLP-072-000013942 |
| DLP-072-000013944 | to | DLP-072-000013964 |
| DLP-072-000013970 | to | DLP-072-000014017 |
| DLP-072-000014020 | to | DLP-072-000014023 |
| DLP-072-000014030 | to | DLP-072-000014081 |
| DLP-072-000014084 | to | DLP-072-000014098 |
| DLP-072-000014100 | to | DLP-072-000014100 |
| DLP-072-000014102 | to | DLP-072-000014115 |
| DLP-072-000014117 | to | DLP-072-000014143 |
| DLP-072-000014147 | to | DLP-072-000014162 |
| DLP-072-000014164 | to | DLP-072-000014164 |
| DLP-072-000014167 | to | DLP-072-000014171 |
| DLP-072-000014174 | to | DLP-072-000014178 |
| DLP-072-000014181 | to | DLP-072-000014188 |
| DLP-072-000014190 | to | DLP-072-000014201 |
| DLP-072-000014203 | to | DLP-072-000014216 |
| DLP-072-000014223 | to | DLP-072-000014224 |
| DLP-072-000014230 | to | DLP-072-000014231 |
| DLP-072-000014233 | to | DLP-072-000014236 |
| DLP-072-000014238 | to | DLP-072-000014239 |
| DLP-072-000014241 | to | DLP-072-000014241 |
| DLP-072-000014244 | to | DLP-072-000014248 |

| | | |
|---|---|---|
| DLP-072-000014256 | to | DLP-072-000014259 |
| DLP-072-000014261 | to | DLP-072-000014262 |
| DLP-072-000014265 | to | DLP-072-000014302 |
| DLP-072-000014304 | to | DLP-072-000014331 |
| DLP-072-000014333 | to | DLP-072-000014359 |
| DLP-072-000014368 | to | DLP-072-000014368 |
| DLP-072-000014371 | to | DLP-072-000014371 |
| DLP-072-000014375 | to | DLP-072-000014375 |
| DLP-072-000014382 | to | DLP-072-000014386 |
| DLP-072-000014388 | to | DLP-072-000014399 |
| DLP-072-000014401 | to | DLP-072-000014402 |
| DLP-072-000014405 | to | DLP-072-000014405 |
| DLP-072-000014409 | to | DLP-072-000014439 |
| DLP-072-000014442 | to | DLP-072-000014449 |
| DLP-072-000014453 | to | DLP-072-000014455 |
| DLP-072-000014457 | to | DLP-072-000014466 |
| DLP-072-000014471 | to | DLP-072-000014489 |
| DLP-072-000014492 | to | DLP-072-000014492 |
| DLP-072-000014494 | to | DLP-072-000014511 |
| DLP-072-000014513 | to | DLP-072-000014517 |
| DLP-072-000014528 | to | DLP-072-000014530 |
| DLP-072-000014550 | to | DLP-072-000014550 |
| DLP-072-000014552 | to | DLP-072-000014552 |
| DLP-072-000014554 | to | DLP-072-000014554 |
| DLP-072-000014560 | to | DLP-072-000014560 |
| DLP-072-000014563 | to | DLP-072-000014563 |
| DLP-072-000014565 | to | DLP-072-000014566 |
| DLP-072-000014568 | to | DLP-072-000014568 |
| DLP-072-000014570 | to | DLP-072-000014570 |
| DLP-072-000014575 | to | DLP-072-000014575 |
| DLP-072-000014605 | to | DLP-072-000014618 |
| DLP-072-000014620 | to | DLP-072-000014627 |
| DLP-072-000014633 | to | DLP-072-000014655 |
| DLP-072-000014657 | to | DLP-072-000014680 |
| DLP-072-000014682 | to | DLP-072-000014720 |
| DLP-072-000014728 | to | DLP-072-000014728 |
| DLP-072-000014732 | to | DLP-072-000014732 |
| DLP-072-000014736 | to | DLP-072-000014736 |
| DLP-072-000014744 | to | DLP-072-000014744 |
| DLP-072-000014756 | to | DLP-072-000014768 |
| DLP-072-000014770 | to | DLP-072-000014781 |
| DLP-072-000014783 | to | DLP-072-000014792 |
| DLP-072-000014794 | to | DLP-072-000014794 |

| | | |
|---|---|---|
| DLP-072-000014824 | to | DLP-072-000014824 |
| DLP-072-000014826 | to | DLP-072-000014826 |
| DLP-072-000014883 | to | DLP-072-000014887 |
| DLP-072-000014889 | to | DLP-072-000014904 |
| DLP-072-000014922 | to | DLP-072-000014922 |
| DLP-072-000014925 | to | DLP-072-000014941 |
| DLP-072-000014944 | to | DLP-072-000014947 |
| DLP-072-000014949 | to | DLP-072-000015007 |
| DLP-072-000015010 | to | DLP-072-000015020 |
| DLP-072-000015022 | to | DLP-072-000015022 |
| DLP-072-000015025 | to | DLP-072-000015027 |
| DLP-072-000015029 | to | DLP-072-000015037 |
| DLP-072-000015045 | to | DLP-072-000015070 |
| DLP-072-000015074 | to | DLP-072-000015074 |
| DLP-072-000015076 | to | DLP-072-000015114 |
| DLP-072-000015119 | to | DLP-072-000015198 |
| DLP-072-000015208 | to | DLP-072-000015217 |
| DLP-072-000015220 | to | DLP-072-000015236 |
| DLP-072-000015240 | to | DLP-072-000015253 |
| DLP-072-000015255 | to | DLP-072-000015278 |
| DLP-072-000015281 | to | DLP-072-000015318 |
| DLP-072-000015342 | to | DLP-072-000015346 |
| DLP-072-000015349 | to | DLP-072-000015409 |
| DLP-072-000015412 | to | DLP-072-000015488 |
| DLP-072-000015490 | to | DLP-072-000015490 |
| DLP-072-000015492 | to | DLP-072-000015507 |
| DLP-072-000015510 | to | DLP-072-000015511 |
| DLP-072-000015513 | to | DLP-072-000015548 |
| DLP-072-000015550 | to | DLP-072-000015555 |
| DLP-072-000015557 | to | DLP-072-000015578 |
| DLP-072-000015582 | to | DLP-072-000015585 |
| DLP-072-000015588 | to | DLP-072-000015592 |
| DLP-072-000015594 | to | DLP-072-000015596 |
| DLP-072-000015598 | to | DLP-072-000015607 |
| DLP-072-000015612 | to | DLP-072-000015612 |
| DLP-072-000015615 | to | DLP-072-000015619 |
| DLP-072-000015621 | to | DLP-072-000015623 |
| DLP-072-000015628 | to | DLP-072-000015635 |
| DLP-072-000015637 | to | DLP-072-000015645 |
| DLP-072-000015649 | to | DLP-072-000015666 |
| DLP-072-000015668 | to | DLP-072-000015686 |
| DLP-072-000015696 | to | DLP-072-000015711 |
| DLP-072-000015714 | to | DLP-072-000015729 |

| | | |
|---|---|---|
| DLP-072-000015732 | to | DLP-072-000015768 |
| DLP-072-000015770 | to | DLP-072-000015783 |
| DLP-072-000015785 | to | DLP-072-000015803 |
| DLP-072-000015886 | to | DLP-072-000015896 |
| DLP-072-000015920 | to | DLP-072-000015923 |
| DLP-072-000015925 | to | DLP-072-000015931 |
| DLP-072-000015934 | to | DLP-072-000015936 |
| DLP-072-000015938 | to | DLP-072-000015987 |
| DLP-072-000015992 | to | DLP-072-000015997 |
| DLP-072-000015999 | to | DLP-072-000016003 |
| DLP-072-000016007 | to | DLP-072-000016017 |
| DLP-072-000016024 | to | DLP-072-000016031 |
| DLP-072-000016033 | to | DLP-072-000016033 |
| DLP-072-000016037 | to | DLP-072-000016068 |
| DLP-072-000016070 | to | DLP-072-000016074 |
| DLP-072-000016076 | to | DLP-072-000016088 |
| DLP-072-000016091 | to | DLP-072-000016094 |
| DLP-072-000016096 | to | DLP-072-000016097 |
| DLP-072-000016099 | to | DLP-072-000016114 |
| DLP-072-000016116 | to | DLP-072-000016116 |
| DLP-072-000016118 | to | DLP-072-000016118 |
| DLP-072-000016120 | to | DLP-072-000016126 |
| DLP-072-000016129 | to | DLP-072-000016130 |
| DLP-072-000016133 | to | DLP-072-000016139 |
| DLP-072-000016142 | to | DLP-072-000016146 |
| DLP-072-000016149 | to | DLP-072-000016153 |
| DLP-072-000016155 | to | DLP-072-000016158 |
| DLP-072-000016162 | to | DLP-072-000016163 |
| DLP-072-000016165 | to | DLP-072-000016183 |
| DLP-072-000016185 | to | DLP-072-000016187 |
| DLP-072-000016190 | to | DLP-072-000016191 |
| DLP-072-000016193 | to | DLP-072-000016194 |
| DLP-072-000016196 | to | DLP-072-000016204 |
| DLP-072-000016206 | to | DLP-072-000016208 |
| DLP-072-000016212 | to | DLP-072-000016215 |
| DLP-072-000016217 | to | DLP-072-000016219 |
| DLP-072-000016221 | to | DLP-072-000016221 |
| DLP-072-000016223 | to | DLP-072-000016224 |
| DLP-072-000016226 | to | DLP-072-000016226 |
| DLP-072-000016236 | to | DLP-072-000016260 |
| DLP-072-000016262 | to | DLP-072-000016262 |
| DLP-072-000016265 | to | DLP-072-000016268 |
| DLP-072-000016271 | to | DLP-072-000016271 |

| | | |
|---|---|---|
| DLP-072-000016273 | to | DLP-072-000016291 |
| DLP-072-000016294 | to | DLP-072-000016302 |
| DLP-072-000016304 | to | DLP-072-000016318 |
| DLP-072-000016321 | to | DLP-072-000016323 |
| DLP-072-000016329 | to | DLP-072-000016329 |
| DLP-072-000016331 | to | DLP-072-000016331 |
| DLP-072-000016340 | to | DLP-072-000016342 |
| DLP-072-000016344 | to | DLP-072-000016355 |
| DLP-072-000016357 | to | DLP-072-000016359 |
| DLP-072-000016362 | to | DLP-072-000016373 |
| DLP-072-000016375 | to | DLP-072-000016395 |
| DLP-072-000016399 | to | DLP-072-000016417 |
| DLP-072-000016419 | to | DLP-072-000016427 |
| DLP-072-000016429 | to | DLP-072-000016429 |
| DLP-072-000016431 | to | DLP-072-000016431 |
| DLP-072-000016434 | to | DLP-072-000016445 |
| DLP-072-000016447 | to | DLP-072-000016447 |
| DLP-072-000016449 | to | DLP-072-000016504 |
| DLP-072-000016508 | to | DLP-072-000016508 |
| DLP-072-000016510 | to | DLP-072-000016516 |
| DLP-072-000016520 | to | DLP-072-000016525 |
| DLP-072-000016527 | to | DLP-072-000016528 |
| DLP-072-000016530 | to | DLP-072-000016539 |
| DLP-072-000016541 | to | DLP-072-000016541 |
| DLP-072-000016543 | to | DLP-072-000016555 |
| DLP-072-000016558 | to | DLP-072-000016570 |
| DLP-072-000016572 | to | DLP-072-000016573 |
| DLP-072-000016575 | to | DLP-072-000016577 |
| DLP-072-000016579 | to | DLP-072-000016579 |
| DLP-072-000016582 | to | DLP-072-000016587 |
| DLP-072-000016590 | to | DLP-072-000016597 |
| DLP-072-000016600 | to | DLP-072-000016603 |
| DLP-072-000016605 | to | DLP-072-000016607 |
| DLP-072-000016609 | to | DLP-072-000016618 |
| DLP-072-000016621 | to | DLP-072-000016621 |
| DLP-072-000016623 | to | DLP-072-000016631 |
| DLP-072-000016633 | to | DLP-072-000016663 |
| DLP-072-000016666 | to | DLP-072-000016676 |
| DLP-072-000016683 | to | DLP-072-000016684 |
| DLP-072-000016686 | to | DLP-072-000016686 |
| DLP-072-000016688 | to | DLP-072-000016691 |
| DLP-072-000016693 | to | DLP-072-000016693 |
| DLP-072-000016696 | to | DLP-072-000016698 |

| | | |
|---|---|---|
| DLP-072-000016701 | to | DLP-072-000016708 |
| DLP-072-000016712 | to | DLP-072-000016735 |
| DLP-072-000016741 | to | DLP-072-000016744 |
| DLP-072-000016753 | to | DLP-072-000016779 |
| DLP-072-000016782 | to | DLP-072-000016786 |
| DLP-072-000016788 | to | DLP-072-000016788 |
| DLP-072-000016790 | to | DLP-072-000016791 |
| DLP-072-000016794 | to | DLP-072-000016812 |
| DLP-072-000016814 | to | DLP-072-000016825 |
| DLP-072-000016829 | to | DLP-072-000016832 |
| DLP-072-000016868 | to | DLP-072-000016876 |
| DLP-072-000016889 | to | DLP-072-000016897 |
| DLP-072-000016899 | to | DLP-072-000016899 |
| DLP-072-000016901 | to | DLP-072-000016918 |
| DLP-072-000016922 | to | DLP-072-000016929 |
| DLP-072-000016932 | to | DLP-072-000016939 |
| DLP-072-000016963 | to | DLP-072-000017009 |
| DLP-072-000017016 | to | DLP-072-000017064 |
| DLP-072-000017066 | to | DLP-072-000017069 |
| DLP-072-000017074 | to | DLP-072-000017074 |
| DLP-072-000017076 | to | DLP-072-000017079 |
| DLP-072-000017083 | to | DLP-072-000017085 |
| DLP-072-000017087 | to | DLP-072-000017092 |
| DLP-072-000017096 | to | DLP-072-000017108 |
| DLP-072-000017113 | to | DLP-072-000017122 |
| DLP-072-000017124 | to | DLP-072-000017124 |
| DLP-072-000017126 | to | DLP-072-000017128 |
| DLP-072-000017130 | to | DLP-072-000017147 |
| FLP-001-000000001 | to | FLP-001-000000066 |
| FLP-001-000000068 | to | FLP-001-000000092 |
| FLP-001-000000095 | to | FLP-001-000000124 |
| FLP-001-000000126 | to | FLP-001-000000133 |
| FLP-001-000000137 | to | FLP-001-000000148 |
| FLP-001-000000150 | to | FLP-001-000000150 |
| FLP-001-000000154 | to | FLP-001-000000155 |
| FLP-001-000000158 | to | FLP-001-000000162 |
| FLP-001-000000164 | to | FLP-001-000000171 |
| FLP-001-000000173 | to | FLP-001-000000188 |
| FLP-001-000000191 | to | FLP-001-000000191 |
| FLP-001-000000193 | to | FLP-001-000000196 |
| FLP-001-000000198 | to | FLP-001-000000214 |
| FLP-001-000000216 | to | FLP-001-000000218 |
| FLP-001-000000220 | to | FLP-001-000000223 |

| | | |
|---|---|---|
| FLP-001-000000225 | to | FLP-001-000000229 |
| FLP-001-000000234 | to | FLP-001-000000234 |
| FLP-001-000000237 | to | FLP-001-000000237 |
| FLP-001-000000240 | to | FLP-001-000000241 |
| FLP-001-000000245 | to | FLP-001-000000252 |
| FLP-001-000000258 | to | FLP-001-000000258 |
| FLP-001-000000261 | to | FLP-001-000000261 |
| FLP-001-000000263 | to | FLP-001-000000267 |
| FLP-001-000000270 | to | FLP-001-000000271 |
| FLP-001-000000273 | to | FLP-001-000000274 |
| FLP-001-000000276 | to | FLP-001-000000277 |
| FLP-001-000000279 | to | FLP-001-000000279 |
| FLP-001-000000281 | to | FLP-001-000000281 |
| FLP-001-000000283 | to | FLP-001-000000283 |
| FLP-001-000000285 | to | FLP-001-000000285 |
| FLP-001-000000287 | to | FLP-001-000000290 |
| FLP-001-000000292 | to | FLP-001-000000292 |
| FLP-001-000000295 | to | FLP-001-000000305 |
| FLP-001-000000307 | to | FLP-001-000000314 |
| FLP-001-000000316 | to | FLP-001-000000316 |
| FLP-001-000000318 | to | FLP-001-000000318 |
| FLP-001-000000320 | to | FLP-001-000000320 |
| FLP-001-000000323 | to | FLP-001-000000325 |
| FLP-001-000000327 | to | FLP-001-000000327 |
| FLP-001-000000329 | to | FLP-001-000000330 |
| FLP-001-000000333 | to | FLP-001-000000335 |
| FLP-001-000000337 | to | FLP-001-000000355 |
| FLP-001-000000357 | to | FLP-001-000000360 |
| FLP-001-000000364 | to | FLP-001-000000372 |
| FLP-001-000000374 | to | FLP-001-000000422 |
| FLP-001-000000424 | to | FLP-001-000000453 |
| FLP-001-000000455 | to | FLP-001-000000467 |
| FLP-001-000000469 | to | FLP-001-000000469 |
| FLP-001-000000471 | to | FLP-001-000000485 |
| FLP-001-000000487 | to | FLP-001-000000520 |
| FLP-001-000000522 | to | FLP-001-000000526 |
| FLP-001-000000528 | to | FLP-001-000000548 |
| FLP-001-000000551 | to | FLP-001-000000555 |
| FLP-001-000000557 | to | FLP-001-000000574 |
| FLP-001-000000576 | to | FLP-001-000000584 |
| FLP-001-000000586 | to | FLP-001-000000606 |
| FLP-001-000000609 | to | FLP-001-000000610 |
| FLP-001-000000612 | to | FLP-001-000000612 |

| | | |
|---|---|---|
| FLP-001-000000615 | to | FLP-001-000000744 |
| FLP-001-000000747 | to | FLP-001-000000769 |
| FLP-001-000000771 | to | FLP-001-000000810 |
| FLP-001-000000812 | to | FLP-001-000000836 |
| FLP-001-000000838 | to | FLP-001-000000930 |
| FLP-001-000000932 | to | FLP-001-000000940 |
| FLP-001-000000942 | to | FLP-001-000000973 |
| FLP-001-000000975 | to | FLP-001-000000975 |
| FLP-001-000000977 | to | FLP-001-000000992 |
| FLP-001-000000994 | to | FLP-001-000000994 |
| FLP-001-000000996 | to | FLP-001-000001000 |
| FLP-001-000001002 | to | FLP-001-000001006 |
| FLP-001-000001010 | to | FLP-001-000001010 |
| FLP-001-000001012 | to | FLP-001-000001014 |
| FLP-001-000001016 | to | FLP-001-000001018 |
| FLP-001-000001020 | to | FLP-001-000001021 |
| FLP-001-000001023 | to | FLP-001-000001030 |
| FLP-001-000001032 | to | FLP-001-000001043 |
| FLP-001-000001045 | to | FLP-001-000001051 |
| FLP-001-000001055 | to | FLP-001-000001057 |
| FLP-001-000001060 | to | FLP-001-000001060 |
| FLP-001-000001062 | to | FLP-001-000001064 |
| FLP-001-000001066 | to | FLP-001-000001066 |
| FLP-001-000001068 | to | FLP-001-000001155 |
| FLP-001-000001157 | to | FLP-001-000001169 |
| FLP-001-000001171 | to | FLP-001-000001172 |
| FLP-001-000001174 | to | FLP-001-000001182 |
| FLP-001-000001188 | to | FLP-001-000001200 |
| FLP-001-000001202 | to | FLP-001-000001214 |
| FLP-001-000001217 | to | FLP-001-000001298 |
| FLP-001-000001300 | to | FLP-001-000001335 |
| FLP-001-000001337 | to | FLP-001-000001340 |
| FLP-001-000001344 | to | FLP-001-000001357 |
| FLP-005-000000001 | to | FLP-005-000000535 |
| FLP-005-000000537 | to | FLP-005-000000604 |
| FLP-005-000000606 | to | FLP-005-000000618 |
| FLP-005-000000620 | to | FLP-005-000000650 |
| FLP-005-000000652 | to | FLP-005-000000654 |
| FLP-005-000000656 | to | FLP-005-000000659 |
| FLP-005-000000661 | to | FLP-005-000000705 |
| FLP-005-000000707 | to | FLP-005-000000818 |
| FLP-005-000000821 | to | FLP-005-000000821 |
| FLP-005-000000823 | to | FLP-005-000000826 |

| | | |
|---|---|---|
| FLP-005-000000829 | to | FLP-005-000000829 |
| FLP-005-000000831 | to | FLP-005-000000832 |
| FLP-005-000000836 | to | FLP-005-000000839 |
| FLP-005-000000843 | to | FLP-005-000000970 |
| FLP-005-000000973 | to | FLP-005-000001011 |
| FLP-005-000001013 | to | FLP-005-000001013 |
| FLP-005-000001015 | to | FLP-005-000001107 |
| FLP-005-000001109 | to | FLP-005-000001123 |
| FLP-005-000001125 | to | FLP-005-000001186 |
| FLP-005-000001188 | to | FLP-005-000001245 |
| FLP-005-000001247 | to | FLP-005-000001314 |
| FLP-005-000001316 | to | FLP-005-000001650 |
| FLP-005-000001652 | to | FLP-005-000001704 |
| FLP-005-000001706 | to | FLP-005-000001889 |
| FLP-005-000001891 | to | FLP-005-000001946 |
| FLP-005-000001948 | to | FLP-005-000001972 |
| FLP-005-000001976 | to | FLP-005-000001992 |
| FLP-005-000001994 | to | FLP-005-000002148 |
| FLP-005-000002150 | to | FLP-005-000002204 |
| FLP-005-000002206 | to | FLP-005-000002306 |
| FLP-005-000002309 | to | FLP-005-000002313 |
| FLP-005-000002316 | to | FLP-005-000002323 |
| FLP-005-000002325 | to | FLP-005-000002352 |
| FLP-005-000002354 | to | FLP-005-000002357 |
| FLP-005-000002359 | to | FLP-005-000002366 |
| FLP-005-000002368 | to | FLP-005-000002395 |
| FLP-005-000002397 | to | FLP-005-000002421 |
| FLP-005-000002423 | to | FLP-005-000002436 |
| FLP-005-000002442 | to | FLP-005-000002442 |
| FLP-005-000002444 | to | FLP-005-000002452 |
| FLP-005-000002454 | to | FLP-005-000002455 |
| FLP-005-000002457 | to | FLP-005-000002476 |
| FLP-005-000002481 | to | FLP-005-000002481 |
| FLP-005-000002487 | to | FLP-005-000002487 |
| FLP-005-000002489 | to | FLP-005-000002489 |
| FLP-005-000002496 | to | FLP-005-000002533 |
| FLP-005-000002535 | to | FLP-005-000002536 |
| FLP-005-000002538 | to | FLP-005-000002584 |
| FLP-005-000002586 | to | FLP-005-000002639 |
| FLP-005-000002641 | to | FLP-005-000002650 |
| FLP-005-000002652 | to | FLP-005-000002661 |
| FLP-005-000002663 | to | FLP-005-000002665 |
| FLP-005-000002667 | to | FLP-005-000002760 |

| | | |
|---|---|---|
| FLP-005-000002762 | to | FLP-005-000002775 |
| FLP-005-000002777 | to | FLP-005-000002794 |
| FLP-005-000002798 | to | FLP-005-000002800 |
| FLP-005-000002805 | to | FLP-005-000002808 |
| FLP-005-000002811 | to | FLP-005-000002826 |
| FLP-005-000002828 | to | FLP-005-000002844 |
| FLP-005-000002846 | to | FLP-005-000003200 |
| FLP-005-000003202 | to | FLP-005-000003498 |
| FLP-005-000003500 | to | FLP-005-000008113 |
| FLP-005-000008117 | to | FLP-005-000010225 |
| FLP-005-000010228 | to | FLP-005-000011010 |
| FLP-005-000011012 | to | FLP-005-000011474 |
| FLP-005-000011476 | to | FLP-005-000011541 |
| FLP-005-000011543 | to | FLP-005-000011544 |
| FLP-005-000011546 | to | FLP-005-000011645 |
| FLP-005-000011647 | to | FLP-005-000011893 |
| FLP-005-000011895 | to | FLP-005-000011901 |
| FLP-005-000011903 | to | FLP-005-000011925 |
| FLP-005-000011927 | to | FLP-005-000011940 |
| FLP-005-000011942 | to | FLP-005-000011949 |
| FLP-005-000011951 | to | FLP-005-000011951 |
| FLP-005-000011953 | to | FLP-005-000012005 |
| FLP-005-000012007 | to | FLP-005-000012011 |
| FLP-005-000012013 | to | FLP-005-000012046 |
| FLP-005-000012048 | to | FLP-005-000012048 |
| FLP-005-000012050 | to | FLP-005-000012059 |
| FLP-005-000012061 | to | FLP-005-000012852 |
| FLP-005-000012854 | to | FLP-005-000012855 |
| FLP-005-000012857 | to | FLP-005-000012886 |
| FLP-005-000012888 | to | FLP-005-000012917 |
| FLP-005-000012919 | to | FLP-005-000012953 |
| FLP-005-000012955 | to | FLP-005-000013057 |
| FLP-005-000013059 | to | FLP-005-000013092 |
| FLP-005-000013094 | to | FLP-005-000013188 |
| FLP-005-000013190 | to | FLP-005-000013961 |
| FLP-005-000013963 | to | FLP-005-000013984 |
| FLP-005-000013986 | to | FLP-005-000014107 |
| FLP-005-000014109 | to | FLP-005-000014423 |
| FLP-005-000014427 | to | FLP-005-000023806 |
| FLP-005-000023808 | to | FLP-005-000026542 |
| FLP-005-000026544 | to | FLP-005-000029110 |
| FLP-005-000029112 | to | FLP-005-000029443 |
| FLP-005-000029446 | to | FLP-005-000029447 |

| | | |
|---|---|---|
| FLP-005-000029449 | to | FLP-005-000029620 |
| FLP-005-000029622 | to | FLP-005-000029648 |
| FLP-005-000029650 | to | FLP-005-000029662 |
| FLP-005-000029664 | to | FLP-005-000029665 |
| FLP-005-000029667 | to | FLP-005-000029677 |
| FLP-005-000029680 | to | FLP-005-000029690 |
| FLP-005-000029692 | to | FLP-005-000029708 |
| FLP-005-000029710 | to | FLP-005-000029714 |
| FLP-005-000029718 | to | FLP-005-000029726 |
| FLP-005-000029730 | to | FLP-005-000029751 |
| FLP-005-000029755 | to | FLP-005-000029789 |
| FLP-005-000029791 | to | FLP-005-000029800 |
| FLP-005-000029808 | to | FLP-005-000029831 |
| FLP-005-000029835 | to | FLP-005-000029864 |
| FLP-005-000029866 | to | FLP-005-000029868 |
| FLP-005-000029870 | to | FLP-005-000029880 |
| FLP-005-000029884 | to | FLP-005-000029886 |
| FLP-005-000029888 | to | FLP-005-000029899 |
| FLP-005-000029902 | to | FLP-005-000029908 |
| FLP-005-000029912 | to | FLP-005-000029933 |
| FLP-005-000029935 | to | FLP-005-000029935 |
| FLP-005-000029938 | to | FLP-005-000029945 |
| FLP-005-000029948 | to | FLP-005-000030093 |
| FLP-005-000030095 | to | FLP-005-000030095 |
| FLP-005-000030101 | to | FLP-005-000030137 |
| FLP-005-000030139 | to | FLP-005-000030150 |
| FLP-005-000030152 | to | FLP-005-000030168 |
| FLP-005-000030171 | to | FLP-005-000030175 |
| FLP-005-000030177 | to | FLP-005-000030194 |
| FLP-005-000030196 | to | FLP-005-000030218 |
| FLP-005-000030220 | to | FLP-005-000030224 |
| FLP-005-000030228 | to | FLP-005-000030236 |
| FLP-005-000030239 | to | FLP-005-000030243 |
| FLP-005-000030245 | to | FLP-005-000030253 |
| FLP-005-000030255 | to | FLP-005-000030286 |
| FLP-005-000030298 | to | FLP-005-000030341 |
| FLP-005-000030347 | to | FLP-005-000030347 |
| FLP-005-000030357 | to | FLP-005-000030368 |
| FLP-005-000030370 | to | FLP-005-000030371 |
| FLP-005-000030388 | to | FLP-005-000030441 |
| HLP-028-000000001 | to | HLP-028-000000004 |
| HLP-028-000000007 | to | HLP-028-000000016 |
| HLP-028-000000018 | to | HLP-028-000000021 |

174

| | | |
|---|---|---|
| HLP-028-000000023 | to | HLP-028-000000023 |
| HLP-028-000000025 | to | HLP-028-000000026 |
| HLP-028-000000029 | to | HLP-028-000000040 |
| HLP-028-000000042 | to | HLP-028-000000043 |
| HLP-028-000000045 | to | HLP-028-000000048 |
| HLP-028-000000050 | to | HLP-028-000000069 |
| HLP-028-000000073 | to | HLP-028-000000086 |
| HLP-028-000000088 | to | HLP-028-000000091 |
| HLP-028-000000093 | to | HLP-028-000000103 |
| HLP-028-000000106 | to | HLP-028-000000140 |
| HLP-028-000000143 | to | HLP-028-000000164 |
| HLP-028-000000166 | to | HLP-028-000000190 |
| HLP-028-000000192 | to | HLP-028-000000241 |
| HLP-028-000000243 | to | HLP-028-000000252 |
| HLP-028-000000254 | to | HLP-028-000000280 |
| HLP-028-000000282 | to | HLP-028-000000287 |
| HLP-028-000000289 | to | HLP-028-000000296 |
| HLP-028-000000299 | to | HLP-028-000000299 |
| HLP-028-000000301 | to | HLP-028-000000301 |
| HLP-028-000000303 | to | HLP-028-000000306 |
| HLP-028-000000308 | to | HLP-028-000000359 |
| HLP-028-000000361 | to | HLP-028-000000373 |
| HLP-028-000000375 | to | HLP-028-000000464 |
| HLP-028-000000467 | to | HLP-028-000000474 |
| HLP-028-000000476 | to | HLP-028-000000491 |
| HLP-028-000000493 | to | HLP-028-000000501 |
| HLP-028-000000503 | to | HLP-028-000000522 |
| HLP-028-000000525 | to | HLP-028-000000559 |
| HLP-028-000000561 | to | HLP-028-000000573 |
| HLP-028-000000576 | to | HLP-028-000000581 |
| HLP-028-000000583 | to | HLP-028-000000598 |
| HLP-028-000000600 | to | HLP-028-000000609 |
| HLP-028-000000611 | to | HLP-028-000000612 |
| HLP-028-000000614 | to | HLP-028-000000649 |
| HLP-028-000000651 | to | HLP-028-000000661 |
| HLP-028-000000664 | to | HLP-028-000000702 |
| HLP-028-000000704 | to | HLP-028-000000706 |
| HLP-028-000000709 | to | HLP-028-000000711 |
| HLP-028-000000713 | to | HLP-028-000000716 |
| HLP-028-000000730 | to | HLP-028-000000758 |
| HLP-028-000000760 | to | HLP-028-000000762 |
| HLP-028-000000764 | to | HLP-028-000000767 |
| HLP-028-000000769 | to | HLP-028-000000818 |

HLP-028-000000820          to          HLP-028-000000864
HLP-028-000000866          to          HLP-028-000000872
HLP-028-000000874          to          HLP-028-000000906
HLP-028-000000908          to          HLP-028-000000911
HLP-028-000000913          to          HLP-028-000000939
HLP-028-000000941          to          HLP-028-000000941
HLP-028-000000943          to          HLP-028-000001018
HLP-028-000001020          to          HLP-028-000001026
HLP-028-000001028          to          HLP-028-000001030
HLP-028-000001033          to          HLP-028-000001034
HLP-028-000001036          to          HLP-028-000001039
HLP-028-000001041          to          HLP-028-000001048
HLP-028-000001050          to          HLP-028-000001054
HLP-028-000001056          to          HLP-028-000001057.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 18, 2008


176

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.