PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000001 | ALP-002-000000005 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000007 | ALP-002-000000007 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000009 | ALP-002-000000022 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000024 | ALP-002-000000033 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000035 | ALP-002-000000035 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000037 | ALP-002-000000039 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000041 | ALP-002-000000048 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000050 | ALP-002-000000052 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000054 | ALP-002-000000055 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000059 | ALP-002-000000059 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000062 | ALP-002-000000083 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000085 | ALP-002-000000090 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000092 | ALP-002-000000094 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000096 | ALP-002-000000100 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000102 | ALP-002-000000103 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000105 | ALP-002-000000119 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000121 | ALP-002-000000129 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000132 | ALP-002-000000141 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000143 | ALP-002-000000149 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000152 | ALP-002-000000156 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000158 | ALP-002-000000160 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000162 | ALP-002-000000200 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000202 | ALP-002-000000211 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000213 | ALP-002-000000223 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000225 | ALP-002-000000227 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000229 | ALP-002-000000229 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000232 | ALP-002-000000235 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000238 | ALP-002-000000240 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000242 | ALP-002-000000243 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000245 | ALP-002-000000245 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000248 | ALP-002-000000251 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000255 | ALP-002-000000259 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000262 | ALP-002-000000264 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000266 | ALP-002-000000269 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000272 | ALP-002-000000272 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000275 | ALP-002-000000283 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000286 | ALP-002-000000286 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000289 | ALP-002-000000296 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000299 | ALP-002-000000305 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000307 | ALP-002-000000310 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000312 | ALP-002-000000321 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000323 | ALP-002-000000337 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000339 | ALP-002-000000342 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000347 | ALP-002-000000357 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000361 | ALP-002-000000362 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000365 | ALP-002-000000371 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000373 | ALP-002-000000384 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000386 | ALP-002-000000435 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000437 | ALP-002-000000437 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000439 | ALP-002-000000446 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000448 | ALP-002-000000460 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000462 | ALP-002-000000472 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000476 | ALP-002-000000482 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000485 | ALP-002-000000487 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000489 | ALP-002-000000489 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000491 | ALP-002-000000493 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000495 | ALP-002-000000502 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000504 | ALP-002-000000509 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000511 | ALP-002-000000522 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000526 | ALP-002-000000532 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000534 | ALP-002-000000537 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000539 | ALP-002-000000539 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000541 | ALP-002-000000564 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000568 | ALP-002-000000570 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000575 | ALP-002-000000585 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000587 | ALP-002-000000589 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000591 | ALP-002-000000593 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000595 | ALP-002-000000597 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000599 | ALP-002-000000610 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000614 | ALP-002-000000616 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000618 | ALP-002-000000618 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000621 | ALP-002-000000625 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000627 | ALP-002-000000638 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000640 | ALP-002-000000642 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000644 | ALP-002-000000645 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000647 | ALP-002-000000652 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000654 | ALP-002-000000655 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000658 | ALP-002-000000660 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000667 | ALP-002-000000669 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000673 | ALP-002-000000674 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000676 | ALP-002-000000677 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000682 | ALP-002-000000683 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000689 | ALP-002-000000689 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000695 | ALP-002-000000699 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000701 | ALP-002-000000703 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000705 | ALP-002-000000708 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000710 | ALP-002-000000710 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000713 | ALP-002-000000713 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000715 | ALP-002-000000721 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000726 | ALP-002-000000726 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000728 | ALP-002-000000728 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000731 | ALP-002-000000731 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000735 | ALP-002-000000737 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000743 | ALP-002-000000745 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000747 | ALP-002-000000751 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000754 | ALP-002-000000755 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000768 | ALP-002-000000768 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000782 | ALP-002-000000784 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000789 | ALP-002-000000802 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000804 | ALP-002-000000821 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000823 | ALP-002-000000829 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000833 | ALP-002-000000833 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000835 | ALP-002-000000838 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000840 | ALP-002-000000842 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000845 | ALP-002-000000855 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000858 | ALP-002-000000860 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000862 | ALP-002-000000862 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000864 | ALP-002-000000866 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000868 | ALP-002-000000874 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000876 | ALP-002-000000879 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000881 | ALP-002-000000887 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000889 | ALP-002-000000896 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000898 | ALP-002-000000904 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000906 | ALP-002-000000931 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000933 | ALP-002-000000937 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000939 | ALP-002-000000942 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000945 | ALP-002-000000948 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000951 | ALP-002-000000953 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000955 | ALP-002-000000964 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000966 | ALP-002-000000966 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000970 | ALP-002-000000971 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000982 | ALP-002-000000983 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000985 | ALP-002-000000989 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000991 | ALP-002-000000997 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000999 | ALP-002-000001005 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001012 | ALP-002-000001014 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001016 | ALP-002-000001033 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001036 | ALP-002-000001038 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001040 | ALP-002-000001040 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001042 | ALP-002-000001042 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001044 | ALP-002-000001044 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001047 | ALP-002-000001049 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001051 | ALP-002-000001057 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001059 | ALP-002-000001059 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001061 | ALP-002-000001062 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001067 | ALP-002-000001076 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001078 | ALP-002-000001079 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001081 | ALP-002-000001081 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001083 | ALP-002-000001092 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001094 | ALP-002-000001095 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001097 | ALP-002-000001098 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001100 | ALP-002-000001112 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001114 | ALP-002-000001115 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001119 | ALP-002-000001120 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001122 | ALP-002-000001123 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001125 | ALP-002-000001125 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001129 | ALP-002-000001132 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001134 | ALP-002-000001148 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001150 | ALP-002-000001150 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001152 | ALP-002-000001152 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001156 | ALP-002-000001157 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001166 | ALP-002-000001168 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001176 | ALP-002-000001178 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001197 | ALP-002-000001199 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001205 | ALP-002-000001206 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001208 | ALP-002-000001210 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001217 | ALP-002-000001219 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001222 | ALP-002-000001223 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001226 | ALP-002-000001229 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001244 | ALP-002-000001244 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001246 | ALP-002-000001248 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001251 | ALP-002-000001262 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001264 | ALP-002-000001266 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001270 | ALP-002-000001272 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001274 | ALP-002-000001276 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001279 | ALP-002-000001279 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001282 | ALP-002-000001284 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001292 | ALP-002-000001298 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001302 | ALP-002-000001306 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001308 | ALP-002-000001322 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001325 | ALP-002-000001328 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001330 | ALP-002-000001330 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001333 | ALP-002-000001333 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001335 | ALP-002-000001339 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001341 | ALP-002-000001341 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001343 | ALP-002-000001355 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001357 | ALP-002-000001363 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001369 | ALP-002-000001390 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001399 | ALP-002-000001406 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001409 | ALP-002-000001411 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001413 | ALP-002-000001415 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001417 | ALP-002-000001417 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001419 | ALP-002-000001419 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001432 | ALP-002-000001435 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001440 | ALP-002-000001445 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001448 | ALP-002-000001448 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001461 | ALP-002-000001461 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001463 | ALP-002-000001476 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001478 | ALP-002-000001482 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001486 | ALP-002-000001490 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001492 | ALP-002-000001497 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001502 | ALP-002-000001502 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001505 | ALP-002-000001505 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001507 | ALP-002-000001507 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001509 | ALP-002-000001509 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001511 | ALP-002-000001511 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001513 | ALP-002-000001513 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001518 | ALP-002-000001518 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001523 | ALP-002-000001525 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001528 | ALP-002-000001529 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001533 | ALP-002-000001537 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001544 | ALP-002-000001546 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001548 | ALP-002-000001551 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001553 | ALP-002-000001574 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001579 | ALP-002-000001582 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001585 | ALP-002-000001585 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001596 | ALP-002-000001597 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001602 | ALP-002-000001604 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001608 | ALP-002-000001608 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001612 | ALP-002-000001613 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001616 | ALP-002-000001617 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001619 | ALP-002-000001619 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001623 | ALP-002-000001623 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001625 | ALP-002-000001625 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001629 | ALP-002-000001629 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001634 | ALP-002-000001635 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001643 | ALP-002-000001647 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001649 | ALP-002-000001650 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001655 | ALP-002-000001661 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000002 | ALP-003-000000002 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000004 | ALP-003-000000009 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000011 | ALP-003-000000013 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000015 | ALP-003-000000017 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000019 | ALP-003-000000020 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000022 | ALP-003-000000023 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000025 | ALP-003-000000030 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000032 | ALP-003-000000036 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000038 | ALP-003-000000039 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000041 | ALP-003-000000047 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000050 | ALP-003-000000051 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000065 | ALP-003-000000065 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000067 | ALP-003-000000071 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000073 | ALP-003-000000082 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000085 | ALP-003-000000086 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000090 | ALP-003-000000091 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000094 | ALP-003-000000098 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000100 | ALP-003-000000106 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000108 | ALP-003-000000109 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000114 | ALP-003-000000114 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000116 | ALP-003-000000119 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000124 | ALP-003-000000125 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000130 | ALP-003-000000130 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000133 | ALP-003-000000133 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000137 | ALP-003-000000137 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000159 | ALP-003-000000160 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000163 | ALP-003-000000165 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000167 | ALP-003-000000168 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000170 | ALP-003-000000171 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000173 | ALP-003-000000205 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000207 | ALP-003-000000213 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000217 | ALP-003-000000221 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000223 | ALP-003-000000227 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000229 | ALP-003-000000229 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000231 | ALP-003-000000280 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000290 | ALP-003-000000303 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000306 | ALP-003-000000307 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000309 | ALP-003-000000328 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000330 | ALP-003-000000338 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000341 | ALP-003-000000352 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000356 | ALP-003-000000357 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000359 | ALP-003-000000371 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000373 | ALP-003-000000377 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000379 | ALP-003-000000379 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000383 | ALP-003-000000386 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000389 | ALP-003-000000392 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000396 | ALP-003-000000399 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000401 | ALP-003-000000405 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000417 | ALP-003-000000418 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000423 | ALP-003-000000430 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000433 | ALP-003-000000437 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000443 | ALP-003-000000444 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000446 | ALP-003-000000449 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000453 | ALP-003-000000453 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000455 | ALP-003-000000465 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000467 | ALP-003-000000468 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000472 | ALP-003-000000473 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000475 | ALP-003-000000476 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000478 | ALP-003-000000480 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000484 | ALP-003-000000487 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000490 | ALP-003-000000490 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000495 | ALP-003-000000497 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000499 | ALP-003-000000515 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000517 | ALP-003-000000521 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000523 | ALP-003-000000524 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000526 | ALP-003-000000530 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000532 | ALP-003-000000538 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000540 | ALP-003-000000546 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000548 | ALP-003-000000548 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000550 | ALP-003-000000555 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000557 | ALP-003-000000560 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000562 | ALP-003-000000563 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000566 | ALP-003-000000569 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000571 | ALP-003-000000571 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000573 | ALP-003-000000577 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000579 | ALP-003-000000581 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000584 | ALP-003-000000586 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000588 | ALP-003-000000591 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000593 | ALP-003-000000596 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000598 | ALP-003-000000598 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000601 | ALP-003-000000601 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000604 | ALP-003-000000607 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000609 | ALP-003-000000617 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000619 | ALP-003-000000622 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000624 | ALP-003-000000626 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000631 | ALP-003-000000633 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000635 | ALP-003-000000637 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000639 | ALP-003-000000641 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000643 | ALP-003-000000644 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000646 | ALP-003-000000646 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000648 | ALP-003-000000702 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000704 | ALP-003-000000714 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000717 | ALP-003-000000717 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000719 | ALP-003-000000719 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000721 | ALP-003-000000721 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000723 | ALP-003-000000727 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000731 | ALP-003-000000738 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000740 | ALP-003-000000740 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000746 | ALP-003-000000750 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000752 | ALP-003-000000752 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000755 | ALP-003-000000758 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000760 | ALP-003-000000771 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000773 | ALP-003-000000776 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000778 | ALP-003-000000782 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000784 | ALP-003-000000784 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000786 | ALP-003-000000787 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000789 | ALP-003-000000791 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000793 | ALP-003-000000793 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000795 | ALP-003-000000795 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000798 | ALP-003-000000798 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000800 | ALP-003-000000803 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000806 | ALP-003-000000806 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000808 | ALP-003-000000809 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000812 | ALP-003-000000814 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000816 | ALP-003-000000818 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000820 | ALP-003-000000820 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000822 | ALP-003-000000826 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000830 | ALP-003-000000831 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000840 | ALP-003-000000840 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000843 | ALP-003-000000846 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000848 | ALP-003-000000848 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000852 | ALP-003-000000855 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000857 | ALP-003-000000895 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000897 | ALP-003-000000900 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000903 | ALP-003-000000909 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000911 | ALP-003-000000912 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000914 | ALP-003-000000915 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000917 | ALP-003-000000923 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000926 | ALP-003-000000933 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000935 | ALP-003-000000938 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000941 | ALP-003-000000948 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000952 | ALP-003-000000968 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000970 | ALP-003-000000972 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000974 | ALP-003-000000976 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000979 | ALP-003-000000983 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000985 | ALP-003-000000985 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000987 | ALP-003-000000990 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000993 | ALP-003-000001004 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001008 | ALP-003-000001008 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001010 | ALP-003-000001021 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001023 | ALP-003-000001024 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001026 | ALP-003-000001034 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001036 | ALP-003-000001037 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001040 | ALP-003-000001041 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001043 | ALP-003-000001044 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001047 | ALP-003-000001050 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001054 | ALP-003-000001054 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001057 | ALP-003-000001059 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001061 | ALP-003-000001069 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001071 | ALP-003-000001075 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001078 | ALP-003-000001078 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001080 | ALP-003-000001086 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001088 | ALP-003-000001106 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001108 | ALP-003-000001109 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001111 | ALP-003-000001118 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001120 | ALP-003-000001124 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001126 | ALP-003-000001136 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001138 | ALP-003-000001160 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001162 | ALP-003-000001163 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001165 | ALP-003-000001167 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001169 | ALP-003-000001169 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001173 | ALP-003-000001177 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001179 | ALP-003-000001196 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001199 | ALP-003-000001211 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001213 | ALP-003-000001218 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001220 | ALP-003-000001220 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001222 | ALP-003-000001228 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001230 | ALP-003-000001235 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001238 | ALP-003-000001261 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001263 | ALP-003-000001269 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001271 | ALP-003-000001273 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001275 | ALP-003-000001280 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001282 | ALP-003-000001291 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001293 | ALP-003-000001299 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001301 | ALP-003-000001302 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001304 | ALP-003-000001312 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001314 | ALP-003-000001318 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001320 | ALP-003-000001320 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001323 | ALP-003-000001350 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001352 | ALP-003-000001353 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001356 | ALP-003-000001363 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001365 | ALP-003-000001374 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001376 | ALP-003-000001380 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001382 | ALP-003-000001382 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001384 | ALP-003-000001394 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001396 | ALP-003-000001397 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001402 | ALP-003-000001403 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001405 | ALP-003-000001408 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001410 | ALP-003-000001411 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001414 | ALP-003-000001419 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001422 | ALP-003-000001430 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001432 | ALP-003-000001432 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001434 | ALP-003-000001437 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001439 | ALP-003-000001439 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001441 | ALP-003-000001452 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001454 | ALP-003-000001457 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001462 | ALP-003-000001462 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001465 | ALP-003-000001465 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001468 | ALP-003-000001475 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001477 | ALP-003-000001477 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001480 | ALP-003-000001481 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001483 | ALP-003-000001496 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001498 | ALP-003-000001500 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001502 | ALP-003-000001502 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001504 | ALP-003-000001507 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001509 | ALP-003-000001509 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001511 | ALP-003-000001516 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001518 | ALP-003-000001520 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001523 | ALP-003-000001526 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001528 | ALP-003-000001535 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001538 | ALP-003-000001539 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001541 | ALP-003-000001541 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001543 | ALP-003-000001546 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001548 | ALP-003-000001553 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001555 | ALP-003-000001556 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001558 | ALP-003-000001561 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001563 | ALP-003-000001577 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001580 | ALP-003-000001581 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001584 | ALP-003-000001591 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001593 | ALP-003-000001594 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001596 | ALP-003-000001596 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001599 | ALP-003-000001603 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001605 | ALP-003-000001611 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001613 | ALP-003-000001614 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001616 | ALP-003-000001639 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001641 | ALP-003-000001642 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001644 | ALP-003-000001653 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001655 | ALP-003-000001657 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001659 | ALP-003-000001665 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001667 | ALP-003-000001669 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001672 | ALP-003-000001675 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001677 | ALP-003-000001686 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001688 | ALP-003-000001701 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001703 | ALP-003-000001703 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001705 | ALP-003-000001707 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001709 | ALP-003-000001719 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001721 | ALP-003-000001732 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001734 | ALP-003-000001741 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001743 | ALP-003-000001743 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001747 | ALP-003-000001752 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001754 | ALP-003-000001759 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001761 | ALP-003-000001762 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001764 | ALP-003-000001764 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001767 | ALP-003-000001771 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001775 | ALP-003-000001782 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001784 | ALP-003-000001787 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001789 | ALP-003-000001796 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001798 | ALP-003-000001798 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001801 | ALP-003-000001805 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001807 | ALP-003-000001807 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001809 | ALP-003-000001812 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001816 | ALP-003-000001817 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001819 | ALP-003-000001819 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001821 | ALP-003-000001825 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001829 | ALP-003-000001829 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001832 | ALP-003-000001838 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001840 | ALP-003-000001843 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001845 | ALP-003-000001847 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001849 | ALP-003-000001856 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001858 | ALP-003-000001859 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001861 | ALP-003-000001865 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001867 | ALP-003-000001870 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001874 | ALP-003-000001884 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001887 | ALP-003-000001887 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001889 | ALP-003-000001902 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001908 | ALP-003-000001909 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001911 | ALP-003-000001915 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001917 | ALP-003-000001918 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001920 | ALP-003-000001929 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001931 | ALP-003-000001931 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001934 | ALP-003-000001998 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002004 | ALP-003-000002004 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002006 | ALP-003-000002021 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002023 | ALP-003-000002031 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002033 | ALP-003-000002033 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002036 | ALP-003-000002037 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002041 | ALP-003-000002041 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002045 | ALP-003-000002056 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002058 | ALP-003-000002060 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002063 | ALP-003-000002065 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002067 | ALP-003-000002069 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002077 | ALP-003-000002077 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002080 | ALP-003-000002088 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002091 | ALP-003-000002091 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002093 | ALP-003-000002102 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002104 | ALP-003-000002107 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002109 | ALP-003-000002111 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002115 | ALP-003-000002122 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002134 | ALP-003-000002136 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002139 | ALP-003-000002149 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002153 | ALP-003-000002153 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002155 | ALP-003-000002159 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002162 | ALP-003-000002164 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002166 | ALP-003-000002166 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002168 | ALP-003-000002168 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002170 | ALP-003-000002171 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002174 | ALP-003-000002176 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002178 | ALP-003-000002179 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002182 | ALP-003-000002184 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002187 | ALP-003-000002190 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002192 | ALP-003-000002198 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002203 | ALP-003-000002207 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002209 | ALP-003-000002211 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002213 | ALP-003-000002219 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002221 | ALP-003-000002238 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002240 | ALP-003-000002247 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002249 | ALP-003-000002264 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002266 | ALP-003-000002268 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002271 | ALP-003-000002278 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002281 | ALP-003-000002283 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002296 | ALP-003-000002296 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002298 | ALP-003-000002298 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002304 | ALP-003-000002304 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002306 | ALP-003-000002307 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002309 | ALP-003-000002309 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002323 | ALP-003-000002324 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002326 | ALP-003-000002329 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002342 | ALP-003-000002342 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002368 | ALP-003-000002383 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002389 | ALP-003-000002395 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002397 | ALP-003-000002397 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002401 | ALP-003-000002401 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002405 | ALP-003-000002406 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002408 | ALP-003-000002408 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002415 | ALP-003-000002415 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002417 | ALP-003-000002418 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002421 | ALP-003-000002427 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002429 | ALP-003-000002429 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002431 | ALP-003-000002432 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002435 | ALP-003-000002435 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002442 | ALP-003-000002444 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002446 | ALP-003-000002460 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002462 | ALP-003-000002468 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002471 | ALP-003-000002474 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002476 | ALP-003-000002477 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002479 | ALP-003-000002480 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002482 | ALP-003-000002482 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002484 | ALP-003-000002484 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002488 | ALP-003-000002501 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002504 | ALP-003-000002505 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002507 | ALP-003-000002520 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002522 | ALP-003-000002527 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002530 | ALP-003-000002546 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002548 | ALP-003-000002548 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002551 | ALP-003-000002570 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002572 | ALP-003-000002574 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002577 | ALP-003-000002580 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002582 | ALP-003-000002586 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002598 | ALP-003-000002598 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002602 | ALP-003-000002608 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002611 | ALP-003-000002613 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002616 | ALP-003-000002619 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002621 | ALP-003-000002621 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002623 | ALP-003-000002631 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002635 | ALP-003-000002666 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002668 | ALP-003-000002673 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002676 | ALP-003-000002677 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002680 | ALP-003-000002684 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002687 | ALP-003-000002689 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002702 | ALP-003-000002718 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002720 | ALP-003-000002721 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002723 | ALP-003-000002723 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002726 | ALP-003-000002730 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002733 | ALP-003-000002735 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002739 | ALP-003-000002740 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002742 | ALP-003-000002750 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002754 | ALP-003-000002757 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002759 | ALP-003-000002759 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002761 | ALP-003-000002764 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002767 | ALP-003-000002769 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002774 | ALP-003-000002774 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002776 | ALP-003-000002781 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002783 | ALP-003-000002788 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002790 | ALP-003-000002793 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002795 | ALP-003-000002802 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002805 | ALP-003-000002809 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002811 | ALP-003-000002817 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002819 | ALP-003-000002819 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002821 | ALP-003-000002834 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002837 | ALP-003-000002841 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002843 | ALP-003-000002846 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002848 | ALP-003-000002853 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002855 | ALP-003-000002857 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002866 | ALP-003-000002866 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002868 | ALP-003-000002869 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002872 | ALP-003-000002876 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002878 | ALP-003-000002880 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002882 | ALP-003-000002882 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002886 | ALP-003-000002887 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002897 | ALP-003-000002897 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002902 | ALP-003-000002913 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002915 | ALP-003-000002920 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002929 | ALP-003-000002932 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002938 | ALP-003-000002938 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002942 | ALP-003-000002943 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002945 | ALP-003-000002947 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002949 | ALP-003-000002951 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002953 | ALP-003-000002956 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002959 | ALP-003-000002961 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002963 | ALP-003-000002969 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002988 | ALP-003-000002991 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002993 | ALP-003-000002993 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002998 | ALP-003-000003016 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003018 | ALP-003-000003019 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003021 | ALP-003-000003022 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003024 | ALP-003-000003026 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003028 | ALP-003-000003088 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003090 | ALP-003-000003104 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003107 | ALP-003-000003112 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003115 | ALP-003-000003115 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003117 | ALP-003-000003133 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003135 | ALP-003-000003135 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003137 | ALP-003-000003138 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003148 | ALP-003-000003154 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003163 | ALP-003-000003172 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003176 | ALP-003-000003176 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003178 | ALP-003-000003179 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003181 | ALP-003-000003183 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003185 | ALP-003-000003185 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003189 | ALP-003-000003198 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003200 | ALP-003-000003208 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003210 | ALP-003-000003222 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003224 | ALP-003-000003233 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003237 | ALP-003-000003244 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003249 | ALP-003-000003250 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003252 | ALP-003-000003257 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003260 | ALP-003-000003260 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003263 | ALP-003-000003267 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003270 | ALP-003-000003274 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003276 | ALP-003-000003280 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003282 | ALP-003-000003284 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003299 | ALP-003-000003302 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003304 | ALP-003-000003305 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003307 | ALP-003-000003311 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003323 | ALP-003-000003334 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003337 | ALP-003-000003338 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003342 | ALP-003-000003342 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003344 | ALP-003-000003346 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003351 | ALP-003-000003351 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003353 | ALP-003-000003353 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003355 | ALP-003-000003361 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003364 | ALP-003-000003368 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003374 | ALP-003-000003376 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003379 | ALP-003-000003380 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003383 | ALP-003-000003387 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003396 | ALP-003-000003397 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003399 | ALP-003-000003454 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003457 | ALP-003-000003466 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003468 | ALP-003-000003468 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003478 | ALP-003-000003501 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003506 | ALP-003-000003510 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003512 | ALP-003-000003518 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003527 | ALP-003-000003529 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003532 | ALP-003-000003535 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003538 | ALP-003-000003549 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003560 | ALP-003-000003560 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003564 | ALP-003-000003576 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003580 | ALP-003-000003596 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003598 | ALP-003-000003610 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003612 | ALP-003-000003619 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003621 | ALP-003-000003624 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003626 | ALP-003-000003632 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003634 | ALP-003-000003635 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003638 | ALP-003-000003639 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003642 | ALP-003-000003653 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003655 | ALP-003-000003657 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003659 | ALP-003-000003659 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003662 | ALP-003-000003673 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003675 | ALP-003-000003675 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003677 | ALP-003-000003681 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003683 | ALP-003-000003687 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003697 | ALP-003-000003732 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003734 | ALP-003-000003734 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003737 | ALP-003-000003737 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003739 | ALP-003-000003741 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003764 | ALP-003-000003766 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003778 | ALP-003-000003783 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003786 | ALP-003-000003803 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003805 | ALP-003-000003827 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003829 | ALP-003-000003856 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003862 | ALP-003-000003876 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003878 | ALP-003-000003889 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003891 | ALP-003-000003910 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003912 | ALP-003-000003916 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003919 | ALP-003-000003929 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003931 | ALP-003-000003931 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003933 | ALP-003-000003935 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003937 | ALP-003-000003939 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003943 | ALP-003-000003943 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003945 | ALP-003-000003948 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003950 | ALP-003-000003954 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003956 | ALP-003-000003973 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003976 | ALP-003-000003978 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003987 | ALP-003-000003989 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003991 | ALP-003-000004000 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004002 | ALP-003-000004006 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004008 | ALP-003-000004010 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004012 | ALP-003-000004013 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004015 | ALP-003-000004020 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004024 | ALP-003-000004033 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004035 | ALP-003-000004052 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000004054 | ALP-003-000004057 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004059 | ALP-003-000004062 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004065 | ALP-003-000004065 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004067 | ALP-003-000004084 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004086 | ALP-003-000004088 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004090 | ALP-003-000004090 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004092 | ALP-003-000004102 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004105 | ALP-003-000004113 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000004115 | ALP-003-000004116 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004129 | ALP-003-000004141 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004143 | ALP-003-000004149 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004153 | ALP-003-000004159 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004161 | ALP-003-000004161 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004168 | ALP-003-000004181 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004184 | ALP-003-000004189 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004191 | ALP-003-000004192 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000004194 | ALP-003-000004195 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004199 | ALP-003-000004201 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004204 | ALP-003-000004205 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004207 | ALP-003-000004234 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004236 | ALP-003-000004237 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004239 | ALP-003-000004244 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004246 | ALP-003-000004262 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004265 | ALP-003-000004276 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000004280 | ALP-003-000004288 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004290 | ALP-003-000004293 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004299 | ALP-003-000004311 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| DLP | 054 | DLP-054-000000001 | DLP-054-000000003 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000005 | DLP-054-000000005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000007 | DLP-054-000000010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000012 | DLP-054-000000016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000018 | DLP-054-000000018 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000021 | DLP-054-000000022 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000025 | DLP-054-000000032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000035 | DLP-054-000000052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000054 | DLP-054-000000058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000060 | DLP-054-000000065 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000068 | DLP-054-000000070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000072 | DLP-054-000000073 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000076 | DLP-054-000000078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000080 | DLP-054-000000081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000083 | DLP-054-000000084 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000086 | DLP-054-000000087 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000089 | DLP-054-000000089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000091 | DLP-054-000000093 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000095 | DLP-054-000000099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000103 | DLP-054-000000104 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000106 | DLP-054-000000106 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000111 | DLP-054-000000112 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000116 | DLP-054-000000120 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000123 | DLP-054-000000124 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000126 | DLP-054-000000126 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000128 | DLP-054-000000128 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000130 | DLP-054-000000132 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000134 | DLP-054-000000141 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000150 | DLP-054-000000150 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000152 | DLP-054-000000152 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000161 | DLP-054-000000161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000177 | DLP-054-000000187 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000189 | DLP-054-000000190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000230 | DLP-054-000000230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000249 | DLP-054-000000249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000252 | DLP-054-000000253 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000255 | DLP-054-000000256 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000258 | DLP-054-000000260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000265 | DLP-054-000000268 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000270 | DLP-054-000000273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000279 | DLP-054-000000315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000317 | DLP-054-000000339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000342 | DLP-054-000000348 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000350 | DLP-054-000000353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000355 | DLP-054-000000355 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000357 | DLP-054-000000367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000369 | DLP-054-000000370 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000372 | DLP-054-000000372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000375 | DLP-054-000000376 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000378 | DLP-054-000000380 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000382 | DLP-054-000000383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000385 | DLP-054-000000387 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000389 | DLP-054-000000389 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000391 | DLP-054-000000391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000399 | DLP-054-000000400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000403 | DLP-054-000000405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000407 | DLP-054-000000407 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000409 | DLP-054-000000411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000413 | DLP-054-000000416 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000419 | DLP-054-000000419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000421 | DLP-054-000000421 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000425 | DLP-054-000000425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000427 | DLP-054-000000429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000437 | DLP-054-000000438 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000441 | DLP-054-000000442 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000444 | DLP-054-000000450 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000452 | DLP-054-000000454 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000458 | DLP-054-000000458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000464 | DLP-054-000000465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000468 | DLP-054-000000469 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000471 | DLP-054-000000471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000473 | DLP-054-000000474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000476 | DLP-054-000000480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000482 | DLP-054-000000482 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000484 | DLP-054-000000485 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000487 | DLP-054-000000490 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000495 | DLP-054-000000496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000498 | DLP-054-000000503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000505 | DLP-054-000000506 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000508 | DLP-054-000000508 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000510 | DLP-054-000000510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000516 | DLP-054-000000517 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000519 | DLP-054-000000524 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000526 | DLP-054-000000529 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000531 | DLP-054-000000531 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000533 | DLP-054-000000534 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000537 | DLP-054-000000547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000549 | DLP-054-000000553 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000555 | DLP-054-000000555 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000558 | DLP-054-000000560 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000562 | DLP-054-000000569 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000571 | DLP-054-000000571 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000574 | DLP-054-000000583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000585 | DLP-054-000000593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000596 | DLP-054-000000600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000607 | DLP-054-000000607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000611 | DLP-054-000000616 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000619 | DLP-054-000000626 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000628 | DLP-054-000000628 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000630 | DLP-054-000000635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000638 | DLP-054-000000642 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000644 | DLP-054-000000645 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000649 | DLP-054-000000650 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000653 | DLP-054-000000662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000664 | DLP-054-000000664 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000666 | DLP-054-000000667 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000669 | DLP-054-000000671 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000673 | DLP-054-000000679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000681 | DLP-054-000000681 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000683 | DLP-054-000000684 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000687 | DLP-054-000000690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000694 | DLP-054-000000699 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000701 | DLP-054-000000704 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000707 | DLP-054-000000711 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000713 | DLP-054-000000718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000723 | DLP-054-000000725 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000727 | DLP-054-000000730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000732 | DLP-054-000000733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000738 | DLP-054-000000739 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000741 | DLP-054-000000744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000747 | DLP-054-000000747 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000749 | DLP-054-000000749 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000752 | DLP-054-000000755 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000757 | DLP-054-000000757 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000762 | DLP-054-000000763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000765 | DLP-054-000000765 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000767 | DLP-054-000000767 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000770 | DLP-054-000000772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000774 | DLP-054-000000791 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000794 | DLP-054-000000796 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000798 | DLP-054-000000800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000802 | DLP-054-000000802 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000805 | DLP-054-000000806 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000808 | DLP-054-000000808 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000810 | DLP-054-000000819 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000821 | DLP-054-000000822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000824 | DLP-054-000000827 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000830 | DLP-054-000000838 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000840 | DLP-054-000000844 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000847 | DLP-054-000000847 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000850 | DLP-054-000000856 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000861 | DLP-054-000000861 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000863 | DLP-054-000000863 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000865 | DLP-054-000000865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000867 | DLP-054-000000869 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000871 | DLP-054-000000871 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000874 | DLP-054-000000874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000878 | DLP-054-000000882 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000885 | DLP-054-000000887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000889 | DLP-054-000000890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000892 | DLP-054-000000899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000902 | DLP-054-000000918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000925 | DLP-054-000000929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000931 | DLP-054-000000931 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000934 | DLP-054-000000934 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000939 | DLP-054-000000940 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000942 | DLP-054-000000944 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000948 | DLP-054-000000953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000956 | DLP-054-000000956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000960 | DLP-054-000000961 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000963 | DLP-054-000000968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000972 | DLP-054-000000976 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000978 | DLP-054-000000980 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000982 | DLP-054-000000984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000986 | DLP-054-000000986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000989 | DLP-054-000000990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000994 | DLP-054-000000996 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000999 | DLP-054-000001000 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001006 | DLP-054-000001012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001015 | DLP-054-000001016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001018 | DLP-054-000001021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001023 | DLP-054-000001023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001025 | DLP-054-000001031 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001033 | DLP-054-000001035 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001037 | DLP-054-000001037 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001041 | DLP-054-000001049 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001051 | DLP-054-000001051 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001053 | DLP-054-000001058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001061 | DLP-054-000001061 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001067 | DLP-054-000001067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001069 | DLP-054-000001070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001072 | DLP-054-000001074 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001076 | DLP-054-000001076 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001078 | DLP-054-000001095 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001098 | DLP-054-000001100 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001102 | DLP-054-000001106 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001108 | DLP-054-000001127 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001132 | DLP-054-000001132 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001136 | DLP-054-000001136 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001140 | DLP-054-000001148 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001150 | DLP-054-000001189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001191 | DLP-054-000001213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001215 | DLP-054-000001216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001219 | DLP-054-000001225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001228 | DLP-054-000001245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001247 | DLP-054-000001255 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001259 | DLP-054-000001259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001261 | DLP-054-000001262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001266 | DLP-054-000001276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001279 | DLP-054-000001280 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001283 | DLP-054-000001283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001285 | DLP-054-000001288 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001291 | DLP-054-000001292 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001294 | DLP-054-000001298 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001300 | DLP-054-000001301 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001303 | DLP-054-000001306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001308 | DLP-054-000001309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001313 | DLP-054-000001315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001319 | DLP-054-000001323 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001325 | DLP-054-000001328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001330 | DLP-054-000001344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001347 | DLP-054-000001358 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001360 | DLP-054-000001360 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001362 | DLP-054-000001370 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001372 | DLP-054-000001376 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001379 | DLP-054-000001382 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001384 | DLP-054-000001386 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001389 | DLP-054-000001389 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001391 | DLP-054-000001392 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001394 | DLP-054-000001402 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001406 | DLP-054-000001409 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001411 | DLP-054-000001411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001414 | DLP-054-000001416 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001418 | DLP-054-000001421 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001423 | DLP-054-000001423 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001428 | DLP-054-000001428 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001430 | DLP-054-000001430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001432 | DLP-054-000001432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001435 | DLP-054-000001435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001437 | DLP-054-000001446 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001451 | DLP-054-000001455 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001457 | DLP-054-000001457 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001459 | DLP-054-000001460 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001462 | DLP-054-000001462 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001471 | DLP-054-000001471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001474 | DLP-054-000001475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001482 | DLP-054-000001483 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001485 | DLP-054-000001489 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001491 | DLP-054-000001492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001497 | DLP-054-000001497 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001502 | DLP-054-000001502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001504 | DLP-054-000001507 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001509 | DLP-054-000001512 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001518 | DLP-054-000001518 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001520 | DLP-054-000001520 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001528 | DLP-054-000001528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001531 | DLP-054-000001532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001536 | DLP-054-000001536 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001538 | DLP-054-000001549 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001551 | DLP-054-000001552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001554 | DLP-054-000001554 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001557 | DLP-054-000001558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001560 | DLP-054-000001563 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001566 | DLP-054-000001567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001570 | DLP-054-000001570 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001573 | DLP-054-000001573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001575 | DLP-054-000001575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001577 | DLP-054-000001581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001584 | DLP-054-000001585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001587 | DLP-054-000001587 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001590 | DLP-054-000001590 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001592 | DLP-054-000001592 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001594 | DLP-054-000001602 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001605 | DLP-054-000001606 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001608 | DLP-054-000001612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001615 | DLP-054-000001615 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001618 | DLP-054-000001618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001623 | DLP-054-000001626 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001630 | DLP-054-000001633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001635 | DLP-054-000001635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001637 | DLP-054-000001637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001639 | DLP-054-000001639 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001641 | DLP-054-000001647 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001649 | DLP-054-000001656 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001658 | DLP-054-000001659 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001661 | DLP-054-000001662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001664 | DLP-054-000001666 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001671 | DLP-054-000001671 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001674 | DLP-054-000001674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001677 | DLP-054-000001678 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001680 | DLP-054-000001680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001683 | DLP-054-000001685 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001687 | DLP-054-000001692 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001697 | DLP-054-000001698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001700 | DLP-054-000001700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001702 | DLP-054-000001702 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001705 | DLP-054-000001705 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001708 | DLP-054-000001709 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001712 | DLP-054-000001712 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001714 | DLP-054-000001718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001720 | DLP-054-000001721 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001724 | DLP-054-000001725 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001729 | DLP-054-000001732 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001735 | DLP-054-000001735 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001739 | DLP-054-000001739 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001745 | DLP-054-000001747 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001749 | DLP-054-000001750 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001753 | DLP-054-000001753 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001755 | DLP-054-000001755 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001758 | DLP-054-000001758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001763 | DLP-054-000001764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001769 | DLP-054-000001772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001774 | DLP-054-000001774 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001776 | DLP-054-000001776 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001778 | DLP-054-000001780 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001783 | DLP-054-000001786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001788 | DLP-054-000001791 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001793 | DLP-054-000001793 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001795 | DLP-054-000001804 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001807 | DLP-054-000001810 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001812 | DLP-054-000001816 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001818 | DLP-054-000001819 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001823 | DLP-054-000001826 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001828 | DLP-054-000001828 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001830 | DLP-054-000001831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001835 | DLP-054-000001842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001845 | DLP-054-000001851 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001853 | DLP-054-000001855 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001857 | DLP-054-000001859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001862 | DLP-054-000001863 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001865 | DLP-054-000001866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001868 | DLP-054-000001875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001879 | DLP-054-000001879 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001881 | DLP-054-000001882 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001884 | DLP-054-000001886 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001888 | DLP-054-000001888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001890 | DLP-054-000001895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001897 | DLP-054-000001897 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001899 | DLP-054-000001899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001901 | DLP-054-000001901 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001904 | DLP-054-000001909 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001911 | DLP-054-000001911 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001913 | DLP-054-000001913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001915 | DLP-054-000001916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001918 | DLP-054-000001919 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001921 | DLP-054-000001926 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001929 | DLP-054-000001931 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001933 | DLP-054-000001939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001941 | DLP-054-000001943 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001945 | DLP-054-000001945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001947 | DLP-054-000001949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001951 | DLP-054-000001951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001953 | DLP-054-000001954 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001956 | DLP-054-000001958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001961 | DLP-054-000001961 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001966 | DLP-054-000001975 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001979 | DLP-054-000001979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001982 | DLP-054-000001985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001988 | DLP-054-000001988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001991 | DLP-054-000001997 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002000 | DLP-054-000002000 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002002 | DLP-054-000002002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002005 | DLP-054-000002005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002011 | DLP-054-000002011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002013 | DLP-054-000002015 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002017 | DLP-054-000002017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002019 | DLP-054-000002019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002022 | DLP-054-000002022 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002024 | DLP-054-000002028 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002030 | DLP-054-000002030 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002032 | DLP-054-000002032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002035 | DLP-054-000002039 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002041 | DLP-054-000002045 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002047 | DLP-054-000002047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002049 | DLP-054-000002051 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002053 | DLP-054-000002054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002056 | DLP-054-000002058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002060 | DLP-054-000002060 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002063 | DLP-054-000002066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002068 | DLP-054-000002068 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002070 | DLP-054-000002073 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002075 | DLP-054-000002076 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002080 | DLP-054-000002083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002085 | DLP-054-000002086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002089 | DLP-054-000002092 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002095 | DLP-054-000002097 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002099 | DLP-054-000002099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002102 | DLP-054-000002104 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002106 | DLP-054-000002109 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002111 | DLP-054-000002112 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002115 | DLP-054-000002116 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002118 | DLP-054-000002119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002123 | DLP-054-000002124 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002126 | DLP-054-000002126 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002130 | DLP-054-000002130 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002132 | DLP-054-000002132 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002134 | DLP-054-000002135 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002138 | DLP-054-000002138 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002141 | DLP-054-000002145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002147 | DLP-054-000002151 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002154 | DLP-054-000002154 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002156 | DLP-054-000002165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002167 | DLP-054-000002167 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002171 | DLP-054-000002173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002175 | DLP-054-000002179 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002182 | DLP-054-000002183 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002185 | DLP-054-000002188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002190 | DLP-054-000002191 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002193 | DLP-054-000002193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002195 | DLP-054-000002196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002198 | DLP-054-000002199 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002201 | DLP-054-000002201 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002204 | DLP-054-000002205 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002209 | DLP-054-000002211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002213 | DLP-054-000002213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002215 | DLP-054-000002216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002218 | DLP-054-000002219 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002221 | DLP-054-000002222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002225 | DLP-054-000002225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002229 | DLP-054-000002230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002234 | DLP-054-000002234 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002236 | DLP-054-000002238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002240 | DLP-054-000002243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002245 | DLP-054-000002245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002248 | DLP-054-000002253 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002255 | DLP-054-000002259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002261 | DLP-054-000002261 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002266 | DLP-054-000002267 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002269 | DLP-054-000002269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002273 | DLP-054-000002278 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002284 | DLP-054-000002284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002286 | DLP-054-000002288 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002290 | DLP-054-000002291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002296 | DLP-054-000002301 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002303 | DLP-054-000002306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002308 | DLP-054-000002308 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002310 | DLP-054-000002317 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002320 | DLP-054-000002321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002323 | DLP-054-000002324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002326 | DLP-054-000002328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002331 | DLP-054-000002337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002341 | DLP-054-000002342 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002344 | DLP-054-000002344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002348 | DLP-054-000002350 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002353 | DLP-054-000002353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002355 | DLP-054-000002355 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002357 | DLP-054-000002357 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002359 | DLP-054-000002361 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002363 | DLP-054-000002367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002370 | DLP-054-000002371 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002375 | DLP-054-000002377 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002383 | DLP-054-000002383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002385 | DLP-054-000002387 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002389 | DLP-054-000002390 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002393 | DLP-054-000002393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002395 | DLP-054-000002397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002399 | DLP-054-000002399 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002401 | DLP-054-000002402 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002404 | DLP-054-000002409 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002411 | DLP-054-000002413 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002416 | DLP-054-000002417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002420 | DLP-054-000002420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002423 | DLP-054-000002425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002427 | DLP-054-000002427 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002429 | DLP-054-000002430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002432 | DLP-054-000002437 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002441 | DLP-054-000002441 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002444 | DLP-054-000002446 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002448 | DLP-054-000002450 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002452 | DLP-054-000002452 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002454 | DLP-054-000002456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002458 | DLP-054-000002460 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002462 | DLP-054-000002464 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002466 | DLP-054-000002466 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002469 | DLP-054-000002473 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002475 | DLP-054-000002475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002477 | DLP-054-000002480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002482 | DLP-054-000002492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002494 | DLP-054-000002494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002496 | DLP-054-000002502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002505 | DLP-054-000002513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002515 | DLP-054-000002516 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002518 | DLP-054-000002519 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002521 | DLP-054-000002521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002525 | DLP-054-000002527 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002529 | DLP-054-000002529 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002531 | DLP-054-000002534 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002537 | DLP-054-000002537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002539 | DLP-054-000002540 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002545 | DLP-054-000002550 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002552 | DLP-054-000002562 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002567 | DLP-054-000002567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002569 | DLP-054-000002570 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002572 | DLP-054-000002578 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002580 | DLP-054-000002587 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002589 | DLP-054-000002589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002591 | DLP-054-000002595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002597 | DLP-054-000002600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002602 | DLP-054-000002604 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002608 | DLP-054-000002611 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002613 | DLP-054-000002613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002615 | DLP-054-000002616 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002618 | DLP-054-000002622 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002627 | DLP-054-000002627 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002630 | DLP-054-000002630 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002633 | DLP-054-000002633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002635 | DLP-054-000002641 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002643 | DLP-054-000002645 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002647 | DLP-054-000002649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002651 | DLP-054-000002651 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002653 | DLP-054-000002669 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002671 | DLP-054-000002671 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002673 | DLP-054-000002674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002676 | DLP-054-000002676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002681 | DLP-054-000002682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002684 | DLP-054-000002688 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002690 | DLP-054-000002690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002692 | DLP-054-000002693 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002695 | DLP-054-000002698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002700 | DLP-054-000002700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002704 | DLP-054-000002705 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002707 | DLP-054-000002707 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002709 | DLP-054-000002713 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002715 | DLP-054-000002715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002717 | DLP-054-000002717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002719 | DLP-054-000002719 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002724 | DLP-054-000002724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002727 | DLP-054-000002727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002729 | DLP-054-000002729 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002731 | DLP-054-000002731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002733 | DLP-054-000002735 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002737 | DLP-054-000002738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002740 | DLP-054-000002740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002742 | DLP-054-000002742 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002744 | DLP-054-000002744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002746 | DLP-054-000002747 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002749 | DLP-054-000002757 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002760 | DLP-054-000002760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002763 | DLP-054-000002765 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002771 | DLP-054-000002773 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002775 | DLP-054-000002776 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002778 | DLP-054-000002778 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002781 | DLP-054-000002782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002785 | DLP-054-000002786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002788 | DLP-054-000002788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002792 | DLP-054-000002792 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002795 | DLP-054-000002798 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002801 | DLP-054-000002801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002803 | DLP-054-000002805 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002807 | DLP-054-000002807 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002809 | DLP-054-000002809 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002812 | DLP-054-000002812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002814 | DLP-054-000002814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002818 | DLP-054-000002819 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002821 | DLP-054-000002821 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002823 | DLP-054-000002824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002828 | DLP-054-000002828 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002830 | DLP-054-000002835 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002837 | DLP-054-000002837 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002841 | DLP-054-000002843 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002847 | DLP-054-000002853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002858 | DLP-054-000002859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002863 | DLP-054-000002864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002866 | DLP-054-000002866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002868 | DLP-054-000002868 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002874 | DLP-054-000002875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002878 | DLP-054-000002878 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002881 | DLP-054-000002882 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002884 | DLP-054-000002888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002891 | DLP-054-000002896 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002898 | DLP-054-000002898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002900 | DLP-054-000002900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002902 | DLP-054-000002902 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002905 | DLP-054-000002905 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002907 | DLP-054-000002907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002909 | DLP-054-000002915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002918 | DLP-054-000002919 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002921 | DLP-054-000002928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002930 | DLP-054-000002930 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002933 | DLP-054-000002939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002941 | DLP-054-000002949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002951 | DLP-054-000002951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002953 | DLP-054-000002957 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002959 | DLP-054-000002960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002963 | DLP-054-000002963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002965 | DLP-054-000002965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002967 | DLP-054-000002968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002971 | DLP-054-000002971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002974 | DLP-054-000002977 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002979 | DLP-054-000002979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002981 | DLP-054-000002981 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002983 | DLP-054-000002985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002988 | DLP-054-000002989 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002992 | DLP-054-000002998 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003000 | DLP-054-000003000 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003003 | DLP-054-000003010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003012 | DLP-054-000003014 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003016 | DLP-054-000003020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003022 | DLP-054-000003024 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003026 | DLP-054-000003026 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003028 | DLP-054-000003028 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003030 | DLP-054-000003032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003034 | DLP-054-000003038 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003040 | DLP-054-000003041 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003043 | DLP-054-000003045 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003049 | DLP-054-000003049 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003053 | DLP-054-000003055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003057 | DLP-054-000003057 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003059 | DLP-054-000003059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003061 | DLP-054-000003066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003068 | DLP-054-000003070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003072 | DLP-054-000003072 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003075 | DLP-054-000003075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003077 | DLP-054-000003077 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003079 | DLP-054-000003082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003085 | DLP-054-000003086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003090 | DLP-054-000003090 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003092 | DLP-054-000003092 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003095 | DLP-054-000003096 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003098 | DLP-054-000003105 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003107 | DLP-054-000003111 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003113 | DLP-054-000003117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003119 | DLP-054-000003119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003121 | DLP-054-000003121 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003125 | DLP-054-000003131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003133 | DLP-054-000003134 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003136 | DLP-054-000003142 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003145 | DLP-054-000003145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003148 | DLP-054-000003148 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003152 | DLP-054-000003154 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003156 | DLP-054-000003156 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003159 | DLP-054-000003159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003162 | DLP-054-000003174 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003176 | DLP-054-000003176 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003178 | DLP-054-000003178 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003185 | DLP-054-000003193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003195 | DLP-054-000003196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003198 | DLP-054-000003199 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003203 | DLP-054-000003204 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003206 | DLP-054-000003209 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003213 | DLP-054-000003217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003220 | DLP-054-000003221 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003226 | DLP-054-000003226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003228 | DLP-054-000003229 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003238 | DLP-054-000003238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003241 | DLP-054-000003242 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003244 | DLP-054-000003244 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003252 | DLP-054-000003252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003255 | DLP-054-000003255 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003260 | DLP-054-000003264 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003266 | DLP-054-000003269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003272 | DLP-054-000003273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003278 | DLP-054-000003279 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003281 | DLP-054-000003284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003286 | DLP-054-000003286 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003288 | DLP-054-000003292 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003295 | DLP-054-000003295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003298 | DLP-054-000003298 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003300 | DLP-054-000003300 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003302 | DLP-054-000003302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003305 | DLP-054-000003307 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003310 | DLP-054-000003320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003324 | DLP-054-000003324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003327 | DLP-054-000003331 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003333 | DLP-054-000003334 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003336 | DLP-054-000003337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003339 | DLP-054-000003339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003342 | DLP-054-000003342 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003350 | DLP-054-000003350 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003352 | DLP-054-000003355 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003357 | DLP-054-000003364 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003366 | DLP-054-000003369 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003372 | DLP-054-000003375 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003379 | DLP-054-000003393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003397 | DLP-054-000003402 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003404 | DLP-054-000003405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003408 | DLP-054-000003408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003410 | DLP-054-000003413 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003415 | DLP-054-000003420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003422 | DLP-054-000003423 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003425 | DLP-054-000003429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003431 | DLP-054-000003440 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003442 | DLP-054-000003443 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003445 | DLP-054-000003445 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003447 | DLP-054-000003452 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003454 | DLP-054-000003458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003460 | DLP-054-000003465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003467 | DLP-054-000003469 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003471 | DLP-054-000003476 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003479 | DLP-054-000003481 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003485 | DLP-054-000003487 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003491 | DLP-054-000003493 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003497 | DLP-054-000003500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003502 | DLP-054-000003505 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003508 | DLP-054-000003509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003511 | DLP-054-000003511 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003513 | DLP-054-000003515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003517 | DLP-054-000003517 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003521 | DLP-054-000003528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003532 | DLP-054-000003532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003534 | DLP-054-000003535 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003540 | DLP-054-000003543 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003545 | DLP-054-000003545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003548 | DLP-054-000003549 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003551 | DLP-054-000003555 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003558 | DLP-054-000003566 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003568 | DLP-054-000003571 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003573 | DLP-054-000003573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003575 | DLP-054-000003576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003580 | DLP-054-000003582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003584 | DLP-054-000003584 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003587 | DLP-054-000003592 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003595 | DLP-054-000003595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003597 | DLP-054-000003609 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003611 | DLP-054-000003612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003614 | DLP-054-000003614 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003616 | DLP-054-000003617 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003619 | DLP-054-000003619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003623 | DLP-054-000003624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003626 | DLP-054-000003627 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003629 | DLP-054-000003632 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003635 | DLP-054-000003641 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003643 | DLP-054-000003644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003646 | DLP-054-000003648 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003650 | DLP-054-000003655 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003657 | DLP-054-000003668 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003672 | DLP-054-000003674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003678 | DLP-054-000003678 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003681 | DLP-054-000003681 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003683 | DLP-054-000003685 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003688 | DLP-054-000003690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003692 | DLP-054-000003694 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003702 | DLP-054-000003712 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003718 | DLP-054-000003727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003729 | DLP-054-000003729 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003731 | DLP-054-000003732 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003735 | DLP-054-000003738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003742 | DLP-054-000003749 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003751 | DLP-054-000003751 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003753 | DLP-054-000003754 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003756 | DLP-054-000003756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003759 | DLP-054-000003760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003763 | DLP-054-000003774 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003778 | DLP-054-000003779 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003781 | DLP-054-000003784 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003786 | DLP-054-000003791 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003794 | DLP-054-000003796 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003798 | DLP-054-000003799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003803 | DLP-054-000003803 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003808 | DLP-054-000003818 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003821 | DLP-054-000003826 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003829 | DLP-054-000003834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003837 | DLP-054-000003841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003848 | DLP-054-000003858 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003865 | DLP-054-000003868 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003871 | DLP-054-000003874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003879 | DLP-054-000003880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003882 | DLP-054-000003883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003886 | DLP-054-000003886 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003888 | DLP-054-000003888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003892 | DLP-054-000003909 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003911 | DLP-054-000003913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003916 | DLP-054-000003916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003925 | DLP-054-000003927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003931 | DLP-054-000003932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003934 | DLP-054-000003934 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003937 | DLP-054-000003938 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003941 | DLP-054-000003943 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003945 | DLP-054-000003946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003959 | DLP-054-000003966 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003974 | DLP-054-000003977 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003982 | DLP-054-000003984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003987 | DLP-054-000003989 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003996 | DLP-054-000003996 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003998 | DLP-054-000004007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004009 | DLP-054-000004011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004013 | DLP-054-000004013 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004019 | DLP-054-000004020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004022 | DLP-054-000004033 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004035 | DLP-054-000004039 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004042 | DLP-054-000004046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004051 | DLP-054-000004053 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004056 | DLP-054-000004058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004061 | DLP-054-000004061 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004063 | DLP-054-000004063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004065 | DLP-054-000004082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004088 | DLP-054-000004088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004094 | DLP-054-000004094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004101 | DLP-054-000004104 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004107 | DLP-054-000004117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004119 | DLP-054-000004133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004135 | DLP-054-000004135 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004137 | DLP-054-000004143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004145 | DLP-054-000004145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004147 | DLP-054-000004149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004151 | DLP-054-000004151 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004154 | DLP-054-000004157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004159 | DLP-054-000004160 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004163 | DLP-054-000004169 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004172 | DLP-054-000004176 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004178 | DLP-054-000004183 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004188 | DLP-054-000004190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004193 | DLP-054-000004193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004195 | DLP-054-000004196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004200 | DLP-054-000004200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004204 | DLP-054-000004205 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004209 | DLP-054-000004216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004218 | DLP-054-000004222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004224 | DLP-054-000004224 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004227 | DLP-054-000004232 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004235 | DLP-054-000004244 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004246 | DLP-054-000004246 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004251 | DLP-054-000004256 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004260 | DLP-054-000004260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004262 | DLP-054-000004262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004265 | DLP-054-000004270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004274 | DLP-054-000004281 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004283 | DLP-054-000004283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004288 | DLP-054-000004288 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004292 | DLP-054-000004293 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004296 | DLP-054-000004298 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004300 | DLP-054-000004306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004308 | DLP-054-000004308 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004311 | DLP-054-000004315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004322 | DLP-054-000004322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004326 | DLP-054-000004329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004331 | DLP-054-000004332 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004334 | DLP-054-000004334 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004337 | DLP-054-000004337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004340 | DLP-054-000004341 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004343 | DLP-054-000004352 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004356 | DLP-054-000004359 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004362 | DLP-054-000004366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004368 | DLP-054-000004373 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004407 | DLP-054-000004407 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004409 | DLP-054-000004410 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004412 | DLP-054-000004412 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004416 | DLP-054-000004417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004419 | DLP-054-000004425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004427 | DLP-054-000004430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004432 | DLP-054-000004438 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004441 | DLP-054-000004443 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004445 | DLP-054-000004447 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004449 | DLP-054-000004452 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004454 | DLP-054-000004458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004465 | DLP-054-000004465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004467 | DLP-054-000004473 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004475 | DLP-054-000004475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004479 | DLP-054-000004479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004481 | DLP-054-000004481 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004484 | DLP-054-000004495 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004497 | DLP-054-000004500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004503 | DLP-054-000004503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004505 | DLP-054-000004506 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004513 | DLP-054-000004517 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004519 | DLP-054-000004521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004523 | DLP-054-000004526 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004528 | DLP-054-000004531 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004533 | DLP-054-000004536 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004538 | DLP-054-000004540 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004543 | DLP-054-000004543 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004546 | DLP-054-000004546 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004548 | DLP-054-000004553 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004558 | DLP-054-000004565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004569 | DLP-054-000004577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004580 | DLP-054-000004581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004583 | DLP-054-000004583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004585 | DLP-054-000004585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004587 | DLP-054-000004587 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004589 | DLP-054-000004592 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004595 | DLP-054-000004595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004597 | DLP-054-000004599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004605 | DLP-054-000004605 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004627 | DLP-054-000004629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004636 | DLP-054-000004638 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004640 | DLP-054-000004644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004646 | DLP-054-000004649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004652 | DLP-054-000004652 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004654 | DLP-054-000004654 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004656 | DLP-054-000004661 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004664 | DLP-054-000004669 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004672 | DLP-054-000004673 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004675 | DLP-054-000004675 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004677 | DLP-054-000004679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004698 | DLP-054-000004716 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004719 | DLP-054-000004719 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004722 | DLP-054-000004722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004732 | DLP-054-000004749 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004753 | DLP-054-000004753 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004756 | DLP-054-000004765 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004767 | DLP-054-000004772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004774 | DLP-054-000004778 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004780 | DLP-054-000004782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004785 | DLP-054-000004786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004788 | DLP-054-000004790 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004792 | DLP-054-000004795 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004797 | DLP-054-000004802 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004804 | DLP-054-000004805 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004808 | DLP-054-000004809 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004811 | DLP-054-000004816 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004818 | DLP-054-000004827 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004832 | DLP-054-000004842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004845 | DLP-054-000004847 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004849 | DLP-054-000004849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004854 | DLP-054-000004854 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004865 | DLP-054-000004868 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004874 | DLP-054-000004875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004881 | DLP-054-000004882 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004884 | DLP-054-000004887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004893 | DLP-054-000004893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004895 | DLP-054-000004897 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004900 | DLP-054-000004907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004910 | DLP-054-000004911 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004913 | DLP-054-000004916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004918 | DLP-054-000004919 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004921 | DLP-054-000004922 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004926 | DLP-054-000004926 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004933 | DLP-054-000004934 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004936 | DLP-054-000004937 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004940 | DLP-054-000004940 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004944 | DLP-054-000004944 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004951 | DLP-054-000004956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004958 | DLP-054-000004960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004962 | DLP-054-000004963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004965 | DLP-054-000004967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004969 | DLP-054-000004969 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004971 | DLP-054-000004974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004976 | DLP-054-000004977 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004979 | DLP-054-000004985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004988 | DLP-054-000004990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004992 | DLP-054-000004998 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005000 | DLP-054-000005001 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005003 | DLP-054-000005005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005008 | DLP-054-000005010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005012 | DLP-054-000005016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005018 | DLP-054-000005019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005021 | DLP-054-000005021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005023 | DLP-054-000005025 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005028 | DLP-054-000005036 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005041 | DLP-054-000005046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005048 | DLP-054-000005071 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005073 | DLP-054-000005075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005078 | DLP-054-000005079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005081 | DLP-054-000005083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005086 | DLP-054-000005087 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005090 | DLP-054-000005095 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005097 | DLP-054-000005098 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005101 | DLP-054-000005106 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005110 | DLP-054-000005111 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005113 | DLP-054-000005113 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005116 | DLP-054-000005120 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005123 | DLP-054-000005127 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005135 | DLP-054-000005135 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005137 | DLP-054-000005137 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005144 | DLP-054-000005145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005149 | DLP-054-000005155 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005158 | DLP-054-000005161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005166 | DLP-054-000005167 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005170 | DLP-054-000005179 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005181 | DLP-054-000005181 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005183 | DLP-054-000005186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005189 | DLP-054-000005190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005193 | DLP-054-000005202 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005204 | DLP-054-000005207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005211 | DLP-054-000005212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005214 | DLP-054-000005223 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005226 | DLP-054-000005228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005230 | DLP-054-000005230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005235 | DLP-054-000005236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005238 | DLP-054-000005245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005248 | DLP-054-000005248 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005250 | DLP-054-000005251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005253 | DLP-054-000005253 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005255 | DLP-054-000005256 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005258 | DLP-054-000005261 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005266 | DLP-054-000005266 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005268 | DLP-054-000005269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005271 | DLP-054-000005272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005282 | DLP-054-000005282 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005284 | DLP-054-000005284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005290 | DLP-054-000005290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005293 | DLP-054-000005293 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005295 | DLP-054-000005298 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005300 | DLP-054-000005302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005304 | DLP-054-000005305 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005307 | DLP-054-000005310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005312 | DLP-054-000005319 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005321 | DLP-054-000005323 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005326 | DLP-054-000005327 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005330 | DLP-054-000005330 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005332 | DLP-054-000005335 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005337 | DLP-054-000005339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005344 | DLP-054-000005347 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005353 | DLP-054-000005353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005356 | DLP-054-000005357 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005359 | DLP-054-000005361 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005366 | DLP-054-000005367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005370 | DLP-054-000005370 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005372 | DLP-054-000005373 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005375 | DLP-054-000005380 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005382 | DLP-054-000005382 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005384 | DLP-054-000005386 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005388 | DLP-054-000005388 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005395 | DLP-054-000005395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005397 | DLP-054-000005400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005405 | DLP-054-000005405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005408 | DLP-054-000005412 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005415 | DLP-054-000005415 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005420 | DLP-054-000005422 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005424 | DLP-054-000005425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005427 | DLP-054-000005429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005431 | DLP-054-000005432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005434 | DLP-054-000005434 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005441 | DLP-054-000005445 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005447 | DLP-054-000005450 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005455 | DLP-054-000005458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005460 | DLP-054-000005460 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005462 | DLP-054-000005462 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005465 | DLP-054-000005465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005467 | DLP-054-000005470 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005473 | DLP-054-000005473 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005478 | DLP-054-000005479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005481 | DLP-054-000005481 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005485 | DLP-054-000005492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005497 | DLP-054-000005502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005512 | DLP-054-000005513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005515 | DLP-054-000005517 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005520 | DLP-054-000005521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005523 | DLP-054-000005527 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005531 | DLP-054-000005534 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005536 | DLP-054-000005537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005540 | DLP-054-000005548 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005550 | DLP-054-000005551 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005554 | DLP-054-000005554 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005557 | DLP-054-000005558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005562 | DLP-054-000005564 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005566 | DLP-054-000005572 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005574 | DLP-054-000005574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005576 | DLP-054-000005579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005583 | DLP-054-000005583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005585 | DLP-054-000005585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005588 | DLP-054-000005588 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005591 | DLP-054-000005591 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005593 | DLP-054-000005594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005596 | DLP-054-000005598 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005600 | DLP-054-000005614 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005616 | DLP-054-000005619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005621 | DLP-054-000005622 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005624 | DLP-054-000005627 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005629 | DLP-054-000005633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005635 | DLP-054-000005635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005637 | DLP-054-000005640 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005642 | DLP-054-000005643 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005646 | DLP-054-000005646 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005649 | DLP-054-000005651 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005654 | DLP-054-000005659 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005661 | DLP-054-000005664 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005667 | DLP-054-000005667 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005669 | DLP-054-000005672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005678 | DLP-054-000005680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005682 | DLP-054-000005684 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005698 | DLP-054-000005700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005703 | DLP-054-000005705 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005708 | DLP-054-000005708 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005710 | DLP-054-000005720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005722 | DLP-054-000005729 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005732 | DLP-054-000005735 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005737 | DLP-054-000005737 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005744 | DLP-054-000005744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005747 | DLP-054-000005752 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005754 | DLP-054-000005758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005760 | DLP-054-000005760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005765 | DLP-054-000005766 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005768 | DLP-054-000005769 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005773 | DLP-054-000005774 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005777 | DLP-054-000005779 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005793 | DLP-054-000005794 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005797 | DLP-054-000005812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005814 | DLP-054-000005814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005816 | DLP-054-000005818 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005820 | DLP-054-000005821 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005823 | DLP-054-000005823 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005825 | DLP-054-000005829 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005831 | DLP-054-000005831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005833 | DLP-054-000005834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005836 | DLP-054-000005860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005863 | DLP-054-000005866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005868 | DLP-054-000005874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005877 | DLP-054-000005881 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005883 | DLP-054-000005885 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005888 | DLP-054-000005891 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005893 | DLP-054-000005895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005898 | DLP-054-000005899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005901 | DLP-054-000005907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005909 | DLP-054-000005910 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005913 | DLP-054-000005919 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005923 | DLP-054-000005925 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005927 | DLP-054-000005927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005929 | DLP-054-000005935 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005938 | DLP-054-000005941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005943 | DLP-054-000005944 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005946 | DLP-054-000005946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005949 | DLP-054-000005954 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005956 | DLP-054-000005956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005959 | DLP-054-000005959 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005964 | DLP-054-000005966 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005968 | DLP-054-000005969 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005971 | DLP-054-000005973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005975 | DLP-054-000005975 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005979 | DLP-054-000005979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005981 | DLP-054-000005981 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005983 | DLP-054-000005984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005989 | DLP-054-000005994 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005999 | DLP-054-000006003 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006008 | DLP-054-000006010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006015 | DLP-054-000006017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006019 | DLP-054-000006026 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006043 | DLP-054-000006044 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006046 | DLP-054-000006046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006049 | DLP-054-000006049 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006052 | DLP-054-000006063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006068 | DLP-054-000006073 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006075 | DLP-054-000006076 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006078 | DLP-054-000006078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006080 | DLP-054-000006080 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006082 | DLP-054-000006082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006090 | DLP-054-000006094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006099 | DLP-054-000006100 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006103 | DLP-054-000006105 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006113 | DLP-054-000006114 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006116 | DLP-054-000006117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006122 | DLP-054-000006123 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006127 | DLP-054-000006129 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006132 | DLP-054-000006136 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006140 | DLP-054-000006143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006146 | DLP-054-000006146 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006148 | DLP-054-000006148 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006151 | DLP-054-000006153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006156 | DLP-054-000006157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006159 | DLP-054-000006163 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006165 | DLP-054-000006166 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006168 | DLP-054-000006168 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006170 | DLP-054-000006173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006175 | DLP-054-000006178 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006180 | DLP-054-000006183 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006185 | DLP-054-000006187 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006189 | DLP-054-000006189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006191 | DLP-054-000006193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006196 | DLP-054-000006196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006199 | DLP-054-000006199 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006201 | DLP-054-000006201 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006203 | DLP-054-000006206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006208 | DLP-054-000006208 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006210 | DLP-054-000006211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006213 | DLP-054-000006215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006217 | DLP-054-000006217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006222 | DLP-054-000006222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006224 | DLP-054-000006228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006234 | DLP-054-000006234 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006240 | DLP-054-000006241 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006243 | DLP-054-000006243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006245 | DLP-054-000006246 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006248 | DLP-054-000006249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006252 | DLP-054-000006257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006259 | DLP-054-000006259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006262 | DLP-054-000006262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006265 | DLP-054-000006267 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006271 | DLP-054-000006272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006274 | DLP-054-000006275 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006277 | DLP-054-000006285 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006288 | DLP-054-000006291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006295 | DLP-054-000006297 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006299 | DLP-054-000006301 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006303 | DLP-054-000006304 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006306 | DLP-054-000006312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006317 | DLP-054-000006320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006323 | DLP-054-000006327 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006329 | DLP-054-000006329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006333 | DLP-054-000006339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006343 | DLP-054-000006344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006347 | DLP-054-000006350 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006352 | DLP-054-000006354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006356 | DLP-054-000006356 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006361 | DLP-054-000006361 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006363 | DLP-054-000006367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006371 | DLP-054-000006371 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006373 | DLP-054-000006374 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006376 | DLP-054-000006376 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006378 | DLP-054-000006381 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006385 | DLP-054-000006385 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006388 | DLP-054-000006391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006393 | DLP-054-000006393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006397 | DLP-054-000006397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006399 | DLP-054-000006399 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006401 | DLP-054-000006402 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006405 | DLP-054-000006412 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006415 | DLP-054-000006418 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006420 | DLP-054-000006420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006422 | DLP-054-000006422 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006424 | DLP-054-000006426 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006434 | DLP-054-000006434 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006436 | DLP-054-000006436 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006438 | DLP-054-000006439 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006443 | DLP-054-000006444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006446 | DLP-054-000006446 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006448 | DLP-054-000006451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006453 | DLP-054-000006454 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006456 | DLP-054-000006456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006459 | DLP-054-000006468 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006471 | DLP-054-000006476 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006479 | DLP-054-000006483 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006489 | DLP-054-000006489 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006494 | DLP-054-000006494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006496 | DLP-054-000006496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006499 | DLP-054-000006500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006503 | DLP-054-000006503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006511 | DLP-054-000006511 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006514 | DLP-054-000006518 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006521 | DLP-054-000006521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006524 | DLP-054-000006525 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006533 | DLP-054-000006533 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006537 | DLP-054-000006537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006541 | DLP-054-000006541 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006544 | DLP-054-000006544 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006549 | DLP-054-000006552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006560 | DLP-054-000006560 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006563 | DLP-054-000006566 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006571 | DLP-054-000006593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006596 | DLP-054-000006596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006598 | DLP-054-000006603 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006607 | DLP-054-000006607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006612 | DLP-054-000006614 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006616 | DLP-054-000006616 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006620 | DLP-054-000006620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006630 | DLP-054-000006630 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006636 | DLP-054-000006637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006644 | DLP-054-000006644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006691 | DLP-054-000006691 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006700 | DLP-054-000006700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006702 | DLP-054-000006703 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006705 | DLP-054-000006705 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006710 | DLP-054-000006713 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006718 | DLP-054-000006719 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006721 | DLP-054-000006722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006725 | DLP-054-000006725 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006728 | DLP-054-000006728 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006735 | DLP-054-000006735 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006737 | DLP-054-000006737 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006739 | DLP-054-000006740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006744 | DLP-054-000006744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006747 | DLP-054-000006749 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006751 | DLP-054-000006752 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006754 | DLP-054-000006755 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006759 | DLP-054-000006762 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006764 | DLP-054-000006764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006767 | DLP-054-000006771 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006773 | DLP-054-000006774 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006777 | DLP-054-000006786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006788 | DLP-054-000006789 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006791 | DLP-054-000006795 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006798 | DLP-054-000006799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006805 | DLP-054-000006805 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006811 | DLP-054-000006811 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006814 | DLP-054-000006823 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006833 | DLP-054-000006833 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006835 | DLP-054-000006838 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006840 | DLP-054-000006846 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006853 | DLP-054-000006856 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006858 | DLP-054-000006859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006863 | DLP-054-000006864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006870 | DLP-054-000006873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006876 | DLP-054-000006877 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006881 | DLP-054-000006887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006889 | DLP-054-000006893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006895 | DLP-054-000006897 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006900 | DLP-054-000006900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006908 | DLP-054-000006910 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006918 | DLP-054-000006918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006927 | DLP-054-000006927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006930 | DLP-054-000006935 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006939 | DLP-054-000006939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006942 | DLP-054-000006942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006944 | DLP-054-000006947 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006949 | DLP-054-000006951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006953 | DLP-054-000006953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006962 | DLP-054-000006965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006967 | DLP-054-000006967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006972 | DLP-054-000006972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006975 | DLP-054-000006976 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006988 | DLP-054-000006989 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006991 | DLP-054-000007002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007006 | DLP-054-000007011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007013 | DLP-054-000007017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007020 | DLP-054-000007020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007023 | DLP-054-000007029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007033 | DLP-054-000007033 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007035 | DLP-054-000007042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007044 | DLP-054-000007044 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007046 | DLP-054-000007046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007048 | DLP-054-000007049 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007052 | DLP-054-000007053 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007057 | DLP-054-000007059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007061 | DLP-054-000007062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007064 | DLP-054-000007064 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007072 | DLP-054-000007075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007079 | DLP-054-000007079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007081 | DLP-054-000007083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007086 | DLP-054-000007086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007090 | DLP-054-000007091 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007096 | DLP-054-000007096 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007098 | DLP-054-000007106 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007108 | DLP-054-000007108 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007111 | DLP-054-000007115 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007119 | DLP-054-000007119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007121 | DLP-054-000007124 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007127 | DLP-054-000007127 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007150 | DLP-054-000007150 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007153 | DLP-054-000007154 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007158 | DLP-054-000007159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007161 | DLP-054-000007163 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007167 | DLP-054-000007168 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007170 | DLP-054-000007171 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007173 | DLP-054-000007175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007177 | DLP-054-000007179 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007181 | DLP-054-000007191 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007197 | DLP-054-000007200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007202 | DLP-054-000007202 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007207 | DLP-054-000007207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007209 | DLP-054-000007212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007214 | DLP-054-000007215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007218 | DLP-054-000007222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007225 | DLP-054-000007227 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007237 | DLP-054-000007238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007240 | DLP-054-000007243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007245 | DLP-054-000007247 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007255 | DLP-054-000007257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007259 | DLP-054-000007270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007280 | DLP-054-000007280 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007285 | DLP-054-000007286 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007288 | DLP-054-000007294 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007297 | DLP-054-000007302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007304 | DLP-054-000007304 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007307 | DLP-054-000007311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007313 | DLP-054-000007314 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007318 | DLP-054-000007318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007334 | DLP-054-000007341 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007343 | DLP-054-000007398 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007419 | DLP-054-000007419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007430 | DLP-054-000007435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007437 | DLP-054-000007439 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007442 | DLP-054-000007443 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007446 | DLP-054-000007451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007453 | DLP-054-000007459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007465 | DLP-054-000007466 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007468 | DLP-054-000007468 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007471 | DLP-054-000007479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007481 | DLP-054-000007481 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007483 | DLP-054-000007485 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007487 | DLP-054-000007487 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007489 | DLP-054-000007489 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007495 | DLP-054-000007504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007506 | DLP-054-000007514 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007516 | DLP-054-000007517 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007520 | DLP-054-000007522 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007525 | DLP-054-000007528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007530 | DLP-054-000007530 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007532 | DLP-054-000007532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007534 | DLP-054-000007548 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007550 | DLP-054-000007570 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007573 | DLP-054-000007573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007578 | DLP-054-000007599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007601 | DLP-054-000007608 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007611 | DLP-054-000007613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007615 | DLP-054-000007615 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007620 | DLP-054-000007620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007623 | DLP-054-000007624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007630 | DLP-054-000007644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007646 | DLP-054-000007646 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007648 | DLP-054-000007657 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007659 | DLP-054-000007661 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007663 | DLP-054-000007663 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007666 | DLP-054-000007674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007679 | DLP-054-000007679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007694 | DLP-054-000007694 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007696 | DLP-054-000007696 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007699 | DLP-054-000007700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007702 | DLP-054-000007718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007720 | DLP-054-000007723 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007731 | DLP-054-000007731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007733 | DLP-054-000007733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007736 | DLP-054-000007736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007746 | DLP-054-000007761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007763 | DLP-054-000007775 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007777 | DLP-054-000007777 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007785 | DLP-054-000007804 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007807 | DLP-054-000007807 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007813 | DLP-054-000007813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007827 | DLP-054-000007832 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007836 | DLP-054-000007836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007840 | DLP-054-000007840 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007845 | DLP-054-000007847 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007849 | DLP-054-000007854 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007858 | DLP-054-000007858 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007861 | DLP-054-000007864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007866 | DLP-054-000007868 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007874 | DLP-054-000007874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007881 | DLP-054-000007881 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007884 | DLP-054-000007884 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007887 | DLP-054-000007890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007894 | DLP-054-000007899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007901 | DLP-054-000007903 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007919 | DLP-054-000007919 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007921 | DLP-054-000007925 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007927 | DLP-054-000007929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007932 | DLP-054-000007934 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007971 | DLP-054-000007973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007975 | DLP-054-000007981 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007986 | DLP-054-000007986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008016 | DLP-054-000008016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008030 | DLP-054-000008030 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008051 | DLP-054-000008060 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008063 | DLP-054-000008064 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008080 | DLP-054-000008081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008084 | DLP-054-000008084 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008093 | DLP-054-000008103 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008105 | DLP-054-000008123 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008130 | DLP-054-000008130 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008140 | DLP-054-000008140 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008158 | DLP-054-000008159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008161 | DLP-054-000008165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008167 | DLP-054-000008170 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008174 | DLP-054-000008174 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008211 | DLP-054-000008213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008215 | DLP-054-000008216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008261 | DLP-054-000008261 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008290 | DLP-054-000008291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008315 | DLP-054-000008315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008318 | DLP-054-000008320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008322 | DLP-054-000008335 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008337 | DLP-054-000008338 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008351 | DLP-054-000008352 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008357 | DLP-054-000008361 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008363 | DLP-054-000008364 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008366 | DLP-054-000008366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008368 | DLP-054-000008368 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008381 | DLP-054-000008381 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008393 | DLP-054-000008393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008396 | DLP-054-000008397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008402 | DLP-054-000008403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008405 | DLP-054-000008409 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008411 | DLP-054-000008419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008421 | DLP-054-000008425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008433 | DLP-054-000008433 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008442 | DLP-054-000008451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008459 | DLP-054-000008459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008463 | DLP-054-000008470 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008472 | DLP-054-000008476 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008488 | DLP-054-000008488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008503 | DLP-054-000008503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008509 | DLP-054-000008509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008513 | DLP-054-000008514 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008516 | DLP-054-000008526 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008543 | DLP-054-000008543 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008558 | DLP-054-000008559 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008563 | DLP-054-000008563 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008566 | DLP-054-000008574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008578 | DLP-054-000008579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008581 | DLP-054-000008581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008599 | DLP-054-000008599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008601 | DLP-054-000008601 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008603 | DLP-054-000008603 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008605 | DLP-054-000008606 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008608 | DLP-054-000008611 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008613 | DLP-054-000008613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008619 | DLP-054-000008620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008622 | DLP-054-000008626 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008629 | DLP-054-000008629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008631 | DLP-054-000008633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008636 | DLP-054-000008636 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008646 | DLP-054-000008646 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008649 | DLP-054-000008649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008661 | DLP-054-000008665 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008669 | DLP-054-000008670 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008673 | DLP-054-000008673 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008675 | DLP-054-000008675 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008677 | DLP-054-000008677 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008679 | DLP-054-000008679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008682 | DLP-054-000008687 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008691 | DLP-054-000008706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008708 | DLP-054-000008708 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008710 | DLP-054-000008724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008749 | DLP-054-000008750 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008756 | DLP-054-000008760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008788 | DLP-054-000008788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008799 | DLP-054-000008799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008820 | DLP-054-000008820 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008822 | DLP-054-000008822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008825 | DLP-054-000008841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008847 | DLP-054-000008848 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008850 | DLP-054-000008850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008854 | DLP-054-000008855 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008858 | DLP-054-000008858 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008865 | DLP-054-000008865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008868 | DLP-054-000008870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008873 | DLP-054-000008874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008876 | DLP-054-000008876 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008878 | DLP-054-000008878 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008884 | DLP-054-000008888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008890 | DLP-054-000008894 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008900 | DLP-054-000008900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008911 | DLP-054-000008911 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008915 | DLP-054-000008915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008923 | DLP-054-000008923 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008925 | DLP-054-000008925 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008932 | DLP-054-000008932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008945 | DLP-054-000008947 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008949 | DLP-054-000008949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008952 | DLP-054-000008964 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008969 | DLP-054-000008972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008974 | DLP-054-000008981 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008983 | DLP-054-000008987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008991 | DLP-054-000008992 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008995 | DLP-054-000008995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008997 | DLP-054-000008999 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009011 | DLP-054-000009013 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009015 | DLP-054-000009015 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009020 | DLP-054-000009021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009030 | DLP-054-000009030 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009033 | DLP-054-000009033 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009036 | DLP-054-000009038 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009040 | DLP-054-000009046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009048 | DLP-054-000009050 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009053 | DLP-054-000009053 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009056 | DLP-054-000009056 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009060 | DLP-054-000009061 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009063 | DLP-054-000009063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009068 | DLP-054-000009068 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009081 | DLP-054-000009081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009083 | DLP-054-000009086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009088 | DLP-054-000009091 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009095 | DLP-054-000009098 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009103 | DLP-054-000009104 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009107 | DLP-054-000009107 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009110 | DLP-054-000009113 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009117 | DLP-054-000009123 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009126 | DLP-054-000009131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009134 | DLP-054-000009139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009144 | DLP-054-000009144 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009150 | DLP-054-000009161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009163 | DLP-054-000009165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009167 | DLP-054-000009169 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009171 | DLP-054-000009171 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009173 | DLP-054-000009178 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009180 | DLP-054-000009180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009183 | DLP-054-000009185 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009187 | DLP-054-000009187 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009189 | DLP-054-000009189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009194 | DLP-054-000009194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009204 | DLP-054-000009207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009214 | DLP-054-000009214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009216 | DLP-054-000009216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009219 | DLP-054-000009225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009227 | DLP-054-000009227 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009233 | DLP-054-000009235 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009237 | DLP-054-000009239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009242 | DLP-054-000009242 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009246 | DLP-054-000009249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009260 | DLP-054-000009260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009262 | DLP-054-000009262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009266 | DLP-054-000009267 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009269 | DLP-054-000009280 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009282 | DLP-054-000009284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009286 | DLP-054-000009288 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009292 | DLP-054-000009302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009305 | DLP-054-000009308 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009317 | DLP-054-000009318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009321 | DLP-054-000009321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009333 | DLP-054-000009333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009336 | DLP-054-000009336 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009338 | DLP-054-000009343 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009346 | DLP-054-000009350 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009352 | DLP-054-000009358 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009361 | DLP-054-000009362 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009372 | DLP-054-000009373 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009376 | DLP-054-000009378 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009381 | DLP-054-000009382 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009391 | DLP-054-000009396 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009403 | DLP-054-000009404 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009409 | DLP-054-000009409 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009420 | DLP-054-000009422 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009429 | DLP-054-000009430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009433 | DLP-054-000009434 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009439 | DLP-054-000009442 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009445 | DLP-054-000009446 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009450 | DLP-054-000009454 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009457 | DLP-054-000009457 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009467 | DLP-054-000009477 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009481 | DLP-054-000009496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009498 | DLP-054-000009502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009504 | DLP-054-000009509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009511 | DLP-054-000009515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009517 | DLP-054-000009518 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009520 | DLP-054-000009520 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009522 | DLP-054-000009522 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009528 | DLP-054-000009528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009531 | DLP-054-000009542 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009545 | DLP-054-000009545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009552 | DLP-054-000009552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009556 | DLP-054-000009556 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009562 | DLP-054-000009565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009568 | DLP-054-000009579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009581 | DLP-054-000009581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009590 | DLP-054-000009594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009603 | DLP-054-000009615 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009617 | DLP-054-000009618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009620 | DLP-054-000009623 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009625 | DLP-054-000009625 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009634 | DLP-054-000009634 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009637 | DLP-054-000009643 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009646 | DLP-054-000009648 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009650 | DLP-054-000009652 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009654 | DLP-054-000009655 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009658 | DLP-054-000009658 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009661 | DLP-054-000009684 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009688 | DLP-054-000009693 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009697 | DLP-054-000009698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009700 | DLP-054-000009704 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009706 | DLP-054-000009711 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009713 | DLP-054-000009717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009729 | DLP-054-000009729 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009732 | DLP-054-000009732 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009738 | DLP-054-000009742 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009744 | DLP-054-000009751 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009762 | DLP-054-000009762 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009770 | DLP-054-000009777 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009782 | DLP-054-000009782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009787 | DLP-054-000009787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009789 | DLP-054-000009790 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009796 | DLP-054-000009804 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009810 | DLP-054-000009814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009816 | DLP-054-000009822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009829 | DLP-054-000009831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009833 | DLP-054-000009834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009837 | DLP-054-000009858 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009870 | DLP-054-000009871 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009887 | DLP-054-000009887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009889 | DLP-054-000009889 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009892 | DLP-054-000009892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009896 | DLP-054-000009898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009909 | DLP-054-000009909 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009914 | DLP-054-000009920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009922 | DLP-054-000009922 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009924 | DLP-054-000009924 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009937 | DLP-054-000009938 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009940 | DLP-054-000009960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009963 | DLP-054-000009964 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009967 | DLP-054-000009967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009970 | DLP-054-000009970 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009976 | DLP-054-000009987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009993 | DLP-054-000009993 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010002 | DLP-054-000010002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010004 | DLP-054-000010004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010006 | DLP-054-000010013 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010017 | DLP-054-000010019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010024 | DLP-054-000010036 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010038 | DLP-054-000010048 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010050 | DLP-054-000010054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010056 | DLP-054-000010057 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010061 | DLP-054-000010062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010064 | DLP-054-000010120 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010122 | DLP-054-000010154 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010160 | DLP-054-000010161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010164 | DLP-054-000010169 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010171 | DLP-054-000010171 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010175 | DLP-054-000010179 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010181 | DLP-054-000010181 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010186 | DLP-054-000010186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010188 | DLP-054-000010189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010192 | DLP-054-000010193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010195 | DLP-054-000010201 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010205 | DLP-054-000010205 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010221 | DLP-054-000010222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010229 | DLP-054-000010237 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010247 | DLP-054-000010248 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010255 | DLP-054-000010255 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010265 | DLP-054-000010269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010285 | DLP-054-000010290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010292 | DLP-054-000010320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010322 | DLP-054-000010322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010328 | DLP-054-000010328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010331 | DLP-054-000010332 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010334 | DLP-054-000010334 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010336 | DLP-054-000010360 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010365 | DLP-054-000010366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010368 | DLP-054-000010368 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010375 | DLP-054-000010375 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010377 | DLP-054-000010378 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010380 | DLP-054-000010380 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010452 | DLP-054-000010471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010473 | DLP-054-000010480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010490 | DLP-054-000010491 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010508 | DLP-054-000010534 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010537 | DLP-054-000010537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010540 | DLP-054-000010544 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010546 | DLP-054-000010576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010578 | DLP-054-000010578 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010580 | DLP-054-000010586 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010593 | DLP-054-000010593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010595 | DLP-054-000010599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010601 | DLP-054-000010601 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010604 | DLP-054-000010604 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010606 | DLP-054-000010607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010609 | DLP-054-000010609 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010611 | DLP-054-000010612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010614 | DLP-054-000010615 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010617 | DLP-054-000010617 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010619 | DLP-054-000010619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010622 | DLP-054-000010623 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010625 | DLP-054-000010633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010635 | DLP-054-000010636 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010639 | DLP-054-000010640 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010642 | DLP-054-000010643 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010647 | DLP-054-000010647 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010650 | DLP-054-000010650 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010661 | DLP-054-000010661 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010664 | DLP-054-000010664 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010666 | DLP-054-000010668 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010672 | DLP-054-000010675 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010680 | DLP-054-000010680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010688 | DLP-054-000010688 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010690 | DLP-054-000010690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010692 | DLP-054-000010697 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010699 | DLP-054-000010714 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010716 | DLP-054-000010716 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010720 | DLP-054-000010720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010734 | DLP-054-000010742 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010744 | DLP-054-000010748 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010752 | DLP-054-000010756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010771 | DLP-054-000010771 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010774 | DLP-054-000010786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010788 | DLP-054-000010793 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010795 | DLP-054-000010800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010804 | DLP-054-000010806 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010808 | DLP-054-000010808 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010827 | DLP-054-000010827 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010829 | DLP-054-000010829 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010840 | DLP-054-000010840 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010875 | DLP-054-000010875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010882 | DLP-054-000010890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010892 | DLP-054-000010896 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010905 | DLP-054-000010906 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010913 | DLP-054-000010913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010915 | DLP-054-000010915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010920 | DLP-054-000010921 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010923 | DLP-054-000010928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010930 | DLP-054-000010934 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010938 | DLP-054-000010941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010943 | DLP-054-000010948 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010950 | DLP-054-000010954 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010957 | DLP-054-000010959 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010963 | DLP-054-000010964 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010968 | DLP-054-000010976 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010981 | DLP-054-000010983 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010985 | DLP-054-000010986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010988 | DLP-054-000010989 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010992 | DLP-054-000011005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011007 | DLP-054-000011007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011009 | DLP-054-000011009 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011017 | DLP-054-000011021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011037 | DLP-054-000011038 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011040 | DLP-054-000011040 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011047 | DLP-054-000011050 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011052 | DLP-054-000011054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011063 | DLP-054-000011064 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011068 | DLP-054-000011071 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011073 | DLP-054-000011075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011079 | DLP-054-000011079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011082 | DLP-054-000011082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011088 | DLP-054-000011088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011090 | DLP-054-000011095 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011109 | DLP-054-000011110 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011116 | DLP-054-000011116 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011120 | DLP-054-000011120 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011123 | DLP-054-000011131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011134 | DLP-054-000011135 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011139 | DLP-054-000011139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011147 | DLP-054-000011147 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011149 | DLP-054-000011149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011151 | DLP-054-000011152 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011155 | DLP-054-000011156 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011164 | DLP-054-000011165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011171 | DLP-054-000011172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011174 | DLP-054-000011176 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011179 | DLP-054-000011180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011182 | DLP-054-000011184 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011188 | DLP-054-000011190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011195 | DLP-054-000011197 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011199 | DLP-054-000011199 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011201 | DLP-054-000011204 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011208 | DLP-054-000011208 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011214 | DLP-054-000011215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011217 | DLP-054-000011217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011237 | DLP-054-000011238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011240 | DLP-054-000011240 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011242 | DLP-054-000011249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011257 | DLP-054-000011257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011259 | DLP-054-000011262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011268 | DLP-054-000011269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011271 | DLP-054-000011272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011274 | DLP-054-000011274 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011279 | DLP-054-000011288 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011299 | DLP-054-000011301 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011303 | DLP-054-000011303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011309 | DLP-054-000011310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011312 | DLP-054-000011314 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011316 | DLP-054-000011319 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011321 | DLP-054-000011325 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011333 | DLP-054-000011336 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011338 | DLP-054-000011339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011343 | DLP-054-000011343 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011345 | DLP-054-000011347 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011352 | DLP-054-000011353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011359 | DLP-054-000011359 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011373 | DLP-054-000011376 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011385 | DLP-054-000011387 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011391 | DLP-054-000011391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011393 | DLP-054-000011393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011396 | DLP-054-000011398 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011400 | DLP-054-000011402 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011410 | DLP-054-000011417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011420 | DLP-054-000011437 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011447 | DLP-054-000011449 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011455 | DLP-054-000011456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011458 | DLP-054-000011458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011460 | DLP-054-000011473 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011475 | DLP-054-000011475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011477 | DLP-054-000011479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011481 | DLP-054-000011481 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011488 | DLP-054-000011488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011492 | DLP-054-000011494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011496 | DLP-054-000011496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011499 | DLP-054-000011499 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011503 | DLP-054-000011503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011505 | DLP-054-000011506 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011510 | DLP-054-000011512 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011515 | DLP-054-000011515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011527 | DLP-054-000011527 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011530 | DLP-054-000011530 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011533 | DLP-054-000011535 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011542 | DLP-054-000011542 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011548 | DLP-054-000011548 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011557 | DLP-054-000011558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011560 | DLP-054-000011571 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011576 | DLP-054-000011576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011578 | DLP-054-000011580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011590 | DLP-054-000011592 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011594 | DLP-054-000011595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011610 | DLP-054-000011612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011614 | DLP-054-000011618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011627 | DLP-054-000011627 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011629 | DLP-054-000011629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011631 | DLP-054-000011631 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011634 | DLP-054-000011635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011701 | DLP-054-000011701 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011706 | DLP-054-000011706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011708 | DLP-054-000011709 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011720 | DLP-054-000011720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011722 | DLP-054-000011722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011725 | DLP-054-000011725 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011727 | DLP-054-000011738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011741 | DLP-054-000011741 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011744 | DLP-054-000011746 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011748 | DLP-054-000011753 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011764 | DLP-054-000011764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011767 | DLP-054-000011768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011770 | DLP-054-000011770 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011774 | DLP-054-000011775 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011778 | DLP-054-000011779 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011782 | DLP-054-000011782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011784 | DLP-054-000011784 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011788 | DLP-054-000011788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011790 | DLP-054-000011790 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011792 | DLP-054-000011796 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011801 | DLP-054-000011801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011803 | DLP-054-000011803 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011806 | DLP-054-000011806 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011811 | DLP-054-000011814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011817 | DLP-054-000011822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011826 | DLP-054-000011831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011834 | DLP-054-000011835 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011837 | DLP-054-000011842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011853 | DLP-054-000011853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011855 | DLP-054-000011865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011868 | DLP-054-000011874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011877 | DLP-054-000011880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011893 | DLP-054-000011895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011897 | DLP-054-000011899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011901 | DLP-054-000011907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011912 | DLP-054-000011914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011920 | DLP-054-000011925 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011929 | DLP-054-000011932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011944 | DLP-054-000011945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011949 | DLP-054-000011949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011951 | DLP-054-000011955 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011958 | DLP-054-000011961 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011963 | DLP-054-000011963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011967 | DLP-054-000011968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011970 | DLP-054-000011975 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011977 | DLP-054-000011978 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011985 | DLP-054-000011985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011988 | DLP-054-000011990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011997 | DLP-054-000012000 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012002 | DLP-054-000012002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012004 | DLP-054-000012009 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012014 | DLP-054-000012016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012020 | DLP-054-000012021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012023 | DLP-054-000012024 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012028 | DLP-054-000012028 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012030 | DLP-054-000012030 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012043 | DLP-054-000012044 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012046 | DLP-054-000012047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012051 | DLP-054-000012056 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012070 | DLP-054-000012072 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012074 | DLP-054-000012076 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012084 | DLP-054-000012088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012090 | DLP-054-000012094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012096 | DLP-054-000012099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012102 | DLP-054-000012105 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012114 | DLP-054-000012118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012121 | DLP-054-000012122 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012124 | DLP-054-000012124 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012129 | DLP-054-000012133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012135 | DLP-054-000012137 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012140 | DLP-054-000012141 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012152 | DLP-054-000012152 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012154 | DLP-054-000012154 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012158 | DLP-054-000012159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012162 | DLP-054-000012163 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012165 | DLP-054-000012169 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012171 | DLP-054-000012193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012198 | DLP-054-000012202 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012204 | DLP-054-000012204 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012207 | DLP-054-000012207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012209 | DLP-054-000012210 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012212 | DLP-054-000012212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012215 | DLP-054-000012217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012219 | DLP-054-000012224 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012228 | DLP-054-000012228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012230 | DLP-054-000012231 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012233 | DLP-054-000012233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012236 | DLP-054-000012242 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012245 | DLP-054-000012245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012247 | DLP-054-000012251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012254 | DLP-054-000012254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012256 | DLP-054-000012258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012260 | DLP-054-000012271 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012273 | DLP-054-000012273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012275 | DLP-054-000012277 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012279 | DLP-054-000012279 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012283 | DLP-054-000012285 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012287 | DLP-054-000012289 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012292 | DLP-054-000012296 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012298 | DLP-054-000012306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012308 | DLP-054-000012308 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012311 | DLP-054-000012312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012315 | DLP-054-000012318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012321 | DLP-054-000012322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012328 | DLP-054-000012328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012330 | DLP-054-000012333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012335 | DLP-054-000012337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012340 | DLP-054-000012340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012350 | DLP-054-000012351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012354 | DLP-054-000012359 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012368 | DLP-054-000012368 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012371 | DLP-054-000012372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012379 | DLP-054-000012379 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012394 | DLP-054-000012394 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012398 | DLP-054-000012399 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012402 | DLP-054-000012404 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012407 | DLP-054-000012407 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012409 | DLP-054-000012416 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012418 | DLP-054-000012418 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012424 | DLP-054-000012428 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012431 | DLP-054-000012431 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012436 | DLP-054-000012437 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012442 | DLP-054-000012442 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012444 | DLP-054-000012447 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012453 | DLP-054-000012453 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012455 | DLP-054-000012457 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012460 | DLP-054-000012460 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012464 | DLP-054-000012464 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012466 | DLP-054-000012467 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012469 | DLP-054-000012469 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012471 | DLP-054-000012471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012476 | DLP-054-000012479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012482 | DLP-054-000012489 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012494 | DLP-054-000012494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012497 | DLP-054-000012497 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012499 | DLP-054-000012501 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012511 | DLP-054-000012518 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012521 | DLP-054-000012532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012537 | DLP-054-000012537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012539 | DLP-054-000012539 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012541 | DLP-054-000012543 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012545 | DLP-054-000012547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012549 | DLP-054-000012567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012573 | DLP-054-000012574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012576 | DLP-054-000012576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012578 | DLP-054-000012578 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012582 | DLP-054-000012582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012584 | DLP-054-000012585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012588 | DLP-054-000012589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012591 | DLP-054-000012593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012595 | DLP-054-000012596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012600 | DLP-054-000012603 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012605 | DLP-054-000012612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012616 | DLP-054-000012619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012623 | DLP-054-000012628 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012631 | DLP-054-000012634 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012642 | DLP-054-000012643 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012655 | DLP-054-000012655 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012657 | DLP-054-000012658 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012662 | DLP-054-000012664 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012670 | DLP-054-000012673 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012675 | DLP-054-000012675 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012697 | DLP-054-000012698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012706 | DLP-054-000012707 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012710 | DLP-054-000012717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012719 | DLP-054-000012726 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012728 | DLP-054-000012755 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012758 | DLP-054-000012763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012770 | DLP-054-000012777 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012788 | DLP-054-000012788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012791 | DLP-054-000012792 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012794 | DLP-054-000012813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012815 | DLP-054-000012823 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012835 | DLP-054-000012835 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012837 | DLP-054-000012841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012849 | DLP-054-000012852 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012860 | DLP-054-000012884 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012888 | DLP-054-000012888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012893 | DLP-054-000012898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012901 | DLP-054-000012901 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012914 | DLP-054-000012914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012916 | DLP-054-000012919 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012930 | DLP-054-000012932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012937 | DLP-054-000012937 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012940 | DLP-054-000012943 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012945 | DLP-054-000012945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012952 | DLP-054-000012956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012967 | DLP-054-000012967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012975 | DLP-054-000012980 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012984 | DLP-054-000012988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012990 | DLP-054-000012990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012992 | DLP-054-000012992 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012994 | DLP-054-000013004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013009 | DLP-054-000013011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013014 | DLP-054-000013020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013023 | DLP-054-000013024 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013029 | DLP-054-000013030 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013032 | DLP-054-000013038 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013042 | DLP-054-000013042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013067 | DLP-054-000013067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000013071 | DLP-054-000013072 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013076 | DLP-054-000013078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013083 | DLP-054-000013083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013086 | DLP-054-000013087 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013090 | DLP-054-000013091 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013119 | DLP-054-000013127 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013134 | DLP-054-000013142 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013144 | DLP-054-000013145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000013151 | DLP-054-000013155 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013162 | DLP-054-000013162 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013166 | DLP-054-000013166 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013169 | DLP-054-000013169 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013171 | DLP-054-000013171 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013173 | DLP-054-000013173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013175 | DLP-054-000013175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013177 | DLP-054-000013177 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000013181 | DLP-054-000013182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013187 | DLP-054-000013188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013191 | DLP-054-000013192 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013194 | DLP-054-000013195 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013198 | DLP-054-000013199 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013205 | DLP-054-000013207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013209 | DLP-054-000013211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013213 | DLP-054-000013214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000013220 | DLP-054-000013223 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013226 | DLP-054-000013226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013242 | DLP-054-000013242 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013244 | DLP-054-000013244 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013247 | DLP-054-000013247 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013249 | DLP-054-000013249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013251 | DLP-054-000013251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013253 | DLP-054-000013253 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000013255 | DLP-054-000013257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013259 | DLP-054-000013260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013266 | DLP-054-000013303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013306 | DLP-054-000013312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013315 | DLP-054-000013323 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013328 | DLP-054-000013328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013331 | DLP-054-000013334 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013343 | DLP-054-000013345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000013347 | DLP-054-000013350 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013352 | DLP-054-000013357 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013359 | DLP-054-000013362 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013366 | DLP-054-000013367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000003 | DLP-071-000000015 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000017 | DLP-071-000000129 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000131 | DLP-071-000000322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000324 | DLP-071-000000556 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000558 | DLP-071-000000675 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000677 | DLP-071-000000730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000732 | DLP-071-000000755 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000757 | DLP-071-000000757 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000759 | DLP-071-000000787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000789 | DLP-071-000000843 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000845 | DLP-071-000000848 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000850 | DLP-071-000000895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000897 | DLP-071-000000945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000947 | DLP-071-000000947 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000949 | DLP-071-000001010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001012 | DLP-071-000001059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001061 | DLP-071-000001071 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001073 | DLP-071-000001093 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001096 | DLP-071-000001098 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001100 | DLP-071-000001182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001184 | DLP-071-000001184 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001186 | DLP-071-000001218 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001220 | DLP-071-000001274 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001276 | DLP-071-000001279 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001282 | DLP-071-000001282 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001284 | DLP-071-000001284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001286 | DLP-071-000001288 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001290 | DLP-071-000001342 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001344 | DLP-071-000001365 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001367 | DLP-071-000001367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001369 | DLP-071-000001369 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001371 | DLP-071-000001389 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001391 | DLP-071-000001396 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001398 | DLP-071-000001398 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001400 | DLP-071-000001402 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001404 | DLP-071-000001406 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001408 | DLP-071-000001419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001421 | DLP-071-000001462 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001464 | DLP-071-000001467 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001469 | DLP-071-000001503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001505 | DLP-071-000001527 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001529 | DLP-071-000001531 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001534 | DLP-071-000001576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001578 | DLP-071-000001578 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001580 | DLP-071-000001586 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001588 | DLP-071-000001605 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001607 | DLP-071-000001615 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001617 | DLP-071-000001618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001620 | DLP-071-000001688 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001690 | DLP-071-000001704 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001706 | DLP-071-000001709 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001711 | DLP-071-000001725 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001727 | DLP-071-000001733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001735 | DLP-071-000001743 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001745 | DLP-071-000001746 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001748 | DLP-071-000001892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001895 | DLP-071-000001982 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001984 | DLP-071-000002041 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002043 | DLP-071-000002044 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002046 | DLP-071-000002051 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002053 | DLP-071-000002057 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002059 | DLP-071-000002119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002122 | DLP-071-000002162 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002165 | DLP-071-000002165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002167 | DLP-071-000002175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002177 | DLP-071-000002190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002193 | DLP-071-000002195 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002197 | DLP-071-000002198 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002202 | DLP-071-000002207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002210 | DLP-071-000002210 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002213 | DLP-071-000002213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002215 | DLP-071-000002216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002218 | DLP-071-000002225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002228 | DLP-071-000002228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002231 | DLP-071-000002237 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002239 | DLP-071-000002249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002251 | DLP-071-000002252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002255 | DLP-071-000002255 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002257 | DLP-071-000002259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002261 | DLP-071-000002261 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002264 | DLP-071-000002264 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002266 | DLP-071-000002268 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002273 | DLP-071-000002275 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002277 | DLP-071-000002279 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002282 | DLP-071-000002284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002287 | DLP-071-000002300 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002304 | DLP-071-000002307 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002311 | DLP-071-000002312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002314 | DLP-071-000002316 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002319 | DLP-071-000002320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002323 | DLP-071-000002324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002326 | DLP-071-000002328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002331 | DLP-071-000002338 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002340 | DLP-071-000002346 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002348 | DLP-071-000002354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002356 | DLP-071-000002362 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002365 | DLP-071-000002373 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002383 | DLP-071-000002383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002385 | DLP-071-000002400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002402 | DLP-071-000002405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002407 | DLP-071-000002407 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002409 | DLP-071-000002410 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002412 | DLP-071-000002420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002422 | DLP-071-000002423 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002425 | DLP-071-000002427 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002429 | DLP-071-000002429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002431 | DLP-071-000002439 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002441 | DLP-071-000002444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002446 | DLP-071-000002446 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002448 | DLP-071-000002448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002451 | DLP-071-000002459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002461 | DLP-071-000002461 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002464 | DLP-071-000002464 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002466 | DLP-071-000002466 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002468 | DLP-071-000002468 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002472 | DLP-071-000002472 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002476 | DLP-071-000002477 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002479 | DLP-071-000002479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002487 | DLP-071-000002489 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002493 | DLP-071-000002505 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002507 | DLP-071-000002508 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002515 | DLP-071-000002515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002517 | DLP-071-000002522 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002528 | DLP-071-000002538 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002541 | DLP-071-000002542 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002544 | DLP-071-000002545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002547 | DLP-071-000002551 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002554 | DLP-071-000002555 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002557 | DLP-071-000002559 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002561 | DLP-071-000002563 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002565 | DLP-071-000002567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002574 | DLP-071-000002574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002576 | DLP-071-000002577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002580 | DLP-071-000002580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002582 | DLP-071-000002589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002592 | DLP-071-000002594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002599 | DLP-071-000002608 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002610 | DLP-071-000002612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002619 | DLP-071-000002621 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002623 | DLP-071-000002623 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002625 | DLP-071-000002626 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002628 | DLP-071-000002632 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002638 | DLP-071-000002638 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002642 | DLP-071-000002642 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002644 | DLP-071-000002647 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002649 | DLP-071-000002649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002651 | DLP-071-000002651 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002654 | DLP-071-000002654 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002663 | DLP-071-000002668 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002670 | DLP-071-000002671 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002675 | DLP-071-000002675 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002678 | DLP-071-000002679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002681 | DLP-071-000002681 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002683 | DLP-071-000002756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002758 | DLP-071-000002763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002765 | DLP-071-000002770 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002773 | DLP-071-000002787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002789 | DLP-071-000002799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002801 | DLP-071-000002813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002815 | DLP-071-000002833 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002835 | DLP-071-000002842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002844 | DLP-071-000002855 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002857 | DLP-071-000002880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002882 | DLP-071-000002899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002901 | DLP-071-000002901 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002903 | DLP-071-000002941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002943 | DLP-071-000002950 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002953 | DLP-071-000002958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002960 | DLP-071-000002964 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002966 | DLP-071-000002966 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002968 | DLP-071-000003062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003064 | DLP-071-000003078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003080 | DLP-071-000003081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003083 | DLP-071-000003096 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003098 | DLP-071-000003099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003101 | DLP-071-000003104 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003106 | DLP-071-000003111 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003114 | DLP-071-000003149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003151 | DLP-071-000003152 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003154 | DLP-071-000003158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003160 | DLP-071-000003180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003182 | DLP-071-000003193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003196 | DLP-071-000003230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003232 | DLP-071-000003241 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003243 | DLP-071-000003245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003247 | DLP-071-000003247 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003249 | DLP-071-000003250 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003254 | DLP-071-000003268 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003270 | DLP-071-000003286 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003288 | DLP-071-000003290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003292 | DLP-071-000003294 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003296 | DLP-071-000003310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003312 | DLP-071-000003315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003318 | DLP-071-000003331 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003333 | DLP-071-000003339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003341 | DLP-071-000003371 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003373 | DLP-071-000003375 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003377 | DLP-071-000003377 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003379 | DLP-071-000003380 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003383 | DLP-071-000003383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003385 | DLP-071-000003388 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003391 | DLP-071-000003404 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003406 | DLP-071-000003406 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003408 | DLP-071-000003412 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003415 | DLP-071-000003415 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003418 | DLP-071-000003419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003421 | DLP-071-000003425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003427 | DLP-071-000003429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003431 | DLP-071-000003434 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003436 | DLP-071-000003448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003450 | DLP-071-000003457 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003459 | DLP-071-000003459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003461 | DLP-071-000003463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003466 | DLP-071-000003469 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003472 | DLP-071-000003476 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003478 | DLP-071-000003480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003485 | DLP-071-000003495 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003497 | DLP-071-000003498 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003501 | DLP-071-000003504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003506 | DLP-071-000003513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003515 | DLP-071-000003516 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003519 | DLP-071-000003520 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003522 | DLP-071-000003522 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003524 | DLP-071-000003531 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003535 | DLP-071-000003537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003541 | DLP-071-000003546 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003549 | DLP-071-000003557 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003559 | DLP-071-000003576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003579 | DLP-071-000003601 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003604 | DLP-071-000003605 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003607 | DLP-071-000003609 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003613 | DLP-071-000003617 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003619 | DLP-071-000003624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003626 | DLP-071-000003629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003631 | DLP-071-000003651 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003653 | DLP-071-000003659 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003661 | DLP-071-000003676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003679 | DLP-071-000003699 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003701 | DLP-071-000003711 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003713 | DLP-071-000003713 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003717 | DLP-071-000003723 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003725 | DLP-071-000003725 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003728 | DLP-071-000003736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003738 | DLP-071-000003748 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003750 | DLP-071-000003765 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003767 | DLP-071-000003773 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003776 | DLP-071-000003780 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003783 | DLP-071-000003784 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003786 | DLP-071-000003786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003788 | DLP-071-000003790 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003794 | DLP-071-000003808 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003810 | DLP-071-000003812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003814 | DLP-071-000003834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003837 | DLP-071-000003837 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003839 | DLP-071-000003850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003853 | DLP-071-000003865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003869 | DLP-071-000003873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003875 | DLP-071-000003876 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003878 | DLP-071-000003894 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003896 | DLP-071-000003900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003904 | DLP-071-000003905 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003909 | DLP-071-000003909 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003912 | DLP-071-000003952 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003954 | DLP-071-000003960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003963 | DLP-071-000003968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003970 | DLP-071-000003980 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003982 | DLP-071-000003983 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003985 | DLP-071-000003985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003987 | DLP-071-000003987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003990 | DLP-071-000004008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004011 | DLP-071-000004012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004014 | DLP-071-000004015 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004017 | DLP-071-000004036 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004038 | DLP-071-000004087 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004089 | DLP-071-000004093 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004095 | DLP-071-000004097 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004099 | DLP-071-000004171 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004173 | DLP-071-000004173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004175 | DLP-071-000004185 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004187 | DLP-071-000004221 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004223 | DLP-071-000004245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004247 | DLP-071-000004276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004278 | DLP-071-000004289 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004291 | DLP-071-000004311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004313 | DLP-071-000004394 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004396 | DLP-071-000004481 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004484 | DLP-071-000004504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004506 | DLP-071-000004528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004530 | DLP-071-000004542 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004544 | DLP-071-000004549 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004551 | DLP-071-000004594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004596 | DLP-071-000004643 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004645 | DLP-071-000004649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004651 | DLP-071-000004689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004691 | DLP-071-000004696 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004698 | DLP-071-000004705 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004707 | DLP-071-000004714 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004716 | DLP-071-000004717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004719 | DLP-071-000004732 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004734 | DLP-071-000004755 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004757 | DLP-071-000004814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004817 | DLP-071-000004837 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004839 | DLP-071-000004850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004852 | DLP-071-000004856 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004858 | DLP-071-000004882 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004884 | DLP-071-000004884 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004886 | DLP-071-000004903 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004905 | DLP-071-000004906 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004908 | DLP-071-000004920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004922 | DLP-071-000004938 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004940 | DLP-071-000004957 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004959 | DLP-071-000004960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004962 | DLP-071-000004962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004964 | DLP-071-000004992 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004994 | DLP-071-000004998 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005000 | DLP-071-000005003 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005005 | DLP-071-000005006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005008 | DLP-071-000005026 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005028 | DLP-071-000005029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005031 | DLP-071-000005036 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005038 | DLP-071-000005042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005044 | DLP-071-000005050 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005053 | DLP-071-000005054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005056 | DLP-071-000005085 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005090 | DLP-071-000005090 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005093 | DLP-071-000005096 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005098 | DLP-071-000005109 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005111 | DLP-071-000005145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005147 | DLP-071-000005157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005159 | DLP-071-000005178 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005181 | DLP-071-000005192 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005194 | DLP-071-000005216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005218 | DLP-071-000005220 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005222 | DLP-071-000005293 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005295 | DLP-071-000005306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005308 | DLP-071-000005321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005323 | DLP-071-000005346 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005348 | DLP-071-000005357 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005360 | DLP-071-000005366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005369 | DLP-071-000005410 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005412 | DLP-071-000005419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005421 | DLP-071-000005426 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005428 | DLP-071-000005456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005458 | DLP-071-000005471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005473 | DLP-071-000005480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005482 | DLP-071-000005493 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005495 | DLP-071-000005495 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005497 | DLP-071-000005498 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005501 | DLP-071-000005509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005511 | DLP-071-000005571 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005573 | DLP-071-000005612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005614 | DLP-071-000005614 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005616 | DLP-071-000005633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005635 | DLP-071-000005640 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005643 | DLP-071-000005651 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005654 | DLP-071-000005658 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005660 | DLP-071-000005660 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005662 | DLP-071-000005662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005664 | DLP-071-000005666 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005668 | DLP-071-000005669 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005671 | DLP-071-000005679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005681 | DLP-071-000005681 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005683 | DLP-071-000005698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005701 | DLP-071-000005727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005729 | DLP-071-000005735 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005737 | DLP-071-000005744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005746 | DLP-071-000005766 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005768 | DLP-071-000005785 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005787 | DLP-071-000005788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005790 | DLP-071-000005791 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005794 | DLP-071-000005799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005801 | DLP-071-000005805 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005807 | DLP-071-000005816 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005818 | DLP-071-000005821 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005823 | DLP-071-000005833 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005836 | DLP-071-000005837 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005839 | DLP-071-000005842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005844 | DLP-071-000005859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005861 | DLP-071-000005861 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005863 | DLP-071-000005863 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005865 | DLP-071-000005866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005868 | DLP-071-000005869 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005871 | DLP-071-000005871 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005874 | DLP-071-000005878 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005880 | DLP-071-000005891 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005893 | DLP-071-000005896 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005899 | DLP-071-000005899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005902 | DLP-071-000005904 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005906 | DLP-071-000005911 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005914 | DLP-071-000005930 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005932 | DLP-071-000005941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005943 | DLP-071-000005950 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005952 | DLP-071-000005954 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005956 | DLP-071-000005956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005958 | DLP-071-000005966 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005968 | DLP-071-000005968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005970 | DLP-071-000005971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005973 | DLP-071-000005975 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005980 | DLP-071-000005980 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005982 | DLP-071-000006014 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006016 | DLP-071-000006019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006021 | DLP-071-000006021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006023 | DLP-071-000006035 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006037 | DLP-071-000006045 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006047 | DLP-071-000006056 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006060 | DLP-071-000006074 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006076 | DLP-071-000006077 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006079 | DLP-071-000006092 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006095 | DLP-071-000006101 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006103 | DLP-071-000006109 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006111 | DLP-071-000006119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006121 | DLP-071-000006130 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006132 | DLP-071-000006132 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006134 | DLP-071-000006134 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006136 | DLP-071-000006142 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006144 | DLP-071-000006144 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006146 | DLP-071-000006171 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006173 | DLP-071-000006179 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006181 | DLP-071-000006182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006184 | DLP-071-000006184 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006186 | DLP-071-000006198 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006200 | DLP-071-000006202 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006204 | DLP-071-000006219 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006221 | DLP-071-000006225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006227 | DLP-071-000006267 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006269 | DLP-071-000006270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006273 | DLP-071-000006273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006275 | DLP-071-000006276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006281 | DLP-071-000006283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006285 | DLP-071-000006286 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006291 | DLP-071-000006291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006293 | DLP-071-000006298 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006305 | DLP-071-000006305 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006307 | DLP-071-000006321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006323 | DLP-071-000006324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006326 | DLP-071-000006328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006330 | DLP-071-000006333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006335 | DLP-071-000006339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006345 | DLP-071-000006346 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006357 | DLP-071-000006357 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006362 | DLP-071-000006363 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006365 | DLP-071-000006368 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006370 | DLP-071-000006372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006377 | DLP-071-000006378 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006385 | DLP-071-000006386 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006389 | DLP-071-000006391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006393 | DLP-071-000006393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006395 | DLP-071-000006397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006401 | DLP-071-000006401 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006403 | DLP-071-000006403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006407 | DLP-071-000006407 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006410 | DLP-071-000006413 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006416 | DLP-071-000006418 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006420 | DLP-071-000006420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006433 | DLP-071-000006433 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006435 | DLP-071-000006435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006437 | DLP-071-000006437 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006439 | DLP-071-000006442 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006444 | DLP-071-000006445 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006447 | DLP-071-000006447 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006451 | DLP-071-000006451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006458 | DLP-071-000006458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006460 | DLP-071-000006462 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006467 | DLP-071-000006471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006473 | DLP-071-000006480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006483 | DLP-071-000006486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006489 | DLP-071-000006489 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006491 | DLP-071-000006492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006496 | DLP-071-000006497 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006499 | DLP-071-000006502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006505 | DLP-071-000006509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006511 | DLP-071-000006511 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006513 | DLP-071-000006514 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006516 | DLP-071-000006516 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006518 | DLP-071-000006519 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006522 | DLP-071-000006522 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006526 | DLP-071-000006526 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006528 | DLP-071-000006528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006531 | DLP-071-000006532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006535 | DLP-071-000006543 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006546 | DLP-071-000006547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006549 | DLP-071-000006549 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006552 | DLP-071-000006555 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006558 | DLP-071-000006558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006560 | DLP-071-000006562 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006565 | DLP-071-000006565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006567 | DLP-071-000006570 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006572 | DLP-071-000006577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006582 | DLP-071-000006583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006585 | DLP-071-000006587 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006589 | DLP-071-000006589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006591 | DLP-071-000006591 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006601 | DLP-071-000006607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006609 | DLP-071-000006609 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006611 | DLP-071-000006611 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006613 | DLP-071-000006613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006617 | DLP-071-000006618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006623 | DLP-071-000006624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006627 | DLP-071-000006633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006636 | DLP-071-000006636 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006638 | DLP-071-000006638 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006642 | DLP-071-000006644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006646 | DLP-071-000006663 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006665 | DLP-071-000006668 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006671 | DLP-071-000006671 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006673 | DLP-071-000006673 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006678 | DLP-071-000006680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006682 | DLP-071-000006685 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006687 | DLP-071-000006687 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006689 | DLP-071-000006696 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006704 | DLP-071-000006711 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006713 | DLP-071-000006714 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006716 | DLP-071-000006719 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006721 | DLP-071-000006724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006727 | DLP-071-000006730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006733 | DLP-071-000006739 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006741 | DLP-071-000006741 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006746 | DLP-071-000006747 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006753 | DLP-071-000006753 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006755 | DLP-071-000006756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006758 | DLP-071-000006758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006760 | DLP-071-000006760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006765 | DLP-071-000006767 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006770 | DLP-071-000006773 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006775 | DLP-071-000006776 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006778 | DLP-071-000006788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006790 | DLP-071-000006790 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006795 | DLP-071-000006797 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006799 | DLP-071-000006801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006803 | DLP-071-000006809 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006811 | DLP-071-000006812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006814 | DLP-071-000006814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006817 | DLP-071-000006820 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006822 | DLP-071-000006822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006825 | DLP-071-000006826 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006829 | DLP-071-000006829 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006831 | DLP-071-000006831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006834 | DLP-071-000006835 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006839 | DLP-071-000006839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006841 | DLP-071-000006843 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006848 | DLP-071-000006850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006852 | DLP-071-000006853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006857 | DLP-071-000006857 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006863 | DLP-071-000006864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006866 | DLP-071-000006866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006868 | DLP-071-000006868 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006871 | DLP-071-000006874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006880 | DLP-071-000006880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006884 | DLP-071-000006884 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006889 | DLP-071-000006890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006893 | DLP-071-000006893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006897 | DLP-071-000006898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006900 | DLP-071-000006901 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006903 | DLP-071-000006903 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006905 | DLP-071-000006907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006913 | DLP-071-000006923 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006925 | DLP-071-000006926 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006928 | DLP-071-000006929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006932 | DLP-071-000006932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006934 | DLP-071-000006934 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006937 | DLP-071-000006937 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006939 | DLP-071-000006940 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006943 | DLP-071-000006943 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006946 | DLP-071-000006946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006950 | DLP-071-000006951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006954 | DLP-071-000006955 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006964 | DLP-071-000006966 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006970 | DLP-071-000006971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006977 | DLP-071-000006979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006981 | DLP-071-000006986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006988 | DLP-071-000006988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006990 | DLP-071-000006990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006992 | DLP-071-000006993 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006995 | DLP-071-000006995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007000 | DLP-071-000007003 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007007 | DLP-071-000007007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007009 | DLP-071-000007009 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007011 | DLP-071-000007011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007016 | DLP-071-000007016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007023 | DLP-071-000007023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007027 | DLP-071-000007027 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007029 | DLP-071-000007031 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007036 | DLP-071-000007036 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007045 | DLP-071-000007046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007048 | DLP-071-000007049 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007051 | DLP-071-000007051 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007054 | DLP-071-000007055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007057 | DLP-071-000007057 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007059 | DLP-071-000007059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007061 | DLP-071-000007061 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007063 | DLP-071-000007063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007066 | DLP-071-000007066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007070 | DLP-071-000007071 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007073 | DLP-071-000007074 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007078 | DLP-071-000007078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007080 | DLP-071-000007080 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007082 | DLP-071-000007082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007084 | DLP-071-000007084 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007089 | DLP-071-000007089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007097 | DLP-071-000007097 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007101 | DLP-071-000007103 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007106 | DLP-071-000007106 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007116 | DLP-071-000007116 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007123 | DLP-071-000007125 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007127 | DLP-071-000007127 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007134 | DLP-071-000007134 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007137 | DLP-071-000007137 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007140 | DLP-071-000007142 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007145 | DLP-071-000007147 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007149 | DLP-071-000007150 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007153 | DLP-071-000007153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007156 | DLP-071-000007156 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007176 | DLP-071-000007177 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007181 | DLP-071-000007182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007184 | DLP-071-000007185 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007190 | DLP-071-000007190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007192 | DLP-071-000007194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007197 | DLP-071-000007200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007203 | DLP-071-000007203 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007205 | DLP-071-000007207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007209 | DLP-071-000007211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007213 | DLP-071-000007214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007216 | DLP-071-000007222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007226 | DLP-071-000007236 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007238 | DLP-071-000007240 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007242 | DLP-071-000007242 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007244 | DLP-071-000007245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007247 | DLP-071-000007258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007260 | DLP-071-000007299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007301 | DLP-071-000007333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007335 | DLP-071-000007335 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007337 | DLP-071-000007337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007339 | DLP-071-000007344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007347 | DLP-071-000007351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007353 | DLP-071-000007370 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007372 | DLP-071-000007372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007374 | DLP-071-000007388 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007390 | DLP-071-000007390 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007392 | DLP-071-000007397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007399 | DLP-071-000007414 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007416 | DLP-071-000007417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007419 | DLP-071-000007419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007421 | DLP-071-000007422 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007424 | DLP-071-000007435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007437 | DLP-071-000007437 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007439 | DLP-071-000007440 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007442 | DLP-071-000007445 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007447 | DLP-071-000007448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007452 | DLP-071-000007456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007458 | DLP-071-000007474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007476 | DLP-071-000007478 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007480 | DLP-071-000007481 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007483 | DLP-071-000007496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007498 | DLP-071-000007500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007502 | DLP-071-000007504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007506 | DLP-071-000007510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007513 | DLP-071-000007525 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007529 | DLP-071-000007531 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007533 | DLP-071-000007533 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007535 | DLP-071-000007535 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007537 | DLP-071-000007540 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007545 | DLP-071-000007546 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007548 | DLP-071-000007548 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007550 | DLP-071-000007551 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007553 | DLP-071-000007554 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007556 | DLP-071-000007556 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007558 | DLP-071-000007566 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007568 | DLP-071-000007568 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007570 | DLP-071-000007571 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007573 | DLP-071-000007574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007576 | DLP-071-000007578 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007580 | DLP-071-000007582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007584 | DLP-071-000007594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007596 | DLP-071-000007599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007601 | DLP-071-000007605 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007607 | DLP-071-000007611 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007613 | DLP-071-000007619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007621 | DLP-071-000007624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007626 | DLP-071-000007658 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007660 | DLP-071-000007665 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007668 | DLP-071-000007682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007684 | DLP-071-000007684 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007688 | DLP-071-000007689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007691 | DLP-071-000007695 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007697 | DLP-071-000007698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007700 | DLP-071-000007706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007708 | DLP-071-000007713 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007715 | DLP-071-000007721 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007723 | DLP-071-000007736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007738 | DLP-071-000007738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007740 | DLP-071-000007750 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007752 | DLP-071-000007761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007763 | DLP-071-000007765 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007767 | DLP-071-000007769 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007771 | DLP-071-000007771 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007773 | DLP-071-000007775 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007778 | DLP-071-000007781 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007784 | DLP-071-000007784 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007787 | DLP-071-000007789 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007792 | DLP-071-000007795 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007797 | DLP-071-000007799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007802 | DLP-071-000007808 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007810 | DLP-071-000007819 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007821 | DLP-071-000007835 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007837 | DLP-071-000007838 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007840 | DLP-071-000007840 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007842 | DLP-071-000007850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007854 | DLP-071-000007854 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007856 | DLP-071-000007860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007862 | DLP-071-000007862 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007865 | DLP-071-000007866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007869 | DLP-071-000007872 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007874 | DLP-071-000007881 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007883 | DLP-071-000007883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007885 | DLP-071-000007892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007894 | DLP-071-000007895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007897 | DLP-071-000007898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007900 | DLP-071-000007909 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007911 | DLP-071-000007913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007915 | DLP-071-000007917 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007919 | DLP-071-000007922 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007924 | DLP-071-000007925 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007928 | DLP-071-000007928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007930 | DLP-071-000007936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007938 | DLP-071-000007938 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007940 | DLP-071-000007943 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007945 | DLP-071-000007948 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007950 | DLP-071-000007952 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007954 | DLP-071-000007956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007958 | DLP-071-000007958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007960 | DLP-071-000007967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007969 | DLP-071-000007970 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007972 | DLP-071-000007976 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007978 | DLP-071-000007988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007990 | DLP-071-000007992 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007994 | DLP-071-000007994 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007997 | DLP-071-000008005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008008 | DLP-071-000008009 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008013 | DLP-071-000008020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008022 | DLP-071-000008029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008032 | DLP-071-000008051 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008053 | DLP-071-000008060 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008064 | DLP-071-000008068 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008072 | DLP-071-000008076 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008078 | DLP-071-000008078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008080 | DLP-071-000008081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008084 | DLP-071-000008086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008089 | DLP-071-000008095 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008097 | DLP-071-000008100 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008102 | DLP-071-000008121 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008123 | DLP-071-000008126 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008128 | DLP-071-000008130 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008132 | DLP-071-000008138 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008142 | DLP-071-000008142 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008144 | DLP-071-000008152 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008154 | DLP-071-000008156 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008159 | DLP-071-000008159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008162 | DLP-071-000008164 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008166 | DLP-071-000008172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008174 | DLP-071-000008187 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008189 | DLP-071-000008189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008191 | DLP-071-000008192 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008195 | DLP-071-000008198 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008200 | DLP-071-000008203 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008206 | DLP-071-000008211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008213 | DLP-071-000008213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008216 | DLP-071-000008217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008219 | DLP-071-000008222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008224 | DLP-071-000008235 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008237 | DLP-071-000008241 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008243 | DLP-071-000008243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008245 | DLP-071-000008245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008248 | DLP-071-000008251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008256 | DLP-071-000008257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008259 | DLP-071-000008265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008267 | DLP-071-000008267 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008269 | DLP-071-000008272 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008276 | DLP-071-000008276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008278 | DLP-071-000008278 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008280 | DLP-071-000008283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008285 | DLP-071-000008285 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008287 | DLP-071-000008293 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008299 | DLP-071-000008299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008301 | DLP-071-000008302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008304 | DLP-071-000008312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008314 | DLP-071-000008314 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008316 | DLP-071-000008328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008331 | DLP-071-000008331 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008333 | DLP-071-000008337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008339 | DLP-071-000008340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008343 | DLP-071-000008352 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008354 | DLP-071-000008356 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008358 | DLP-071-000008360 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008362 | DLP-071-000008372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008374 | DLP-071-000008390 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008392 | DLP-071-000008395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008398 | DLP-071-000008407 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008409 | DLP-071-000008412 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008414 | DLP-071-000008415 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008417 | DLP-071-000008418 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008420 | DLP-071-000008420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008423 | DLP-071-000008430 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008432 | DLP-071-000008448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008452 | DLP-071-000008454 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008456 | DLP-071-000008461 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008463 | DLP-071-000008463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008465 | DLP-071-000008474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008476 | DLP-071-000008479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008481 | DLP-071-000008485 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008488 | DLP-071-000008489 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008491 | DLP-071-000008492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008497 | DLP-071-000008498 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008500 | DLP-071-000008501 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008503 | DLP-071-000008505 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008507 | DLP-071-000008510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008512 | DLP-071-000008517 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008519 | DLP-071-000008523 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008525 | DLP-071-000008534 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008536 | DLP-071-000008537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008539 | DLP-071-000008563 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008565 | DLP-071-000008567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008570 | DLP-071-000008576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008578 | DLP-071-000008585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008587 | DLP-071-000008587 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008589 | DLP-071-000008607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008609 | DLP-071-000008609 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008611 | DLP-071-000008617 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008620 | DLP-071-000008620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008623 | DLP-071-000008629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008631 | DLP-071-000008634 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008636 | DLP-071-000008638 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008640 | DLP-071-000008642 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008644 | DLP-071-000008644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008647 | DLP-071-000008667 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008669 | DLP-071-000008672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008675 | DLP-071-000008679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008681 | DLP-071-000008681 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008683 | DLP-071-000008683 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008686 | DLP-071-000008707 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008709 | DLP-071-000008715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008717 | DLP-071-000008718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008720 | DLP-071-000008720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008722 | DLP-071-000008740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008742 | DLP-071-000008744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008746 | DLP-071-000008751 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008753 | DLP-071-000008756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008758 | DLP-071-000008764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008766 | DLP-071-000008790 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008792 | DLP-071-000008799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008801 | DLP-071-000008808 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008810 | DLP-071-000008810 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008812 | DLP-071-000008825 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008828 | DLP-071-000008830 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008832 | DLP-071-000008832 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008834 | DLP-071-000008841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008843 | DLP-071-000008846 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008848 | DLP-071-000008852 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008854 | DLP-071-000008860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008862 | DLP-071-000008880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008882 | DLP-071-000008882 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008884 | DLP-071-000008888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008890 | DLP-071-000008890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008892 | DLP-071-000008893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008895 | DLP-071-000008906 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008908 | DLP-071-000008911 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008913 | DLP-071-000008913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008915 | DLP-071-000008915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008918 | DLP-071-000008925 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008927 | DLP-071-000008927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008929 | DLP-071-000008940 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008942 | DLP-071-000008944 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008948 | DLP-071-000008948 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008950 | DLP-071-000008950 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008952 | DLP-071-000008952 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008954 | DLP-071-000008957 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008959 | DLP-071-000008959 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008962 | DLP-071-000008972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008974 | DLP-071-000008974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008976 | DLP-071-000008979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008981 | DLP-071-000008992 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008994 | DLP-071-000008994 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008998 | DLP-071-000009007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009009 | DLP-071-000009014 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009017 | DLP-071-000009017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009019 | DLP-071-000009019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009021 | DLP-071-000009023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009025 | DLP-071-000009037 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009040 | DLP-071-000009052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009055 | DLP-071-000009057 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009059 | DLP-071-000009065 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009068 | DLP-071-000009069 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009073 | DLP-071-000009074 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009076 | DLP-071-000009080 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009082 | DLP-071-000009107 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009109 | DLP-071-000009114 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009116 | DLP-071-000009127 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009129 | DLP-071-000009135 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009137 | DLP-071-000009145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009147 | DLP-071-000009161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009163 | DLP-071-000009174 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009176 | DLP-071-000009176 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009180 | DLP-071-000009182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009185 | DLP-071-000009188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009190 | DLP-071-000009206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009208 | DLP-071-000009208 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009210 | DLP-071-000009216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009218 | DLP-071-000009218 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009221 | DLP-071-000009226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009228 | DLP-071-000009228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009230 | DLP-071-000009230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009232 | DLP-071-000009238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009240 | DLP-071-000009251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009253 | DLP-071-000009255 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009257 | DLP-071-000009258 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009260 | DLP-071-000009260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009262 | DLP-071-000009263 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009265 | DLP-071-000009265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009268 | DLP-071-000009268 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009270 | DLP-071-000009271 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009273 | DLP-071-000009276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009280 | DLP-071-000009280 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009282 | DLP-071-000009307 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009309 | DLP-071-000009310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009312 | DLP-071-000009315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009317 | DLP-071-000009322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009324 | DLP-071-000009329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009331 | DLP-071-000009332 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009334 | DLP-071-000009345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009347 | DLP-071-000009353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009355 | DLP-071-000009402 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009404 | DLP-071-000009407 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009409 | DLP-071-000009421 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009425 | DLP-071-000009426 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009428 | DLP-071-000009433 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009435 | DLP-071-000009437 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009439 | DLP-071-000009447 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009449 | DLP-071-000009451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009453 | DLP-071-000009464 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009466 | DLP-071-000009478 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009480 | DLP-071-000009488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009490 | DLP-071-000009502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009505 | DLP-071-000009508 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009510 | DLP-071-000009511 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009514 | DLP-071-000009515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009517 | DLP-071-000009519 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009522 | DLP-071-000009530 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009532 | DLP-071-000009532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009534 | DLP-071-000009534 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009538 | DLP-071-000009560 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009562 | DLP-071-000009572 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009574 | DLP-071-000009576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009578 | DLP-071-000009579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009581 | DLP-071-000009583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009585 | DLP-071-000009598 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009600 | DLP-071-000009603 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009605 | DLP-071-000009617 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009619 | DLP-071-000009619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009621 | DLP-071-000009622 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009624 | DLP-071-000009625 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009629 | DLP-071-000009637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009639 | DLP-071-000009640 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009642 | DLP-071-000009648 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009650 | DLP-071-000009675 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009678 | DLP-071-000009679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009681 | DLP-071-000009688 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009691 | DLP-071-000009703 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009705 | DLP-071-000009707 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009709 | DLP-071-000009736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009738 | DLP-071-000009739 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009741 | DLP-071-000009752 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009754 | DLP-071-000009762 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009764 | DLP-071-000009769 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009771 | DLP-071-000009771 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009773 | DLP-071-000009780 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009784 | DLP-071-000009802 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009805 | DLP-071-000009839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009842 | DLP-071-000009842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009844 | DLP-071-000009869 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009872 | DLP-071-000009880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009882 | DLP-071-000009882 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009884 | DLP-071-000009892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009894 | DLP-071-000009950 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009952 | DLP-071-000009967 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009969 | DLP-071-000010004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010006 | DLP-071-000010012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010014 | DLP-071-000010019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010021 | DLP-071-000010025 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010030 | DLP-071-000010037 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010039 | DLP-071-000010045 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010047 | DLP-071-000010074 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010076 | DLP-071-000010076 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010078 | DLP-071-000010097 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010099 | DLP-071-000010117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010119 | DLP-071-000010140 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010142 | DLP-071-000010142 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010144 | DLP-071-000010157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010159 | DLP-071-000010214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010216 | DLP-071-000010221 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010223 | DLP-071-000010257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010259 | DLP-071-000010264 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010266 | DLP-071-000010288 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010290 | DLP-071-000010314 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010316 | DLP-071-000010322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010324 | DLP-071-000010325 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010327 | DLP-071-000010381 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010383 | DLP-071-000010396 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010398 | DLP-071-000010403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010405 | DLP-071-000010409 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010411 | DLP-071-000010428 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010430 | DLP-071-000010466 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010468 | DLP-071-000010576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010578 | DLP-071-000010583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010585 | DLP-071-000010605 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010607 | DLP-071-000010612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010614 | DLP-071-000010703 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010705 | DLP-071-000010705 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010707 | DLP-071-000010742 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010744 | DLP-071-000010781 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010783 | DLP-071-000010783 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010785 | DLP-071-000010822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010824 | DLP-071-000010852 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010854 | DLP-071-000010887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010889 | DLP-071-000010928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010930 | DLP-071-000010930 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010932 | DLP-071-000010941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010943 | DLP-071-000010945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010947 | DLP-071-000010953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010955 | DLP-071-000010956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010958 | DLP-071-000010961 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010963 | DLP-071-000010965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010968 | DLP-071-000010996 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010998 | DLP-071-000011002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011005 | DLP-071-000011019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011021 | DLP-071-000011022 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011024 | DLP-071-000011039 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011041 | DLP-071-000011043 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011045 | DLP-071-000011047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011049 | DLP-071-000011052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011054 | DLP-071-000011066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011069 | DLP-071-000011070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011072 | DLP-071-000011073 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011075 | DLP-071-000011081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011083 | DLP-071-000011090 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011092 | DLP-071-000011095 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011097 | DLP-071-000011098 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011100 | DLP-071-000011101 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011103 | DLP-071-000011119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011121 | DLP-071-000011131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011133 | DLP-071-000011158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011160 | DLP-071-000011178 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011180 | DLP-071-000011184 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011186 | DLP-071-000011230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011232 | DLP-071-000011257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011260 | DLP-071-000011266 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011268 | DLP-071-000011289 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011291 | DLP-071-000011291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011293 | DLP-071-000011296 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011298 | DLP-071-000011299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011301 | DLP-071-000011310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011312 | DLP-071-000011327 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011329 | DLP-071-000011330 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011332 | DLP-071-000011334 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011336 | DLP-071-000011349 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011351 | DLP-071-000011357 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011359 | DLP-071-000011364 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011367 | DLP-071-000011377 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011379 | DLP-071-000011403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011405 | DLP-071-000011410 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011412 | DLP-071-000011439 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011442 | DLP-071-000011450 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011452 | DLP-071-000011456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011458 | DLP-071-000011472 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011474 | DLP-071-000011482 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011484 | DLP-071-000011523 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011525 | DLP-071-000011528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011530 | DLP-071-000011541 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011543 | DLP-071-000011552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011554 | DLP-071-000011578 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011581 | DLP-071-000011582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011584 | DLP-071-000011606 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011608 | DLP-071-000011618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011620 | DLP-071-000011620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011622 | DLP-071-000011690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011692 | DLP-071-000011693 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011695 | DLP-071-000011698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011700 | DLP-071-000011716 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011718 | DLP-071-000011726 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011728 | DLP-071-000011736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011738 | DLP-071-000011738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011741 | DLP-071-000011763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011765 | DLP-071-000011795 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011797 | DLP-071-000011813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011815 | DLP-071-000011822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011824 | DLP-071-000011830 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011832 | DLP-071-000011839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011841 | DLP-071-000011859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011861 | DLP-071-000011865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011867 | DLP-071-000011869 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011871 | DLP-071-000011888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011890 | DLP-071-000011895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011897 | DLP-071-000011898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011900 | DLP-071-000011901 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011904 | DLP-071-000011951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011953 | DLP-071-000011961 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011963 | DLP-071-000011978 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011980 | DLP-071-000011980 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011983 | DLP-071-000011985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011987 | DLP-071-000011991 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011993 | DLP-071-000011993 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011995 | DLP-071-000012006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012008 | DLP-071-000012018 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012020 | DLP-071-000012034 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012036 | DLP-071-000012054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012056 | DLP-071-000012060 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012062 | DLP-071-000012062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012064 | DLP-071-000012065 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012067 | DLP-071-000012069 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012071 | DLP-071-000012080 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012082 | DLP-071-000012089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012091 | DLP-071-000012092 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012094 | DLP-071-000012105 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012107 | DLP-071-000012114 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012116 | DLP-071-000012139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012141 | DLP-071-000012142 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012145 | DLP-071-000012152 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012154 | DLP-071-000012157 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012159 | DLP-071-000012171 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012174 | DLP-071-000012175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012177 | DLP-071-000012182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012184 | DLP-071-000012188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012190 | DLP-071-000012194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012196 | DLP-071-000012200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012202 | DLP-071-000012205 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012207 | DLP-071-000012209 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012211 | DLP-071-000012214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012217 | DLP-071-000012219 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012221 | DLP-071-000012221 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012224 | DLP-071-000012224 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012226 | DLP-071-000012231 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012233 | DLP-071-000012237 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012240 | DLP-071-000012251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012254 | DLP-071-000012271 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012273 | DLP-071-000012291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012293 | DLP-071-000012336 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012338 | DLP-071-000012341 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012343 | DLP-071-000012345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012348 | DLP-071-000012353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012355 | DLP-071-000012419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012422 | DLP-071-000012443 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012445 | DLP-071-000012448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012451 | DLP-071-000012456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012459 | DLP-071-000012463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012465 | DLP-071-000012472 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012474 | DLP-071-000012477 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012479 | DLP-071-000012513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012515 | DLP-071-000012515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012517 | DLP-071-000012524 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012526 | DLP-071-000012526 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012528 | DLP-071-000012531 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012533 | DLP-071-000012543 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012545 | DLP-071-000012546 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012548 | DLP-071-000012550 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012553 | DLP-071-000012559 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012562 | DLP-071-000012563 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012565 | DLP-071-000012567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012572 | DLP-071-000012580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012582 | DLP-071-000012584 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012587 | DLP-071-000012589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012591 | DLP-071-000012600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012602 | DLP-071-000012602 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012605 | DLP-071-000012607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012609 | DLP-071-000012612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012615 | DLP-071-000012619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012621 | DLP-071-000012626 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012628 | DLP-071-000012642 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012644 | DLP-071-000012650 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012652 | DLP-071-000012667 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012669 | DLP-071-000012677 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012679 | DLP-071-000012679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012681 | DLP-071-000012686 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012688 | DLP-071-000012688 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012690 | DLP-071-000012717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012719 | DLP-071-000012729 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012731 | DLP-071-000012748 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012750 | DLP-071-000012765 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012767 | DLP-071-000012770 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012772 | DLP-071-000012772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012774 | DLP-071-000012792 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012794 | DLP-071-000012794 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012796 | DLP-071-000012798 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012800 | DLP-071-000012801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012804 | DLP-071-000012805 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012808 | DLP-071-000012815 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012817 | DLP-071-000012819 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012821 | DLP-071-000012822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012824 | DLP-071-000012828 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012830 | DLP-071-000012835 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012837 | DLP-071-000012837 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012840 | DLP-071-000012850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012852 | DLP-071-000012861 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012863 | DLP-071-000012888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012890 | DLP-071-000012892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012895 | DLP-071-000012895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012897 | DLP-071-000012905 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012907 | DLP-071-000012926 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012928 | DLP-071-000012983 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012985 | DLP-071-000012986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012988 | DLP-071-000012988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012991 | DLP-071-000013011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013013 | DLP-071-000013018 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013020 | DLP-071-000013034 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013036 | DLP-071-000013049 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013051 | DLP-071-000013060 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013063 | DLP-071-000013066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013072 | DLP-071-000013074 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013076 | DLP-071-000013084 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013086 | DLP-071-000013089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013091 | DLP-071-000013115 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013117 | DLP-071-000013118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013120 | DLP-071-000013129 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013131 | DLP-071-000013137 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013140 | DLP-071-000013150 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013152 | DLP-071-000013152 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013154 | DLP-071-000013156 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013158 | DLP-071-000013163 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013165 | DLP-071-000013180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013182 | DLP-071-000013182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013184 | DLP-071-000013187 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013189 | DLP-071-000013213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013215 | DLP-071-000013231 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013233 | DLP-071-000013237 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013239 | DLP-071-000013240 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013242 | DLP-071-000013243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013245 | DLP-071-000013293 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013296 | DLP-071-000013305 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013307 | DLP-071-000013314 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013316 | DLP-071-000013321 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013323 | DLP-071-000013323 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013326 | DLP-071-000013331 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013335 | DLP-071-000013339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013341 | DLP-071-000013345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013349 | DLP-071-000013352 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013354 | DLP-071-000013399 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013401 | DLP-071-000013412 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013414 | DLP-071-000013416 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013421 | DLP-071-000013422 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013427 | DLP-071-000013464 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013466 | DLP-071-000013471 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013474 | DLP-071-000013474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013476 | DLP-071-000013485 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013488 | DLP-071-000013498 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013500 | DLP-071-000013501 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013503 | DLP-071-000013545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013547 | DLP-071-000013558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013560 | DLP-071-000013570 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013572 | DLP-071-000013572 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013574 | DLP-071-000013575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013577 | DLP-071-000013589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013591 | DLP-071-000013591 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013593 | DLP-071-000013593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013595 | DLP-071-000013601 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013603 | DLP-071-000013607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013609 | DLP-071-000013609 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013611 | DLP-071-000013613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013615 | DLP-071-000013625 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013627 | DLP-071-000013638 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013640 | DLP-071-000013649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013651 | DLP-071-000013652 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013655 | DLP-071-000013656 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013658 | DLP-071-000013658 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013660 | DLP-071-000013665 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013667 | DLP-071-000013670 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013672 | DLP-071-000013672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013675 | DLP-071-000013691 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013693 | DLP-071-000013701 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013703 | DLP-071-000013707 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013709 | DLP-071-000013712 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013714 | DLP-071-000013729 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013731 | DLP-071-000013733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013735 | DLP-071-000013745 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013747 | DLP-071-000013763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013765 | DLP-071-000013766 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013768 | DLP-071-000013772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013774 | DLP-071-000013780 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013782 | DLP-071-000013788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013790 | DLP-071-000013793 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013796 | DLP-071-000013798 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013801 | DLP-071-000013804 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013806 | DLP-071-000013808 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013810 | DLP-071-000013835 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013837 | DLP-071-000013839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013841 | DLP-071-000013849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013852 | DLP-071-000013855 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013857 | DLP-071-000013861 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013863 | DLP-071-000013864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013867 | DLP-071-000013870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013872 | DLP-071-000013876 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013878 | DLP-071-000013887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013889 | DLP-071-000013890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013892 | DLP-071-000013892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013895 | DLP-071-000013895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013897 | DLP-071-000013898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013900 | DLP-071-000013907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013909 | DLP-071-000013912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013914 | DLP-071-000013914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013916 | DLP-071-000013916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013918 | DLP-071-000013920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013922 | DLP-071-000013927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013929 | DLP-071-000013931 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013933 | DLP-071-000013936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013938 | DLP-071-000013941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013943 | DLP-071-000013950 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013952 | DLP-071-000013970 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013972 | DLP-071-000013973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013975 | DLP-071-000013978 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013980 | DLP-071-000013983 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013985 | DLP-071-000013993 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013995 | DLP-071-000013995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013997 | DLP-071-000014017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014019 | DLP-071-000014025 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014027 | DLP-071-000014036 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014038 | DLP-071-000014040 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014042 | DLP-071-000014042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014044 | DLP-071-000014044 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014046 | DLP-071-000014046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014048 | DLP-071-000014066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014068 | DLP-071-000014070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014072 | DLP-071-000014080 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014082 | DLP-071-000014088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014090 | DLP-071-000014094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014096 | DLP-071-000014096 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014098 | DLP-071-000014117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014119 | DLP-071-000014124 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014126 | DLP-071-000014143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014145 | DLP-071-000014155 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014158 | DLP-071-000014164 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014166 | DLP-071-000014168 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014170 | DLP-071-000014203 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014206 | DLP-071-000014214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014216 | DLP-071-000014216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014218 | DLP-071-000014227 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014230 | DLP-071-000014233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014236 | DLP-071-000014240 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014242 | DLP-071-000014242 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014245 | DLP-071-000014246 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014249 | DLP-071-000014250 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014252 | DLP-071-000014252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014254 | DLP-071-000014261 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014263 | DLP-071-000014263 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014265 | DLP-071-000014269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014274 | DLP-071-000014276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014278 | DLP-071-000014280 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014282 | DLP-071-000014283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014285 | DLP-071-000014291 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014293 | DLP-071-000014296 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014298 | DLP-071-000014317 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014320 | DLP-071-000014320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014323 | DLP-071-000014324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014330 | DLP-071-000014353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014355 | DLP-071-000014374 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014376 | DLP-071-000014387 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014389 | DLP-071-000014453 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014455 | DLP-071-000014486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014489 | DLP-071-000014491 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014493 | DLP-071-000014513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014515 | DLP-071-000014518 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014520 | DLP-071-000014581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014584 | DLP-071-000014601 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014603 | DLP-071-000014625 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014627 | DLP-071-000014647 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014649 | DLP-071-000014666 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014668 | DLP-071-000014676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014678 | DLP-071-000014681 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014684 | DLP-071-000014717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014719 | DLP-071-000014735 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014738 | DLP-071-000014740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014742 | DLP-071-000014759 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014761 | DLP-071-000014771 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014773 | DLP-071-000014781 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014783 | DLP-071-000014792 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014794 | DLP-071-000014794 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014796 | DLP-071-000014800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014802 | DLP-071-000014943 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014945 | DLP-071-000014958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014960 | DLP-071-000014982 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014984 | DLP-071-000015003 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015007 | DLP-071-000015029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015032 | DLP-071-000015139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015141 | DLP-071-000016016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016018 | DLP-071-000016149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016151 | DLP-071-000016153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016155 | DLP-071-000016208 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016210 | DLP-071-000016239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016241 | DLP-071-000016283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016285 | DLP-071-000016311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016313 | DLP-071-000016339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016342 | DLP-071-000016344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016349 | DLP-071-000016374 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016383 | DLP-071-000016383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016386 | DLP-071-000016386 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016388 | DLP-071-000016396 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016398 | DLP-071-000016405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016407 | DLP-071-000016409 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016414 | DLP-071-000016418 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016420 | DLP-071-000016421 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016424 | DLP-071-000016433 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016436 | DLP-071-000016438 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016440 | DLP-071-000016446 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016449 | DLP-071-000016456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016458 | DLP-071-000016467 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016469 | DLP-071-000016473 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016476 | DLP-071-000016477 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016480 | DLP-071-000016485 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016487 | DLP-071-000016487 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016489 | DLP-071-000016490 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016492 | DLP-071-000016495 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016502 | DLP-071-000016502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016520 | DLP-071-000016530 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016532 | DLP-071-000016537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016539 | DLP-071-000016540 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016542 | DLP-071-000016542 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016544 | DLP-071-000016558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016568 | DLP-071-000016569 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016571 | DLP-071-000016572 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016576 | DLP-071-000016590 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016592 | DLP-071-000016592 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016595 | DLP-071-000016596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016598 | DLP-071-000016605 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016607 | DLP-071-000016622 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016624 | DLP-071-000016644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016647 | DLP-071-000016654 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016656 | DLP-071-000016671 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016673 | DLP-071-000016673 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016675 | DLP-071-000016692 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016694 | DLP-071-000016721 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016723 | DLP-071-000016723 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016728 | DLP-071-000016756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016758 | DLP-071-000016759 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016766 | DLP-071-000016767 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016769 | DLP-071-000016776 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016779 | DLP-071-000016780 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016783 | DLP-071-000016794 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016796 | DLP-071-000016799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016801 | DLP-071-000016801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016805 | DLP-071-000016808 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016810 | DLP-071-000016812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016815 | DLP-071-000016824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016826 | DLP-071-000016828 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016833 | DLP-071-000016833 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016842 | DLP-071-000016853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016867 | DLP-071-000016867 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016871 | DLP-071-000016879 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016881 | DLP-071-000016881 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016885 | DLP-071-000016885 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016887 | DLP-071-000016894 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016896 | DLP-071-000016898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016900 | DLP-071-000016907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016909 | DLP-071-000016912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016915 | DLP-071-000016915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016919 | DLP-071-000016924 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016926 | DLP-071-000016927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016929 | DLP-071-000016932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016934 | DLP-071-000016945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016947 | DLP-071-000016947 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016950 | DLP-071-000016957 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016968 | DLP-071-000016972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016974 | DLP-071-000016977 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016981 | DLP-071-000016982 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016985 | DLP-071-000016993 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016996 | DLP-071-000017006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017011 | DLP-071-000017012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017014 | DLP-071-000017016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017019 | DLP-071-000017027 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017029 | DLP-071-000017030 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017033 | DLP-071-000017042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017044 | DLP-071-000017054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017056 | DLP-071-000017056 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017058 | DLP-071-000017067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017069 | DLP-071-000017069 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017073 | DLP-071-000017075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017077 | DLP-071-000017077 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017080 | DLP-071-000017083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017089 | DLP-071-000017090 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017094 | DLP-071-000017101 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017103 | DLP-071-000017113 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017115 | DLP-071-000017115 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017117 | DLP-071-000017117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017119 | DLP-071-000017119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017121 | DLP-071-000017121 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017124 | DLP-071-000017128 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017130 | DLP-071-000017131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017133 | DLP-071-000017135 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017139 | DLP-071-000017140 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017143 | DLP-071-000017145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017150 | DLP-071-000017150 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017154 | DLP-071-000017162 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017166 | DLP-071-000017166 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017170 | DLP-071-000017172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017175 | DLP-071-000017181 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017183 | DLP-071-000017185 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017187 | DLP-071-000017190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017192 | DLP-071-000017196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017203 | DLP-071-000017204 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017211 | DLP-071-000017211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017213 | DLP-071-000017215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017228 | DLP-071-000017235 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017237 | DLP-071-000017238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017240 | DLP-071-000017254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017259 | DLP-071-000017260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017266 | DLP-071-000017270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017273 | DLP-071-000017273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017275 | DLP-071-000017292 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017300 | DLP-071-000017306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017308 | DLP-071-000017308 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017310 | DLP-071-000017310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017312 | DLP-071-000017313 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017315 | DLP-071-000017315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017319 | DLP-071-000017327 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017330 | DLP-071-000017339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017341 | DLP-071-000017349 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017351 | DLP-071-000017370 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017373 | DLP-071-000017373 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017377 | DLP-071-000017386 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017388 | DLP-071-000017390 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017392 | DLP-071-000017393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017395 | DLP-071-000017395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017398 | DLP-071-000017404 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017406 | DLP-071-000017409 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017411 | DLP-071-000017412 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017414 | DLP-071-000017417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017420 | DLP-071-000017420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017423 | DLP-071-000017425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017427 | DLP-071-000017428 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017430 | DLP-071-000017431 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017435 | DLP-071-000017438 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017441 | DLP-071-000017447 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017449 | DLP-071-000017461 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017463 | DLP-071-000017463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017466 | DLP-071-000017469 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017472 | DLP-071-000017472 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017475 | DLP-071-000017476 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017478 | DLP-071-000017478 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017482 | DLP-071-000017486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017489 | DLP-071-000017491 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017495 | DLP-071-000017496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017500 | DLP-071-000017500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017502 | DLP-071-000017503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017507 | DLP-071-000017510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017512 | DLP-071-000017512 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017514 | DLP-071-000017522 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017524 | DLP-071-000017529 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017531 | DLP-071-000017535 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017539 | DLP-071-000017541 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017543 | DLP-071-000017550 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017553 | DLP-071-000017554 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017557 | DLP-071-000017563 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017566 | DLP-071-000017567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017569 | DLP-071-000017570 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017577 | DLP-071-000017579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017581 | DLP-071-000017582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017584 | DLP-071-000017586 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017589 | DLP-071-000017594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017596 | DLP-071-000017596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017598 | DLP-071-000017608 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017610 | DLP-071-000017612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017614 | DLP-071-000017617 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017619 | DLP-071-000017619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017624 | DLP-071-000017624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017626 | DLP-071-000017658 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017661 | DLP-071-000017671 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017673 | DLP-071-000017676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017678 | DLP-071-000017680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017686 | DLP-071-000017686 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017688 | DLP-071-000017703 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017705 | DLP-071-000017713 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017715 | DLP-071-000017715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017717 | DLP-071-000017717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017719 | DLP-071-000017731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017733 | DLP-071-000017735 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017741 | DLP-071-000017752 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017754 | DLP-071-000017776 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017778 | DLP-071-000017792 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017795 | DLP-071-000017795 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017797 | DLP-071-000017804 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017806 | DLP-071-000017809 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017812 | DLP-071-000017812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017814 | DLP-071-000017814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017819 | DLP-071-000017825 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017827 | DLP-071-000017833 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017837 | DLP-071-000017849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017852 | DLP-071-000017890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017899 | DLP-071-000017899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017902 | DLP-071-000017914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017916 | DLP-071-000017923 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017928 | DLP-071-000017928 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017930 | DLP-071-000017939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017942 | DLP-071-000017953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017956 | DLP-071-000017978 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017980 | DLP-071-000017982 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017984 | DLP-071-000017990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017992 | DLP-071-000017992 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017995 | DLP-071-000017995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017998 | DLP-071-000017999 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018001 | DLP-071-000018001 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018003 | DLP-071-000018003 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018005 | DLP-071-000018007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018009 | DLP-071-000018016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018018 | DLP-071-000018018 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018020 | DLP-071-000018020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018025 | DLP-071-000018025 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018027 | DLP-071-000018032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018034 | DLP-071-000018034 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018036 | DLP-071-000018040 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018046 | DLP-071-000018066 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018068 | DLP-071-000018075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018077 | DLP-071-000018081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018083 | DLP-071-000018086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018090 | DLP-071-000018103 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018107 | DLP-071-000018116 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018118 | DLP-071-000018118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018126 | DLP-071-000018134 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018136 | DLP-071-000018136 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018140 | DLP-071-000018149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018156 | DLP-071-000018158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018162 | DLP-071-000018164 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018167 | DLP-071-000018170 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018172 | DLP-071-000018179 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018185 | DLP-071-000018191 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018193 | DLP-071-000018198 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018201 | DLP-071-000018205 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018207 | DLP-071-000018212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018214 | DLP-071-000018217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018222 | DLP-071-000018222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018227 | DLP-071-000018227 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018236 | DLP-071-000018238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018241 | DLP-071-000018249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018255 | DLP-071-000018259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018261 | DLP-071-000018273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018275 | DLP-071-000018280 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018282 | DLP-071-000018283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018288 | DLP-071-000018288 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018292 | DLP-071-000018295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018297 | DLP-071-000018299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018301 | DLP-071-000018314 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018324 | DLP-071-000018338 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018341 | DLP-071-000018352 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018354 | DLP-071-000018360 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018365 | DLP-071-000018365 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018367 | DLP-071-000018383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018385 | DLP-071-000018385 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018390 | DLP-071-000018396 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018400 | DLP-071-000018400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018402 | DLP-071-000018412 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018414 | DLP-071-000018414 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018416 | DLP-071-000018423 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018428 | DLP-071-000018432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018437 | DLP-071-000018448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018461 | DLP-071-000018462 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018464 | DLP-071-000018464 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018472 | DLP-071-000018472 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018487 | DLP-071-000018491 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018494 | DLP-071-000018509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018511 | DLP-071-000018511 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018513 | DLP-071-000018526 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018529 | DLP-071-000018532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018534 | DLP-071-000018543 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018550 | DLP-071-000018552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018557 | DLP-071-000018557 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018561 | DLP-071-000018574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018576 | DLP-071-000018580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018583 | DLP-071-000018585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018601 | DLP-071-000018605 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018607 | DLP-071-000018613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018617 | DLP-071-000018617 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018622 | DLP-071-000018629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018632 | DLP-071-000018635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018637 | DLP-071-000018639 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018641 | DLP-071-000018646 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018650 | DLP-071-000018657 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018659 | DLP-071-000018674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018678 | DLP-071-000018679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018681 | DLP-071-000018688 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018690 | DLP-071-000018695 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018697 | DLP-071-000018701 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018707 | DLP-071-000018708 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018725 | DLP-071-000018731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018740 | DLP-071-000018748 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018750 | DLP-071-000018750 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018752 | DLP-071-000018753 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018758 | DLP-071-000018765 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018767 | DLP-071-000018795 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018797 | DLP-071-000018799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018801 | DLP-071-000018801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018813 | DLP-071-000018816 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018819 | DLP-071-000018824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018826 | DLP-071-000018827 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018830 | DLP-071-000018830 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018832 | DLP-071-000018839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018843 | DLP-071-000018845 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018848 | DLP-071-000018849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018854 | DLP-071-000018854 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018856 | DLP-071-000018856 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018858 | DLP-071-000018870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018877 | DLP-071-000018877 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018887 | DLP-071-000018887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018889 | DLP-071-000018890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018892 | DLP-071-000018892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018894 | DLP-071-000018894 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018896 | DLP-071-000018897 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018900 | DLP-071-000018904 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018906 | DLP-071-000018907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018912 | DLP-071-000018912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018915 | DLP-071-000018918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018926 | DLP-071-000018930 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018932 | DLP-071-000018933 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018935 | DLP-071-000018936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018938 | DLP-071-000018938 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018943 | DLP-071-000018949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018951 | DLP-071-000018955 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018957 | DLP-071-000018958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018960 | DLP-071-000018960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018962 | DLP-071-000018964 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018966 | DLP-071-000018966 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018968 | DLP-071-000018968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018970 | DLP-071-000018972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018974 | DLP-071-000018975 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018977 | DLP-071-000018977 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018984 | DLP-071-000018985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018996 | DLP-071-000019000 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019005 | DLP-071-000019005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019007 | DLP-071-000019007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019012 | DLP-071-000019016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019040 | DLP-071-000019042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019044 | DLP-071-000019046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019048 | DLP-071-000019056 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019060 | DLP-071-000019063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019065 | DLP-071-000019065 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019067 | DLP-071-000019074 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019080 | DLP-071-000019080 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019083 | DLP-071-000019083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019085 | DLP-071-000019085 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019087 | DLP-071-000019090 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019095 | DLP-071-000019099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019101 | DLP-071-000019101 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019104 | DLP-071-000019104 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019106 | DLP-071-000019106 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019108 | DLP-071-000019108 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019110 | DLP-071-000019146 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019148 | DLP-071-000019148 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019150 | DLP-071-000019150 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019152 | DLP-071-000019158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019160 | DLP-071-000019161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019163 | DLP-071-000019164 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019166 | DLP-071-000019166 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019168 | DLP-071-000019169 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019171 | DLP-071-000019171 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019173 | DLP-071-000019193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019195 | DLP-071-000019200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019202 | DLP-071-000019219 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019222 | DLP-071-000019243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019245 | DLP-071-000019245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019249 | DLP-071-000019252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019259 | DLP-071-000019261 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019263 | DLP-071-000019265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019269 | DLP-071-000019270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019272 | DLP-071-000019273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019275 | DLP-071-000019276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019279 | DLP-071-000019280 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019283 | DLP-071-000019283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019286 | DLP-071-000019286 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019290 | DLP-071-000019290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019292 | DLP-071-000019293 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019295 | DLP-071-000019295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019307 | DLP-071-000019308 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019310 | DLP-071-000019310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019312 | DLP-071-000019313 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019321 | DLP-071-000019323 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019326 | DLP-071-000019327 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019333 | DLP-071-000019334 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019338 | DLP-071-000019344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019346 | DLP-071-000019348 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019351 | DLP-071-000019362 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019364 | DLP-071-000019366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019369 | DLP-071-000019378 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019380 | DLP-071-000019393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019395 | DLP-071-000019395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019398 | DLP-071-000019400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019415 | DLP-071-000019415 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019419 | DLP-071-000019419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019421 | DLP-071-000019423 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019426 | DLP-071-000019428 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019435 | DLP-071-000019436 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019441 | DLP-071-000019441 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019443 | DLP-071-000019444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019448 | DLP-071-000019448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019450 | DLP-071-000019450 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019452 | DLP-071-000019453 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019455 | DLP-071-000019458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019460 | DLP-071-000019460 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019464 | DLP-071-000019465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019467 | DLP-071-000019468 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019473 | DLP-071-000019476 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019478 | DLP-071-000019485 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019487 | DLP-071-000019488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019491 | DLP-071-000019496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019499 | DLP-071-000019506 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019509 | DLP-071-000019509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019513 | DLP-071-000019514 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019516 | DLP-071-000019529 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019532 | DLP-071-000019533 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019536 | DLP-071-000019539 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019541 | DLP-071-000019541 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019545 | DLP-071-000019546 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019548 | DLP-071-000019552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019556 | DLP-071-000019558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019560 | DLP-071-000019564 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019566 | DLP-071-000019567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019569 | DLP-071-000019573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019576 | DLP-071-000019578 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019580 | DLP-071-000019580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019582 | DLP-071-000019582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019584 | DLP-071-000019585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019587 | DLP-071-000019587 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019599 | DLP-071-000019610 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019612 | DLP-071-000019616 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019618 | DLP-071-000019621 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019625 | DLP-071-000019627 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019629 | DLP-071-000019630 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019632 | DLP-071-000019634 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019637 | DLP-071-000019637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019640 | DLP-071-000019654 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019656 | DLP-071-000019658 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019660 | DLP-071-000019662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019670 | DLP-071-000019675 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019679 | DLP-071-000019690 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019692 | DLP-071-000019692 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019694 | DLP-071-000019695 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019697 | DLP-071-000019700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019702 | DLP-071-000019709 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019711 | DLP-071-000019712 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019714 | DLP-071-000019717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019720 | DLP-071-000019720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019722 | DLP-071-000019723 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019728 | DLP-071-000019734 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019742 | DLP-071-000019744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019746 | DLP-071-000019747 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019750 | DLP-071-000019760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019762 | DLP-071-000019767 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019769 | DLP-071-000019771 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019773 | DLP-071-000019778 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019786 | DLP-071-000019786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019788 | DLP-071-000019791 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019796 | DLP-071-000019796 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019801 | DLP-071-000019805 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019807 | DLP-071-000019808 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019811 | DLP-071-000019813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019815 | DLP-071-000019816 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019818 | DLP-071-000019824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019826 | DLP-071-000019830 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019832 | DLP-071-000019832 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019835 | DLP-071-000019846 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019850 | DLP-071-000019853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019856 | DLP-071-000019859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019861 | DLP-071-000019869 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019871 | DLP-071-000019880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019884 | DLP-071-000019885 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019887 | DLP-071-000019887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019889 | DLP-071-000019890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019893 | DLP-071-000019895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019897 | DLP-071-000019897 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019899 | DLP-071-000019901 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019903 | DLP-071-000019903 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019907 | DLP-071-000019907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019909 | DLP-071-000019909 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019912 | DLP-071-000019912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019916 | DLP-071-000019916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019918 | DLP-071-000019920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019922 | DLP-071-000019922 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019926 | DLP-071-000019933 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019942 | DLP-071-000019942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019945 | DLP-071-000019948 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019957 | DLP-071-000019958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019961 | DLP-071-000019962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019965 | DLP-071-000019965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019968 | DLP-071-000019971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019973 | DLP-071-000019973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019975 | DLP-071-000019978 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019986 | DLP-071-000019996 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019998 | DLP-071-000020006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020010 | DLP-071-000020013 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020015 | DLP-071-000020017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020019 | DLP-071-000020021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020033 | DLP-071-000020035 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020041 | DLP-071-000020042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020046 | DLP-071-000020046 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020050 | DLP-071-000020052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020061 | DLP-071-000020065 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020069 | DLP-071-000020070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020073 | DLP-071-000020073 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020075 | DLP-071-000020075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020078 | DLP-071-000020079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020081 | DLP-071-000020082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020085 | DLP-071-000020093 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020103 | DLP-071-000020103 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020119 | DLP-071-000020119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020121 | DLP-071-000020121 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020123 | DLP-071-000020123 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020126 | DLP-071-000020126 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020130 | DLP-071-000020133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020135 | DLP-071-000020137 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020143 | DLP-071-000020143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020146 | DLP-071-000020146 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020151 | DLP-071-000020154 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020157 | DLP-071-000020158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020160 | DLP-071-000020161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020163 | DLP-071-000020166 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020170 | DLP-071-000020170 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020175 | DLP-071-000020181 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020183 | DLP-071-000020184 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020186 | DLP-071-000020188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020191 | DLP-071-000020205 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020207 | DLP-071-000020214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020216 | DLP-071-000020218 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020221 | DLP-071-000020224 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020227 | DLP-071-000020230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020232 | DLP-071-000020234 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020245 | DLP-071-000020249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020252 | DLP-071-000020252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020257 | DLP-071-000020274 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020276 | DLP-071-000020276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020279 | DLP-071-000020279 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020281 | DLP-071-000020281 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020283 | DLP-071-000020283 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020287 | DLP-071-000020287 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020289 | DLP-071-000020299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020301 | DLP-071-000020301 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020304 | DLP-071-000020306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020308 | DLP-071-000020308 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020310 | DLP-071-000020311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020313 | DLP-071-000020315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020317 | DLP-071-000020320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020324 | DLP-071-000020324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020326 | DLP-071-000020328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020337 | DLP-071-000020339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020353 | DLP-071-000020354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020356 | DLP-071-000020360 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020366 | DLP-071-000020367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020370 | DLP-071-000020371 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020393 | DLP-071-000020393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020404 | DLP-071-000020405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020416 | DLP-071-000020425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020428 | DLP-071-000020432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020438 | DLP-071-000020442 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020446 | DLP-071-000020449 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020454 | DLP-071-000020465 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020467 | DLP-071-000020467 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020469 | DLP-071-000020486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020488 | DLP-071-000020488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020490 | DLP-071-000020494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020496 | DLP-071-000020500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020507 | DLP-071-000020507 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020509 | DLP-071-000020509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020511 | DLP-071-000020520 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020522 | DLP-071-000020525 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020528 | DLP-071-000020544 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020546 | DLP-071-000020548 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020550 | DLP-071-000020551 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020555 | DLP-071-000020555 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020557 | DLP-071-000020557 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020561 | DLP-071-000020561 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020564 | DLP-071-000020565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020573 | DLP-071-000020574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020578 | DLP-071-000020583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020586 | DLP-071-000020590 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020592 | DLP-071-000020595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020597 | DLP-071-000020598 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020608 | DLP-071-000020611 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020614 | DLP-071-000020620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020622 | DLP-071-000020623 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020626 | DLP-071-000020635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020638 | DLP-071-000020653 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020655 | DLP-071-000020658 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020661 | DLP-071-000020667 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020670 | DLP-071-000020673 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020675 | DLP-071-000020676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020684 | DLP-071-000020684 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020687 | DLP-071-000020687 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020694 | DLP-071-000020698 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020701 | DLP-071-000020703 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020706 | DLP-071-000020706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020708 | DLP-071-000020708 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020710 | DLP-071-000020714 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020716 | DLP-071-000020716 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020718 | DLP-071-000020720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020722 | DLP-071-000020722 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020725 | DLP-071-000020730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020732 | DLP-071-000020733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020735 | DLP-071-000020736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020740 | DLP-071-000020746 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020750 | DLP-071-000020750 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020758 | DLP-071-000020760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020762 | DLP-071-000020762 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020764 | DLP-071-000020799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020802 | DLP-071-000020802 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020805 | DLP-071-000020806 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020813 | DLP-071-000020813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020815 | DLP-071-000020820 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020829 | DLP-071-000020830 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020834 | DLP-071-000020842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020844 | DLP-071-000020848 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020855 | DLP-071-000020857 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020859 | DLP-071-000020863 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020866 | DLP-071-000020867 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020870 | DLP-071-000020870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020872 | DLP-071-000020873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020875 | DLP-071-000020876 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020879 | DLP-071-000020884 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020886 | DLP-071-000020907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020909 | DLP-071-000020910 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020912 | DLP-071-000020920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020924 | DLP-071-000020935 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020937 | DLP-071-000020937 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020942 | DLP-071-000020948 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020950 | DLP-071-000020951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020953 | DLP-071-000020953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020956 | DLP-071-000020956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020961 | DLP-071-000020962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020965 | DLP-071-000020965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020968 | DLP-071-000020968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020972 | DLP-071-000020973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020976 | DLP-071-000020978 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020986 | DLP-071-000020992 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020996 | DLP-071-000021000 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021002 | DLP-071-000021004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021007 | DLP-071-000021007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021009 | DLP-071-000021011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021013 | DLP-071-000021020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021022 | DLP-071-000021022 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021025 | DLP-071-000021025 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021028 | DLP-071-000021031 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021033 | DLP-071-000021038 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021040 | DLP-071-000021041 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021048 | DLP-071-000021048 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021052 | DLP-071-000021053 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021055 | DLP-071-000021057 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021060 | DLP-071-000021061 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021063 | DLP-071-000021069 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021080 | DLP-071-000021083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021091 | DLP-071-000021091 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021094 | DLP-071-000021097 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021099 | DLP-071-000021099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021101 | DLP-071-000021104 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021107 | DLP-071-000021109 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021111 | DLP-071-000021111 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021113 | DLP-071-000021113 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021122 | DLP-071-000021123 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021129 | DLP-071-000021132 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021136 | DLP-071-000021141 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021144 | DLP-071-000021145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021153 | DLP-071-000021153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021163 | DLP-071-000021163 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021173 | DLP-071-000021174 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021176 | DLP-071-000021180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021182 | DLP-071-000021185 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021187 | DLP-071-000021200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021207 | DLP-071-000021207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021212 | DLP-071-000021212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021214 | DLP-071-000021217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021228 | DLP-071-000021228 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021233 | DLP-071-000021233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021235 | DLP-071-000021238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021241 | DLP-071-000021243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021246 | DLP-071-000021247 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021253 | DLP-071-000021253 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021255 | DLP-071-000021257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021259 | DLP-071-000021259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021261 | DLP-071-000021261 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021269 | DLP-071-000021269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021271 | DLP-071-000021273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021277 | DLP-071-000021290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021292 | DLP-071-000021294 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021296 | DLP-071-000021304 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021311 | DLP-071-000021318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021320 | DLP-071-000021320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021322 | DLP-071-000021324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021331 | DLP-071-000021341 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021343 | DLP-071-000021343 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021345 | DLP-071-000021348 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021352 | DLP-071-000021352 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021354 | DLP-071-000021354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021373 | DLP-071-000021374 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021376 | DLP-071-000021377 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021379 | DLP-071-000021382 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021386 | DLP-071-000021392 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021395 | DLP-071-000021395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021400 | DLP-071-000021406 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021408 | DLP-071-000021414 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021416 | DLP-071-000021416 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021418 | DLP-071-000021422 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021424 | DLP-071-000021424 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021428 | DLP-071-000021429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021431 | DLP-071-000021431 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021433 | DLP-071-000021435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021437 | DLP-071-000021438 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021445 | DLP-071-000021454 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021456 | DLP-071-000021457 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021459 | DLP-071-000021459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021464 | DLP-071-000021467 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021470 | DLP-071-000021473 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021481 | DLP-071-000021486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021488 | DLP-071-000021492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021506 | DLP-071-000021510 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021512 | DLP-071-000021512 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021514 | DLP-071-000021515 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021517 | DLP-071-000021517 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021521 | DLP-071-000021532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021534 | DLP-071-000021538 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021541 | DLP-071-000021545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021549 | DLP-071-000021550 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021556 | DLP-071-000021556 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021559 | DLP-071-000021562 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021564 | DLP-071-000021570 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021573 | DLP-071-000021577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021579 | DLP-071-000021585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021587 | DLP-071-000021594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021596 | DLP-071-000021596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021598 | DLP-071-000021605 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021608 | DLP-071-000021614 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021616 | DLP-071-000021621 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021625 | DLP-071-000021625 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021628 | DLP-071-000021628 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021630 | DLP-071-000021631 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021633 | DLP-071-000021633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021636 | DLP-071-000021644 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021646 | DLP-071-000021649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021652 | DLP-071-000021654 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021664 | DLP-071-000021668 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021675 | DLP-071-000021677 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021679 | DLP-071-000021686 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021691 | DLP-071-000021691 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021695 | DLP-071-000021699 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021716 | DLP-071-000021716 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021723 | DLP-071-000021724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021727 | DLP-071-000021728 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021730 | DLP-071-000021731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021733 | DLP-071-000021733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021739 | DLP-071-000021739 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021741 | DLP-071-000021741 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021746 | DLP-071-000021747 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021749 | DLP-071-000021749 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021754 | DLP-071-000021756 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021758 | DLP-071-000021758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021761 | DLP-071-000021761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021766 | DLP-071-000021767 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021769 | DLP-071-000021769 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021771 | DLP-071-000021772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021774 | DLP-071-000021774 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021776 | DLP-071-000021777 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021781 | DLP-071-000021782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021785 | DLP-071-000021788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021794 | DLP-071-000021796 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021798 | DLP-071-000021798 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021802 | DLP-071-000021803 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021805 | DLP-071-000021809 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021811 | DLP-071-000021812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021816 | DLP-071-000021818 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021820 | DLP-071-000021822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021824 | DLP-071-000021824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021828 | DLP-071-000021828 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021830 | DLP-071-000021830 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021834 | DLP-071-000021839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021842 | DLP-071-000021842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021844 | DLP-071-000021849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021851 | DLP-071-000021851 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021854 | DLP-071-000021855 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021857 | DLP-071-000021865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021867 | DLP-071-000021871 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021873 | DLP-071-000021874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021877 | DLP-071-000021877 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021879 | DLP-071-000021898 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021900 | DLP-071-000021900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021902 | DLP-071-000021902 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021904 | DLP-071-000021906 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021913 | DLP-071-000021914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021917 | DLP-071-000021924 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021926 | DLP-071-000021926 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021928 | DLP-071-000021929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021932 | DLP-071-000021937 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021939 | DLP-071-000021939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021941 | DLP-071-000021949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021952 | DLP-071-000021952 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021954 | DLP-071-000021954 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021956 | DLP-071-000021956 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021959 | DLP-071-000021959 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021961 | DLP-071-000021962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021975 | DLP-071-000021975 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021987 | DLP-071-000021988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021990 | DLP-071-000021995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021997 | DLP-071-000022000 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022002 | DLP-071-000022002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022005 | DLP-071-000022005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022008 | DLP-071-000022008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022010 | DLP-071-000022014 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022016 | DLP-071-000022023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022029 | DLP-071-000022029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022031 | DLP-071-000022032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022034 | DLP-071-000022040 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022042 | DLP-071-000022044 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022047 | DLP-071-000022047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022052 | DLP-071-000022053 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022056 | DLP-071-000022058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022060 | DLP-071-000022063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022067 | DLP-071-000022076 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022083 | DLP-071-000022085 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022091 | DLP-071-000022093 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022097 | DLP-071-000022097 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022099 | DLP-071-000022104 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022106 | DLP-071-000022107 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022113 | DLP-071-000022118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022120 | DLP-071-000022120 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022122 | DLP-071-000022122 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022124 | DLP-071-000022124 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022127 | DLP-071-000022127 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022131 | DLP-071-000022131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022133 | DLP-071-000022137 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022139 | DLP-071-000022140 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022142 | DLP-071-000022144 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022146 | DLP-071-000022156 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022158 | DLP-071-000022159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022173 | DLP-071-000022173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022183 | DLP-071-000022183 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022186 | DLP-071-000022189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022192 | DLP-071-000022192 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022197 | DLP-071-000022198 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022201 | DLP-071-000022202 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022209 | DLP-071-000022215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022217 | DLP-071-000022220 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022222 | DLP-071-000022223 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022225 | DLP-071-000022225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022228 | DLP-071-000022229 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022231 | DLP-071-000022232 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022234 | DLP-071-000022237 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022240 | DLP-071-000022244 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022246 | DLP-071-000022249 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022251 | DLP-071-000022251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022253 | DLP-071-000022254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022256 | DLP-071-000022262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022264 | DLP-071-000022270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022274 | DLP-071-000022277 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022279 | DLP-071-000022281 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022283 | DLP-071-000022285 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022287 | DLP-071-000022293 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022296 | DLP-071-000022297 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022299 | DLP-071-000022299 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022301 | DLP-071-000022310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022317 | DLP-071-000022319 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022323 | DLP-071-000022334 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022336 | DLP-071-000022337 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022339 | DLP-071-000022340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022343 | DLP-071-000022344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022346 | DLP-071-000022354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022360 | DLP-071-000022366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022371 | DLP-071-000022380 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022382 | DLP-071-000022382 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022384 | DLP-071-000022389 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022392 | DLP-071-000022397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022399 | DLP-071-000022406 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022409 | DLP-071-000022415 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022417 | DLP-071-000022417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022419 | DLP-071-000022420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022422 | DLP-071-000022422 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022424 | DLP-071-000022425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022428 | DLP-071-000022435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022443 | DLP-071-000022452 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022456 | DLP-071-000022457 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022460 | DLP-071-000022474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022477 | DLP-071-000022482 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022484 | DLP-071-000022484 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022486 | DLP-071-000022497 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022506 | DLP-071-000022508 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022510 | DLP-071-000022521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022523 | DLP-071-000022535 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022538 | DLP-071-000022539 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022541 | DLP-071-000022541 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022543 | DLP-071-000022543 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022545 | DLP-071-000022545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022548 | DLP-071-000022554 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022561 | DLP-071-000022564 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022567 | DLP-071-000022571 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022574 | DLP-071-000022576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022578 | DLP-071-000022582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022586 | DLP-071-000022586 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022589 | DLP-071-000022589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022591 | DLP-071-000022592 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022594 | DLP-071-000022598 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022600 | DLP-071-000022600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022602 | DLP-071-000022602 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022607 | DLP-071-000022607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022620 | DLP-071-000022621 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022623 | DLP-071-000022630 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022636 | DLP-071-000022637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022640 | DLP-071-000022649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022653 | DLP-071-000022671 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022673 | DLP-071-000022685 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022687 | DLP-071-000022692 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022695 | DLP-071-000022704 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022706 | DLP-071-000022714 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022717 | DLP-071-000022717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022719 | DLP-071-000022723 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022728 | DLP-071-000022730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022733 | DLP-071-000022733 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022737 | DLP-071-000022745 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022747 | DLP-071-000022748 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022751 | DLP-071-000022757 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022760 | DLP-071-000022765 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022768 | DLP-071-000022788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022790 | DLP-071-000022812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022816 | DLP-071-000022827 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022829 | DLP-071-000022838 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022847 | DLP-071-000022850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022852 | DLP-071-000022853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022856 | DLP-071-000022860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022862 | DLP-071-000022864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022866 | DLP-071-000022868 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022872 | DLP-071-000022873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022876 | DLP-071-000022879 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022881 | DLP-071-000022883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022890 | DLP-071-000022890 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022916 | DLP-071-000022918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022920 | DLP-071-000022924 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022926 | DLP-071-000022938 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022940 | DLP-071-000022946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022949 | DLP-071-000022962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022968 | DLP-071-000022971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022974 | DLP-071-000022974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022980 | DLP-071-000022987 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022989 | DLP-071-000022996 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022998 | DLP-071-000023001 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023003 | DLP-071-000023004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023008 | DLP-071-000023008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023011 | DLP-071-000023022 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023024 | DLP-071-000023024 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023027 | DLP-071-000023031 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023034 | DLP-071-000023038 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023041 | DLP-071-000023043 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023045 | DLP-071-000023047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023049 | DLP-071-000023057 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023060 | DLP-071-000023093 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023097 | DLP-071-000023097 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023100 | DLP-071-000023101 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023107 | DLP-071-000023120 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023123 | DLP-071-000023143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023146 | DLP-071-000023148 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023158 | DLP-071-000023158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023163 | DLP-071-000023172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023176 | DLP-071-000023177 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023182 | DLP-071-000023182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023184 | DLP-071-000023195 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023198 | DLP-071-000023211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023214 | DLP-071-000023221 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023223 | DLP-071-000023235 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023237 | DLP-071-000023237 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023239 | DLP-071-000023244 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023248 | DLP-071-000023252 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023256 | DLP-071-000023259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023261 | DLP-071-000023262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023264 | DLP-071-000023274 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023277 | DLP-071-000023286 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023288 | DLP-071-000023300 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023303 | DLP-071-000023323 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023328 | DLP-071-000023363 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023367 | DLP-071-000023377 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023381 | DLP-071-000023382 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023384 | DLP-071-000023400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023402 | DLP-071-000023411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023415 | DLP-071-000023416 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023421 | DLP-071-000023421 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023423 | DLP-071-000023423 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023425 | DLP-071-000023441 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023443 | DLP-071-000023445 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023447 | DLP-071-000023473 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023475 | DLP-071-000023477 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023479 | DLP-071-000023479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023485 | DLP-071-000023487 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023490 | DLP-071-000023491 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023493 | DLP-071-000023494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023501 | DLP-071-000023501 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023504 | DLP-071-000023531 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023533 | DLP-071-000023535 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023539 | DLP-071-000023550 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023552 | DLP-071-000023552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023554 | DLP-071-000023556 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023558 | DLP-071-000023558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023577 | DLP-071-000023580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023582 | DLP-071-000023582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023584 | DLP-071-000023584 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023590 | DLP-071-000023594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023596 | DLP-071-000023596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023598 | DLP-071-000023601 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023604 | DLP-071-000023628 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023630 | DLP-071-000023631 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023633 | DLP-071-000023649 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023652 | DLP-071-000023652 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023654 | DLP-071-000023656 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023659 | DLP-071-000023660 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023662 | DLP-071-000023662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023664 | DLP-071-000023664 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023671 | DLP-071-000023681 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023684 | DLP-071-000023688 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023696 | DLP-071-000023701 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023703 | DLP-071-000023715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023718 | DLP-071-000023718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023720 | DLP-071-000023720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023724 | DLP-071-000023731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023733 | DLP-071-000023736 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023738 | DLP-071-000023763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023769 | DLP-071-000023771 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023774 | DLP-071-000023778 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023781 | DLP-071-000023782 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023784 | DLP-071-000023784 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023788 | DLP-071-000023788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023795 | DLP-071-000023796 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023798 | DLP-071-000023798 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023800 | DLP-071-000023800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023802 | DLP-071-000023802 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023804 | DLP-071-000023804 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023811 | DLP-071-000023812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023816 | DLP-071-000023816 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023818 | DLP-071-000023821 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023823 | DLP-071-000023824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023827 | DLP-071-000023830 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023832 | DLP-071-000023833 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023835 | DLP-071-000023836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023838 | DLP-071-000023838 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023840 | DLP-071-000023844 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023846 | DLP-071-000023846 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023848 | DLP-071-000023849 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023851 | DLP-071-000023851 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023853 | DLP-071-000023853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023856 | DLP-071-000023857 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023860 | DLP-071-000023904 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023911 | DLP-071-000023914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023919 | DLP-071-000023919 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023923 | DLP-071-000023924 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023926 | DLP-071-000023931 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023933 | DLP-071-000023938 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023940 | DLP-071-000023944 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023946 | DLP-071-000023953 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023955 | DLP-071-000023960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023962 | DLP-071-000023962 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023969 | DLP-071-000023970 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023973 | DLP-071-000024001 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024011 | DLP-071-000024011 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024013 | DLP-071-000024014 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024016 | DLP-071-000024016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024018 | DLP-071-000024023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024025 | DLP-071-000024029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024034 | DLP-071-000024039 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024042 | DLP-071-000024045 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024047 | DLP-071-000024047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024049 | DLP-071-000024050 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024054 | DLP-071-000024057 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024059 | DLP-071-000024060 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024062 | DLP-071-000024067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024069 | DLP-071-000024070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024074 | DLP-071-000024081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024083 | DLP-071-000024084 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024087 | DLP-071-000024087 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024092 | DLP-071-000024102 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024104 | DLP-071-000024116 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024118 | DLP-071-000024118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024120 | DLP-071-000024133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024144 | DLP-071-000024149 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024152 | DLP-071-000024153 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024155 | DLP-071-000024156 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024158 | DLP-071-000024159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024161 | DLP-071-000024161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024165 | DLP-071-000024167 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024170 | DLP-071-000024172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024174 | DLP-071-000024175 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024180 | DLP-071-000024184 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024189 | DLP-071-000024189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024191 | DLP-071-000024196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024200 | DLP-071-000024206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024209 | DLP-071-000024209 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024211 | DLP-071-000024214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024219 | DLP-071-000024219 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024222 | DLP-071-000024231 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024240 | DLP-071-000024254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024259 | DLP-071-000024259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024261 | DLP-071-000024290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024296 | DLP-071-000024298 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024300 | DLP-071-000024300 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024302 | DLP-071-000024306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024309 | DLP-071-000024309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024313 | DLP-071-000024313 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024316 | DLP-071-000024325 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024327 | DLP-071-000024328 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024334 | DLP-071-000024340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024342 | DLP-071-000024345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024349 | DLP-071-000024357 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024361 | DLP-071-000024363 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024367 | DLP-071-000024372 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024374 | DLP-071-000024376 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024378 | DLP-071-000024386 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024389 | DLP-071-000024395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024397 | DLP-071-000024403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024405 | DLP-071-000024405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024425 | DLP-071-000024439 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024441 | DLP-071-000024451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024454 | DLP-071-000024456 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024458 | DLP-071-000024458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024462 | DLP-071-000024467 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024471 | DLP-071-000024474 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024476 | DLP-071-000024476 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024479 | DLP-071-000024486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024493 | DLP-071-000024496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024498 | DLP-071-000024502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024509 | DLP-071-000024509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024511 | DLP-071-000024511 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024514 | DLP-071-000024514 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024522 | DLP-071-000024545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024547 | DLP-071-000024550 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024553 | DLP-071-000024554 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024565 | DLP-071-000024565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024570 | DLP-071-000024574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024579 | DLP-071-000024580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024583 | DLP-071-000024584 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024592 | DLP-071-000024592 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024597 | DLP-071-000024600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024603 | DLP-071-000024603 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024606 | DLP-071-000024629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024632 | DLP-071-000024659 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024663 | DLP-071-000024666 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024671 | DLP-071-000024682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024686 | DLP-071-000024689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024691 | DLP-071-000024694 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024696 | DLP-071-000024696 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024699 | DLP-071-000024699 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024701 | DLP-071-000024702 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024708 | DLP-071-000024715 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024721 | DLP-071-000024724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024726 | DLP-071-000024726 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024729 | DLP-071-000024731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024733 | DLP-071-000024734 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024736 | DLP-071-000024738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024741 | DLP-071-000024741 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024743 | DLP-071-000024746 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024749 | DLP-071-000024749 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024754 | DLP-071-000024758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024760 | DLP-071-000024761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024763 | DLP-071-000024764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024767 | DLP-071-000024778 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024781 | DLP-071-000024784 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024786 | DLP-071-000024786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024788 | DLP-071-000024793 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024795 | DLP-071-000024799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024801 | DLP-071-000024803 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024805 | DLP-071-000024808 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024810 | DLP-071-000024810 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024812 | DLP-071-000024812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024818 | DLP-071-000024823 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024825 | DLP-071-000024827 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024829 | DLP-071-000024830 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024834 | DLP-071-000024834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024836 | DLP-071-000024836 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024838 | DLP-071-000024840 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024842 | DLP-071-000024842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024845 | DLP-071-000024846 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024848 | DLP-071-000024848 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024850 | DLP-071-000024854 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024856 | DLP-071-000024856 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024858 | DLP-071-000024861 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024865 | DLP-071-000024880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024882 | DLP-071-000024886 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024889 | DLP-071-000024903 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024905 | DLP-071-000024905 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024907 | DLP-071-000024907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024910 | DLP-071-000024912 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024914 | DLP-071-000024915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024917 | DLP-071-000024930 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024939 | DLP-071-000024941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024946 | DLP-071-000024949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024953 | DLP-071-000024963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024966 | DLP-071-000024968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024970 | DLP-071-000024970 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024972 | DLP-071-000024974 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024979 | DLP-071-000024979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024982 | DLP-071-000024982 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024988 | DLP-071-000024991 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024994 | DLP-071-000025006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025008 | DLP-071-000025010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025018 | DLP-071-000025063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025068 | DLP-071-000025069 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025071 | DLP-071-000025073 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025076 | DLP-071-000025077 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025080 | DLP-071-000025081 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025085 | DLP-071-000025085 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025088 | DLP-071-000025092 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025109 | DLP-071-000025109 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025114 | DLP-071-000025118 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025122 | DLP-071-000025122 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025126 | DLP-071-000025129 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025131 | DLP-071-000025131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025136 | DLP-071-000025137 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025139 | DLP-071-000025139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025141 | DLP-071-000025141 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025150 | DLP-071-000025150 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025153 | DLP-071-000025154 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025156 | DLP-071-000025158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025160 | DLP-071-000025183 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025189 | DLP-071-000025189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025191 | DLP-071-000025193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025195 | DLP-071-000025195 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025199 | DLP-071-000025203 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025225 | DLP-071-000025225 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025233 | DLP-071-000025233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025241 | DLP-071-000025243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025247 | DLP-071-000025248 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025250 | DLP-071-000025263 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025267 | DLP-071-000025279 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025281 | DLP-071-000025281 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025283 | DLP-071-000025296 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025298 | DLP-071-000025303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025305 | DLP-071-000025308 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025310 | DLP-071-000025315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025317 | DLP-071-000025317 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025319 | DLP-071-000025320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025323 | DLP-071-000025324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025327 | DLP-071-000025329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025331 | DLP-071-000025333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025336 | DLP-071-000025374 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025376 | DLP-071-000025376 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025378 | DLP-071-000025378 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025380 | DLP-071-000025381 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025383 | DLP-071-000025387 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025389 | DLP-071-000025389 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025391 | DLP-071-000025391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025396 | DLP-071-000025404 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025406 | DLP-071-000025406 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025409 | DLP-071-000025418 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025421 | DLP-071-000025424 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025426 | DLP-071-000025437 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025441 | DLP-071-000025444 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025446 | DLP-071-000025454 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025457 | DLP-071-000025476 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025478 | DLP-071-000025487 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025489 | DLP-071-000025489 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025492 | DLP-071-000025501 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025503 | DLP-071-000025503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025505 | DLP-071-000025511 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025514 | DLP-071-000025524 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025526 | DLP-071-000025532 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025536 | DLP-071-000025539 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025541 | DLP-071-000025566 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025568 | DLP-071-000025572 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025574 | DLP-071-000025574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025578 | DLP-071-000025578 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025580 | DLP-071-000025581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025583 | DLP-071-000025586 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025589 | DLP-071-000025594 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025596 | DLP-071-000025599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025601 | DLP-071-000025619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025621 | DLP-071-000025628 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025634 | DLP-071-000025635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025637 | DLP-071-000025638 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025640 | DLP-071-000025645 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025647 | DLP-071-000025657 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025661 | DLP-071-000025678 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025698 | DLP-071-000025706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025721 | DLP-071-000025721 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025726 | DLP-071-000025732 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025734 | DLP-071-000025738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025740 | DLP-071-000025772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025787 | DLP-071-000025787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025789 | DLP-071-000025801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025804 | DLP-071-000025805 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025807 | DLP-071-000025813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025815 | DLP-071-000025816 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025819 | DLP-071-000025822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025824 | DLP-071-000025831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025833 | DLP-071-000025834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025836 | DLP-071-000025839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025842 | DLP-071-000025842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025845 | DLP-071-000025864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025868 | DLP-071-000025873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025876 | DLP-071-000025885 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025888 | DLP-071-000025892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025895 | DLP-071-000025897 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025900 | DLP-071-000025900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025907 | DLP-071-000025919 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025921 | DLP-071-000025936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025939 | DLP-071-000025945 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025947 | DLP-071-000025951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025953 | DLP-071-000025958 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025961 | DLP-071-000025963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025966 | DLP-071-000025972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025974 | DLP-071-000025983 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025987 | DLP-071-000025988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025990 | DLP-071-000026004 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026008 | DLP-071-000026009 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026011 | DLP-071-000026012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026014 | DLP-071-000026014 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026044 | DLP-071-000026044 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026053 | DLP-071-000026054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026057 | DLP-071-000026064 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026075 | DLP-071-000026084 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026087 | DLP-071-000026104 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026134 | DLP-071-000026134 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026142 | DLP-071-000026143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026146 | DLP-071-000026146 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026154 | DLP-071-000026159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026161 | DLP-071-000026166 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026169 | DLP-071-000026174 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026178 | DLP-071-000026195 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026197 | DLP-071-000026211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026213 | DLP-071-000026218 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026223 | DLP-071-000026223 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026225 | DLP-071-000026232 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026234 | DLP-071-000026235 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026237 | DLP-071-000026238 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026240 | DLP-071-000026240 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026245 | DLP-071-000026245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026250 | DLP-071-000026250 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026257 | DLP-071-000026260 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026267 | DLP-071-000026274 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026278 | DLP-071-000026282 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026285 | DLP-071-000026289 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026293 | DLP-071-000026295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026298 | DLP-071-000026307 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026310 | DLP-071-000026312 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026314 | DLP-071-000026322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026325 | DLP-071-000026327 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026329 | DLP-071-000026329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026335 | DLP-071-000026335 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026341 | DLP-071-000026342 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026345 | DLP-071-000026347 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026349 | DLP-071-000026352 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026355 | DLP-071-000026363 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026366 | DLP-071-000026366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026369 | DLP-071-000026370 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026373 | DLP-071-000026377 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026380 | DLP-071-000026385 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026387 | DLP-071-000026387 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026390 | DLP-071-000026391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026395 | DLP-071-000026401 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026404 | DLP-071-000026404 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026406 | DLP-071-000026410 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026416 | DLP-071-000026416 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026422 | DLP-071-000026432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026434 | DLP-071-000026435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026440 | DLP-071-000026440 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000002 | DLP-072-000000002 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000005 | DLP-072-000000011 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000014 | DLP-072-000000028 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000030 | DLP-072-000000039 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000042 | DLP-072-000000043 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000045 | DLP-072-000000048 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000050 | DLP-072-000000053 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000055 | DLP-072-000000063 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000065 | DLP-072-000000069 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000071 | DLP-072-000000081 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000083 | DLP-072-000000093 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000096 | DLP-072-000000100 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000108 | DLP-072-000000126 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000128 | DLP-072-000000141 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000143 | DLP-072-000000156 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000158 | DLP-072-000000164 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000166 | DLP-072-000000184 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000189 | DLP-072-000000192 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000195 | DLP-072-000000199 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000201 | DLP-072-000000201 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000203 | DLP-072-000000203 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000205 | DLP-072-000000212 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000217 | DLP-072-000000228 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000230 | DLP-072-000000230 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000232 | DLP-072-000000232 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000236 | DLP-072-000000236 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000239 | DLP-072-000000244 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000246 | DLP-072-000000251 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000255 | DLP-072-000000257 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000259 | DLP-072-000000260 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000262 | DLP-072-000000265 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000267 | DLP-072-000000267 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000269 | DLP-072-000000269 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000271 | DLP-072-000000277 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000283 | DLP-072-000000321 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000323 | DLP-072-000000332 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000344 | DLP-072-000000351 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000353 | DLP-072-000000353 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000382 | DLP-072-000000394 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000398 | DLP-072-000000403 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000413 | DLP-072-000000414 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000416 | DLP-072-000000417 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000422 | DLP-072-000000453 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000455 | DLP-072-000000457 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000459 | DLP-072-000000467 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000472 | DLP-072-000000477 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000480 | DLP-072-000000483 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000485 | DLP-072-000000498 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000506 | DLP-072-000000526 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000528 | DLP-072-000000533 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000535 | DLP-072-000000541 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000543 | DLP-072-000000555 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000557 | DLP-072-000000575 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000577 | DLP-072-000000585 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000587 | DLP-072-000000587 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000589 | DLP-072-000000594 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000596 | DLP-072-000000601 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000603 | DLP-072-000000623 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000625 | DLP-072-000000631 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000633 | DLP-072-000000634 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000639 | DLP-072-000000643 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000645 | DLP-072-000000650 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000652 | DLP-072-000000666 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000668 | DLP-072-000000669 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000671 | DLP-072-000000671 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000673 | DLP-072-000000683 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000685 | DLP-072-000000685 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000687 | DLP-072-000000687 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000689 | DLP-072-000000692 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000694 | DLP-072-000000695 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000697 | DLP-072-000000698 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000700 | DLP-072-000000700 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000702 | DLP-072-000000703 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000705 | DLP-072-000000716 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000718 | DLP-072-000000721 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000723 | DLP-072-000000730 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000734 | DLP-072-000000736 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000738 | DLP-072-000000738 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000740 | DLP-072-000000740 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000742 | DLP-072-000000748 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000751 | DLP-072-000000752 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000755 | DLP-072-000000755 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000757 | DLP-072-000000761 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000765 | DLP-072-000000767 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000769 | DLP-072-000000774 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000776 | DLP-072-000000779 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000781 | DLP-072-000000782 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000784 | DLP-072-000000786 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000788 | DLP-072-000000809 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000812 | DLP-072-000000815 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000817 | DLP-072-000000829 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000831 | DLP-072-000000844 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000846 | DLP-072-000000848 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000850 | DLP-072-000000855 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000858 | DLP-072-000000867 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000869 | DLP-072-000000870 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000872 | DLP-072-000000875 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000877 | DLP-072-000000884 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000887 | DLP-072-000000887 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000890 | DLP-072-000000890 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000893 | DLP-072-000000898 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000900 | DLP-072-000000904 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000907 | DLP-072-000000911 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000913 | DLP-072-000000913 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000915 | DLP-072-000000924 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000926 | DLP-072-000000928 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000930 | DLP-072-000000931 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000933 | DLP-072-000000939 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000941 | DLP-072-000000950 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000952 | DLP-072-000000962 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000964 | DLP-072-000000968 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000970 | DLP-072-000001004 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001006 | DLP-072-000001009 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001011 | DLP-072-000001032 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001034 | DLP-072-000001037 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001039 | DLP-072-000001043 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001046 | DLP-072-000001046 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001048 | DLP-072-000001064 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001066 | DLP-072-000001101 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001103 | DLP-072-000001105 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001107 | DLP-072-000001108 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001111 | DLP-072-000001111 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001114 | DLP-072-000001120 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001122 | DLP-072-000001125 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001127 | DLP-072-000001131 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001133 | DLP-072-000001135 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001137 | DLP-072-000001141 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001143 | DLP-072-000001153 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001155 | DLP-072-000001160 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001162 | DLP-072-000001165 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001168 | DLP-072-000001175 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001177 | DLP-072-000001180 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001182 | DLP-072-000001185 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001187 | DLP-072-000001195 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001197 | DLP-072-000001200 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001202 | DLP-072-000001202 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001204 | DLP-072-000001208 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001210 | DLP-072-000001212 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001214 | DLP-072-000001219 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001221 | DLP-072-000001221 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001223 | DLP-072-000001223 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001225 | DLP-072-000001230 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001232 | DLP-072-000001234 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001236 | DLP-072-000001238 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001240 | DLP-072-000001242 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001244 | DLP-072-000001250 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001253 | DLP-072-000001254 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001257 | DLP-072-000001293 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001311 | DLP-072-000001339 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001341 | DLP-072-000001342 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001347 | DLP-072-000001377 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001381 | DLP-072-000001384 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001392 | DLP-072-000001394 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001397 | DLP-072-000001397 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001399 | DLP-072-000001409 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001412 | DLP-072-000001414 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001419 | DLP-072-000001470 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001472 | DLP-072-000001478 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001482 | DLP-072-000001491 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001493 | DLP-072-000001499 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001501 | DLP-072-000001501 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001503 | DLP-072-000001509 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001511 | DLP-072-000001516 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001520 | DLP-072-000001533 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001537 | DLP-072-000001541 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001544 | DLP-072-000001544 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001546 | DLP-072-000001555 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001560 | DLP-072-000001560 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001565 | DLP-072-000001569 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001571 | DLP-072-000001574 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001576 | DLP-072-000001579 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001581 | DLP-072-000001582 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001584 | DLP-072-000001585 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001588 | DLP-072-000001603 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001605 | DLP-072-000001608 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001610 | DLP-072-000001611 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001613 | DLP-072-000001616 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001619 | DLP-072-000001619 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001621 | DLP-072-000001621 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001623 | DLP-072-000001628 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001630 | DLP-072-000001643 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001645 | DLP-072-000001658 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001660 | DLP-072-000001669 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001671 | DLP-072-000001686 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001690 | DLP-072-000001692 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001696 | DLP-072-000001701 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001703 | DLP-072-000001703 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001705 | DLP-072-000001706 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001709 | DLP-072-000001717 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001719 | DLP-072-000001724 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001726 | DLP-072-000001728 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001730 | DLP-072-000001731 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001733 | DLP-072-000001733 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001735 | DLP-072-000001742 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001746 | DLP-072-000001748 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001750 | DLP-072-000001754 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001756 | DLP-072-000001759 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001761 | DLP-072-000001761 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001763 | DLP-072-000001764 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001766 | DLP-072-000001769 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001772 | DLP-072-000001776 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001778 | DLP-072-000001779 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001781 | DLP-072-000001781 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001783 | DLP-072-000001788 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001790 | DLP-072-000001790 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001794 | DLP-072-000001800 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001802 | DLP-072-000001806 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001808 | DLP-072-000001811 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001815 | DLP-072-000001815 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001817 | DLP-072-000001818 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001820 | DLP-072-000001821 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001823 | DLP-072-000001824 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001826 | DLP-072-000001832 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001840 | DLP-072-000001840 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001843 | DLP-072-000001854 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001856 | DLP-072-000001860 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001862 | DLP-072-000001863 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001868 | DLP-072-000001872 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001874 | DLP-072-000001887 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001889 | DLP-072-000001895 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001897 | DLP-072-000001907 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001909 | DLP-072-000001918 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001920 | DLP-072-000001928 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001930 | DLP-072-000001938 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001940 | DLP-072-000001942 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001945 | DLP-072-000001946 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001948 | DLP-072-000001958 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001960 | DLP-072-000001973 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000001975 | DLP-072-000001986 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001988 | DLP-072-000001989 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001991 | DLP-072-000001991 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001993 | DLP-072-000001994 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001997 | DLP-072-000002007 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002010 | DLP-072-000002010 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002013 | DLP-072-000002015 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002017 | DLP-072-000002024 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002027 | DLP-072-000002037 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002039 | DLP-072-000002040 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002044 | DLP-072-000002048 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002050 | DLP-072-000002054 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002056 | DLP-072-000002066 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002068 | DLP-072-000002068 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002072 | DLP-072-000002073 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002075 | DLP-072-000002084 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002086 | DLP-072-000002087 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002090 | DLP-072-000002096 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002099 | DLP-072-000002099 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002101 | DLP-072-000002101 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002103 | DLP-072-000002106 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002108 | DLP-072-000002118 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002120 | DLP-072-000002120 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002122 | DLP-072-000002123 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002126 | DLP-072-000002131 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002133 | DLP-072-000002136 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002138 | DLP-072-000002141 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002143 | DLP-072-000002144 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002146 | DLP-072-000002147 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002149 | DLP-072-000002149 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002151 | DLP-072-000002157 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002159 | DLP-072-000002160 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002162 | DLP-072-000002162 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002164 | DLP-072-000002167 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002169 | DLP-072-000002173 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002175 | DLP-072-000002180 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002182 | DLP-072-000002183 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002185 | DLP-072-000002187 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002189 | DLP-072-000002196 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002198 | DLP-072-000002202 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002208 | DLP-072-000002209 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002211 | DLP-072-000002213 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002216 | DLP-072-000002219 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002221 | DLP-072-000002227 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002229 | DLP-072-000002230 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002233 | DLP-072-000002239 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002241 | DLP-072-000002241 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002244 | DLP-072-000002244 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002247 | DLP-072-000002248 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002250 | DLP-072-000002252 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002254 | DLP-072-000002257 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002261 | DLP-072-000002264 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002266 | DLP-072-000002268 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002270 | DLP-072-000002272 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002274 | DLP-072-000002286 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002288 | DLP-072-000002303 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002306 | DLP-072-000002306 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002308 | DLP-072-000002309 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002311 | DLP-072-000002312 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002314 | DLP-072-000002316 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002321 | DLP-072-000002325 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002327 | DLP-072-000002338 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002340 | DLP-072-000002341 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002343 | DLP-072-000002343 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002345 | DLP-072-000002363 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002365 | DLP-072-000002369 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002371 | DLP-072-000002372 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002374 | DLP-072-000002374 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002376 | DLP-072-000002380 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002382 | DLP-072-000002382 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002385 | DLP-072-000002386 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002388 | DLP-072-000002388 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002390 | DLP-072-000002390 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002392 | DLP-072-000002401 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002404 | DLP-072-000002415 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002418 | DLP-072-000002426 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002428 | DLP-072-000002442 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002444 | DLP-072-000002444 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002446 | DLP-072-000002460 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002462 | DLP-072-000002462 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002464 | DLP-072-000002486 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002489 | DLP-072-000002492 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002494 | DLP-072-000002509 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002511 | DLP-072-000002511 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002513 | DLP-072-000002516 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002518 | DLP-072-000002518 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002521 | DLP-072-000002522 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002524 | DLP-072-000002530 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002532 | DLP-072-000002535 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002538 | DLP-072-000002543 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002545 | DLP-072-000002553 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002556 | DLP-072-000002559 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002566 | DLP-072-000002584 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002587 | DLP-072-000002589 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002595 | DLP-072-000002598 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002600 | DLP-072-000002602 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002604 | DLP-072-000002610 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002612 | DLP-072-000002639 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002642 | DLP-072-000002643 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002648 | DLP-072-000002648 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002653 | DLP-072-000002654 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002657 | DLP-072-000002658 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002660 | DLP-072-000002661 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002663 | DLP-072-000002664 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002670 | DLP-072-000002670 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002672 | DLP-072-000002675 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002678 | DLP-072-000002678 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002681 | DLP-072-000002685 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002687 | DLP-072-000002701 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002703 | DLP-072-000002706 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002714 | DLP-072-000002715 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002717 | DLP-072-000002718 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002720 | DLP-072-000002720 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002724 | DLP-072-000002730 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002732 | DLP-072-000002740 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002746 | DLP-072-000002746 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002748 | DLP-072-000002750 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002752 | DLP-072-000002752 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002755 | DLP-072-000002766 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002769 | DLP-072-000002769 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002771 | DLP-072-000002775 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002777 | DLP-072-000002777 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002780 | DLP-072-000002780 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002789 | DLP-072-000002793 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002795 | DLP-072-000002795 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002798 | DLP-072-000002798 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002800 | DLP-072-000002805 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002807 | DLP-072-000002811 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002813 | DLP-072-000002814 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002816 | DLP-072-000002816 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002818 | DLP-072-000002824 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002826 | DLP-072-000002826 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002845 | DLP-072-000002853 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002856 | DLP-072-000002857 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002859 | DLP-072-000002862 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002864 | DLP-072-000002874 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002881 | DLP-072-000002883 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002885 | DLP-072-000002892 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002895 | DLP-072-000002897 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002899 | DLP-072-000002899 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002901 | DLP-072-000002905 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002907 | DLP-072-000002908 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002919 | DLP-072-000002922 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002924 | DLP-072-000002925 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002928 | DLP-072-000002928 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002930 | DLP-072-000002930 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002935 | DLP-072-000002936 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002938 | DLP-072-000002941 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002943 | DLP-072-000002949 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002951 | DLP-072-000002954 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002957 | DLP-072-000002957 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002959 | DLP-072-000002960 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002964 | DLP-072-000002965 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002967 | DLP-072-000002969 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002972 | DLP-072-000002980 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002982 | DLP-072-000002983 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002985 | DLP-072-000003011 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003013 | DLP-072-000003020 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003023 | DLP-072-000003024 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003027 | DLP-072-000003027 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003029 | DLP-072-000003039 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003041 | DLP-072-000003056 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003060 | DLP-072-000003070 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003073 | DLP-072-000003080 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003084 | DLP-072-000003089 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003096 | DLP-072-000003100 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003102 | DLP-072-000003103 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003109 | DLP-072-000003113 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003115 | DLP-072-000003127 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003129 | DLP-072-000003135 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003138 | DLP-072-000003140 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003143 | DLP-072-000003143 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003146 | DLP-072-000003148 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003151 | DLP-072-000003155 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003157 | DLP-072-000003157 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003159 | DLP-072-000003235 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003237 | DLP-072-000003237 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003239 | DLP-072-000003245 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003247 | DLP-072-000003250 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003252 | DLP-072-000003260 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003262 | DLP-072-000003262 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003264 | DLP-072-000003264 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003266 | DLP-072-000003268 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003271 | DLP-072-000003272 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003274 | DLP-072-000003294 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003296 | DLP-072-000003310 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003312 | DLP-072-000003322 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003324 | DLP-072-000003327 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003329 | DLP-072-000003337 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003339 | DLP-072-000003377 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003382 | DLP-072-000003385 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003392 | DLP-072-000003394 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003397 | DLP-072-000003400 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003403 | DLP-072-000003405 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003408 | DLP-072-000003416 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003419 | DLP-072-000003419 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003423 | DLP-072-000003423 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003425 | DLP-072-000003425 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003428 | DLP-072-000003429 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003431 | DLP-072-000003432 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003434 | DLP-072-000003437 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003439 | DLP-072-000003440 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003442 | DLP-072-000003456 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003458 | DLP-072-000003461 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003463 | DLP-072-000003466 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003468 | DLP-072-000003494 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003497 | DLP-072-000003528 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003530 | DLP-072-000003530 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003532 | DLP-072-000003539 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003541 | DLP-072-000003542 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003545 | DLP-072-000003550 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003553 | DLP-072-000003555 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003558 | DLP-072-000003574 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003576 | DLP-072-000003590 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003592 | DLP-072-000003593 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003595 | DLP-072-000003599 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003601 | DLP-072-000003624 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003627 | DLP-072-000003628 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003630 | DLP-072-000003659 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003661 | DLP-072-000003677 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003679 | DLP-072-000003682 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003684 | DLP-072-000003702 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003704 | DLP-072-000003705 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003707 | DLP-072-000003707 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003709 | DLP-072-000003715 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003720 | DLP-072-000003723 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003725 | DLP-072-000003750 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003752 | DLP-072-000003763 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003765 | DLP-072-000003775 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003777 | DLP-072-000003780 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003782 | DLP-072-000003782 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003785 | DLP-072-000003804 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003806 | DLP-072-000003808 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003810 | DLP-072-000003822 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003825 | DLP-072-000003830 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003833 | DLP-072-000003842 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003844 | DLP-072-000003845 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003848 | DLP-072-000003852 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003854 | DLP-072-000003870 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003872 | DLP-072-000003874 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003878 | DLP-072-000003883 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003885 | DLP-072-000003886 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003888 | DLP-072-000003888 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003891 | DLP-072-000003893 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003895 | DLP-072-000003898 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003900 | DLP-072-000003903 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003907 | DLP-072-000003915 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003919 | DLP-072-000003921 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003923 | DLP-072-000003923 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003925 | DLP-072-000003933 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003935 | DLP-072-000003940 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003943 | DLP-072-000003953 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003955 | DLP-072-000003955 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003957 | DLP-072-000003961 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003964 | DLP-072-000003968 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003972 | DLP-072-000003992 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003994 | DLP-072-000003996 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003999 | DLP-072-000003999 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004001 | DLP-072-000004001 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004004 | DLP-072-000004009 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004011 | DLP-072-000004020 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004022 | DLP-072-000004029 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004031 | DLP-072-000004037 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004039 | DLP-072-000004040 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004042 | DLP-072-000004042 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004046 | DLP-072-000004049 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004051 | DLP-072-000004051 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004055 | DLP-072-000004055 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004059 | DLP-072-000004060 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004062 | DLP-072-000004066 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004068 | DLP-072-000004068 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004070 | DLP-072-000004071 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004073 | DLP-072-000004074 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004076 | DLP-072-000004078 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004080 | DLP-072-000004080 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004083 | DLP-072-000004084 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004089 | DLP-072-000004090 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004092 | DLP-072-000004094 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004096 | DLP-072-000004097 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004099 | DLP-072-000004099 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004102 | DLP-072-000004103 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004106 | DLP-072-000004109 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004111 | DLP-072-000004111 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004113 | DLP-072-000004117 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004119 | DLP-072-000004119 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004121 | DLP-072-000004122 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004124 | DLP-072-000004126 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004130 | DLP-072-000004130 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004137 | DLP-072-000004140 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004142 | DLP-072-000004151 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004153 | DLP-072-000004164 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004166 | DLP-072-000004169 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004171 | DLP-072-000004201 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004203 | DLP-072-000004219 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004221 | DLP-072-000004227 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004232 | DLP-072-000004234 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004237 | DLP-072-000004240 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004242 | DLP-072-000004243 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004247 | DLP-072-000004248 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004251 | DLP-072-000004269 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004271 | DLP-072-000004277 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004279 | DLP-072-000004283 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004286 | DLP-072-000004290 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004292 | DLP-072-000004292 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004294 | DLP-072-000004305 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004307 | DLP-072-000004310 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004312 | DLP-072-000004312 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004314 | DLP-072-000004322 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004330 | DLP-072-000004330 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004332 | DLP-072-000004332 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004334 | DLP-072-000004341 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004343 | DLP-072-000004361 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004364 | DLP-072-000004364 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004366 | DLP-072-000004366 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004372 | DLP-072-000004377 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004380 | DLP-072-000004381 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004387 | DLP-072-000004392 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004395 | DLP-072-000004396 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004398 | DLP-072-000004399 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004402 | DLP-072-000004402 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004404 | DLP-072-000004405 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004407 | DLP-072-000004408 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004410 | DLP-072-000004411 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004414 | DLP-072-000004415 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004419 | DLP-072-000004420 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004422 | DLP-072-000004422 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004424 | DLP-072-000004439 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004441 | DLP-072-000004451 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004453 | DLP-072-000004456 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004458 | DLP-072-000004463 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004465 | DLP-072-000004465 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004468 | DLP-072-000004470 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004472 | DLP-072-000004472 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004474 | DLP-072-000004474 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004476 | DLP-072-000004483 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004485 | DLP-072-000004485 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004487 | DLP-072-000004491 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004493 | DLP-072-000004498 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004500 | DLP-072-000004522 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004524 | DLP-072-000004525 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004527 | DLP-072-000004536 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004538 | DLP-072-000004545 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004547 | DLP-072-000004554 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004556 | DLP-072-000004563 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004565 | DLP-072-000004566 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004568 | DLP-072-000004570 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004574 | DLP-072-000004589 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004591 | DLP-072-000004612 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004616 | DLP-072-000004617 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004619 | DLP-072-000004624 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004626 | DLP-072-000004635 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004641 | DLP-072-000004641 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004643 | DLP-072-000004648 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004650 | DLP-072-000004652 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004654 | DLP-072-000004655 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004659 | DLP-072-000004659 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004661 | DLP-072-000004672 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004674 | DLP-072-000004678 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004680 | DLP-072-000004681 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004683 | DLP-072-000004689 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004691 | DLP-072-000004699 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004702 | DLP-072-000004706 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004708 | DLP-072-000004715 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004718 | DLP-072-000004723 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004725 | DLP-072-000004728 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004731 | DLP-072-000004731 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004733 | DLP-072-000004733 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004735 | DLP-072-000004743 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004745 | DLP-072-000004749 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004752 | DLP-072-000004763 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004767 | DLP-072-000004768 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004771 | DLP-072-000004777 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004779 | DLP-072-000004814 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004816 | DLP-072-000004819 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004821 | DLP-072-000004821 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004823 | DLP-072-000004826 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004828 | DLP-072-000004844 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004848 | DLP-072-000004852 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004854 | DLP-072-000004855 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004857 | DLP-072-000004862 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004864 | DLP-072-000004871 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004873 | DLP-072-000004888 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004890 | DLP-072-000004938 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004940 | DLP-072-000004947 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000004949 | DLP-072-000004954 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004956 | DLP-072-000004982 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004984 | DLP-072-000005007 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005010 | DLP-072-000005010 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005012 | DLP-072-000005014 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005016 | DLP-072-000005052 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005054 | DLP-072-000005075 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005077 | DLP-072-000005079 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005081 | DLP-072-000005083 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005085 | DLP-072-000005089 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005091 | DLP-072-000005092 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005094 | DLP-072-000005095 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005098 | DLP-072-000005101 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005104 | DLP-072-000005115 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005120 | DLP-072-000005124 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005126 | DLP-072-000005127 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005129 | DLP-072-000005132 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005134 | DLP-072-000005137 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005139 | DLP-072-000005163 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005165 | DLP-072-000005184 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005186 | DLP-072-000005192 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005194 | DLP-072-000005196 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005198 | DLP-072-000005198 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005200 | DLP-072-000005206 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005208 | DLP-072-000005235 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005237 | DLP-072-000005253 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005255 | DLP-072-000005270 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005272 | DLP-072-000005286 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005288 | DLP-072-000005308 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005310 | DLP-072-000005319 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005322 | DLP-072-000005322 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005324 | DLP-072-000005325 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005327 | DLP-072-000005335 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005337 | DLP-072-000005348 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005350 | DLP-072-000005352 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005354 | DLP-072-000005359 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005361 | DLP-072-000005384 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005386 | DLP-072-000005400 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005403 | DLP-072-000005403 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005405 | DLP-072-000005407 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005409 | DLP-072-000005435 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005437 | DLP-072-000005438 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005440 | DLP-072-000005449 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005451 | DLP-072-000005469 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005472 | DLP-072-000005473 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005475 | DLP-072-000005475 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005477 | DLP-072-000005490 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005492 | DLP-072-000005493 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005498 | DLP-072-000005498 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005500 | DLP-072-000005518 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005520 | DLP-072-000005520 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005522 | DLP-072-000005524 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005526 | DLP-072-000005536 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005538 | DLP-072-000005546 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005548 | DLP-072-000005548 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005550 | DLP-072-000005557 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005559 | DLP-072-000005569 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005571 | DLP-072-000005586 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005589 | DLP-072-000005590 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005592 | DLP-072-000005593 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005595 | DLP-072-000005597 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005599 | DLP-072-000005604 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005606 | DLP-072-000005606 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005608 | DLP-072-000005612 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005614 | DLP-072-000005616 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005622 | DLP-072-000005627 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005629 | DLP-072-000005638 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005640 | DLP-072-000005642 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005644 | DLP-072-000005645 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005648 | DLP-072-000005648 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005650 | DLP-072-000005692 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005694 | DLP-072-000005706 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005709 | DLP-072-000005710 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005712 | DLP-072-000005717 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005721 | DLP-072-000005723 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005725 | DLP-072-000005727 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005730 | DLP-072-000005731 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005734 | DLP-072-000005742 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005744 | DLP-072-000005744 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005746 | DLP-072-000005758 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005760 | DLP-072-000005760 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005765 | DLP-072-000005776 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005778 | DLP-072-000005816 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005819 | DLP-072-000005821 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005823 | DLP-072-000005845 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005847 | DLP-072-000005847 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005849 | DLP-072-000005865 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005870 | DLP-072-000005877 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005879 | DLP-072-000005879 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005881 | DLP-072-000005893 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005898 | DLP-072-000005899 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005901 | DLP-072-000005905 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005908 | DLP-072-000005922 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005924 | DLP-072-000005928 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005931 | DLP-072-000005949 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005951 | DLP-072-000005956 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000005958 | DLP-072-000005958 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005960 | DLP-072-000005964 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005966 | DLP-072-000005985 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005988 | DLP-072-000006040 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006044 | DLP-072-000006045 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006047 | DLP-072-000006049 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006051 | DLP-072-000006053 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006058 | DLP-072-000006058 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006060 | DLP-072-000006075 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006079 | DLP-072-000006085 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006087 | DLP-072-000006096 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006101 | DLP-072-000006102 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006104 | DLP-072-000006110 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006112 | DLP-072-000006117 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006131 | DLP-072-000006132 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006135 | DLP-072-000006139 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006141 | DLP-072-000006141 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006143 | DLP-072-000006143 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006148 | DLP-072-000006162 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006165 | DLP-072-000006181 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006183 | DLP-072-000006186 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006189 | DLP-072-000006199 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006201 | DLP-072-000006202 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006204 | DLP-072-000006213 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006216 | DLP-072-000006234 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006239 | DLP-072-000006249 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006256 | DLP-072-000006260 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006263 | DLP-072-000006267 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006269 | DLP-072-000006289 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006292 | DLP-072-000006292 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006294 | DLP-072-000006298 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006300 | DLP-072-000006304 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006306 | DLP-072-000006310 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006315 | DLP-072-000006336 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006341 | DLP-072-000006350 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006352 | DLP-072-000006356 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006358 | DLP-072-000006358 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006360 | DLP-072-000006369 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006372 | DLP-072-000006378 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006381 | DLP-072-000006383 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006385 | DLP-072-000006390 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006399 | DLP-072-000006424 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006426 | DLP-072-000006431 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006434 | DLP-072-000006440 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006443 | DLP-072-000006450 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006453 | DLP-072-000006460 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006462 | DLP-072-000006462 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006464 | DLP-072-000006466 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006469 | DLP-072-000006494 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006496 | DLP-072-000006498 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006500 | DLP-072-000006501 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006504 | DLP-072-000006515 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006517 | DLP-072-000006546 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006551 | DLP-072-000006551 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006553 | DLP-072-000006558 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006560 | DLP-072-000006567 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006569 | DLP-072-000006569 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006571 | DLP-072-000006576 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006579 | DLP-072-000006590 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006592 | DLP-072-000006598 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006600 | DLP-072-000006618 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006620 | DLP-072-000006634 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006636 | DLP-072-000006637 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006639 | DLP-072-000006641 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006644 | DLP-072-000006646 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006648 | DLP-072-000006648 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006653 | DLP-072-000006661 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006663 | DLP-072-000006664 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006666 | DLP-072-000006668 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006675 | DLP-072-000006675 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006688 | DLP-072-000006688 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006693 | DLP-072-000006699 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006703 | DLP-072-000006704 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006706 | DLP-072-000006718 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006720 | DLP-072-000006722 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006724 | DLP-072-000006724 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006727 | DLP-072-000006732 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006734 | DLP-072-000006739 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006742 | DLP-072-000006743 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006746 | DLP-072-000006778 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006781 | DLP-072-000006781 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006784 | DLP-072-000006786 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006788 | DLP-072-000006788 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006790 | DLP-072-000006794 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006797 | DLP-072-000006810 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006812 | DLP-072-000006815 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006817 | DLP-072-000006849 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006852 | DLP-072-000006868 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006870 | DLP-072-000006888 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006891 | DLP-072-000006900 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006903 | DLP-072-000006913 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006919 | DLP-072-000006937 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006939 | DLP-072-000006943 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006945 | DLP-072-000006948 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006951 | DLP-072-000006951 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006953 | DLP-072-000006971 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000006973 | DLP-072-000006978 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006980 | DLP-072-000006980 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006982 | DLP-072-000006991 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006993 | DLP-072-000006993 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006996 | DLP-072-000007023 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007025 | DLP-072-000007046 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007051 | DLP-072-000007066 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007068 | DLP-072-000007068 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007070 | DLP-072-000007070 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007072 | DLP-072-000007099 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007101 | DLP-072-000007103 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007109 | DLP-072-000007109 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007111 | DLP-072-000007111 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007113 | DLP-072-000007113 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007117 | DLP-072-000007117 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007119 | DLP-072-000007144 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007147 | DLP-072-000007147 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007150 | DLP-072-000007153 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007155 | DLP-072-000007167 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007171 | DLP-072-000007174 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007176 | DLP-072-000007190 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007200 | DLP-072-000007212 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007214 | DLP-072-000007240 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007242 | DLP-072-000007253 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007255 | DLP-072-000007255 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007257 | DLP-072-000007282 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007284 | DLP-072-000007288 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007290 | DLP-072-000007293 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007295 | DLP-072-000007298 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007300 | DLP-072-000007318 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007320 | DLP-072-000007357 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007359 | DLP-072-000007360 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007363 | DLP-072-000007365 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007369 | DLP-072-000007374 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007376 | DLP-072-000007385 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007387 | DLP-072-000007387 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007389 | DLP-072-000007398 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007400 | DLP-072-000007401 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007403 | DLP-072-000007403 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007405 | DLP-072-000007413 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007415 | DLP-072-000007416 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007419 | DLP-072-000007419 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007423 | DLP-072-000007428 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007430 | DLP-072-000007437 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007441 | DLP-072-000007449 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007451 | DLP-072-000007451 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007454 | DLP-072-000007464 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007466 | DLP-072-000007476 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007478 | DLP-072-000007478 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007480 | DLP-072-000007488 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007490 | DLP-072-000007497 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007502 | DLP-072-000007504 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007507 | DLP-072-000007518 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007524 | DLP-072-000007532 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007534 | DLP-072-000007543 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007550 | DLP-072-000007554 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007558 | DLP-072-000007560 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007562 | DLP-072-000007572 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007574 | DLP-072-000007581 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007584 | DLP-072-000007589 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007591 | DLP-072-000007603 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007606 | DLP-072-000007636 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007640 | DLP-072-000007649 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007651 | DLP-072-000007654 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007656 | DLP-072-000007664 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007667 | DLP-072-000007667 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007669 | DLP-072-000007669 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007671 | DLP-072-000007680 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007682 | DLP-072-000007690 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007693 | DLP-072-000007698 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007700 | DLP-072-000007711 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007714 | DLP-072-000007715 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007717 | DLP-072-000007726 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007728 | DLP-072-000007733 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007738 | DLP-072-000007751 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007753 | DLP-072-000007754 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007757 | DLP-072-000007801 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007803 | DLP-072-000007816 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007818 | DLP-072-000007828 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007832 | DLP-072-000007844 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007846 | DLP-072-000007848 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007852 | DLP-072-000007853 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007855 | DLP-072-000007874 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007876 | DLP-072-000007883 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007885 | DLP-072-000007893 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007896 | DLP-072-000007908 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007910 | DLP-072-000007918 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007920 | DLP-072-000007921 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007923 | DLP-072-000007960 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000007962 | DLP-072-000008001 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008003 | DLP-072-000008027 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008029 | DLP-072-000008040 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008042 | DLP-072-000008057 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008059 | DLP-072-000008068 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008070 | DLP-072-000008073 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008075 | DLP-072-000008081 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008083 | DLP-072-000008084 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008086 | DLP-072-000008108 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008110 | DLP-072-000008119 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008121 | DLP-072-000008127 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008129 | DLP-072-000008142 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008144 | DLP-072-000008153 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008155 | DLP-072-000008166 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008169 | DLP-072-000008180 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008182 | DLP-072-000008184 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008186 | DLP-072-000008190 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008192 | DLP-072-000008192 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008194 | DLP-072-000008198 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008200 | DLP-072-000008202 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008204 | DLP-072-000008205 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008207 | DLP-072-000008214 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008216 | DLP-072-000008223 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008225 | DLP-072-000008236 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008238 | DLP-072-000008238 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008240 | DLP-072-000008242 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008244 | DLP-072-000008266 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008268 | DLP-072-000008268 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008270 | DLP-072-000008275 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008277 | DLP-072-000008277 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008279 | DLP-072-000008280 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008284 | DLP-072-000008285 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008287 | DLP-072-000008308 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008310 | DLP-072-000008324 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008326 | DLP-072-000008345 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008348 | DLP-072-000008348 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008350 | DLP-072-000008359 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008361 | DLP-072-000008369 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008371 | DLP-072-000008381 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008384 | DLP-072-000008391 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008393 | DLP-072-000008404 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008406 | DLP-072-000008416 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008418 | DLP-072-000008433 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008435 | DLP-072-000008435 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008440 | DLP-072-000008442 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008444 | DLP-072-000008446 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008448 | DLP-072-000008449 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008451 | DLP-072-000008463 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008466 | DLP-072-000008467 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008469 | DLP-072-000008475 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008477 | DLP-072-000008479 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008481 | DLP-072-000008494 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008496 | DLP-072-000008501 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008503 | DLP-072-000008507 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008509 | DLP-072-000008520 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008522 | DLP-072-000008522 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008524 | DLP-072-000008543 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008547 | DLP-072-000008551 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008554 | DLP-072-000008554 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008556 | DLP-072-000008570 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008572 | DLP-072-000008575 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008578 | DLP-072-000008578 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008580 | DLP-072-000008597 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008599 | DLP-072-000008607 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008609 | DLP-072-000008623 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008625 | DLP-072-000008634 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008636 | DLP-072-000008645 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008647 | DLP-072-000008666 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008668 | DLP-072-000008669 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008671 | DLP-072-000008679 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008681 | DLP-072-000008687 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008690 | DLP-072-000008691 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008693 | DLP-072-000008697 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008699 | DLP-072-000008710 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008713 | DLP-072-000008716 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008718 | DLP-072-000008725 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008729 | DLP-072-000008735 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008737 | DLP-072-000008745 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008747 | DLP-072-000008748 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008750 | DLP-072-000008757 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008759 | DLP-072-000008761 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008763 | DLP-072-000008766 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008768 | DLP-072-000008771 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008773 | DLP-072-000008777 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008779 | DLP-072-000008779 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008781 | DLP-072-000008781 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008784 | DLP-072-000008784 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008786 | DLP-072-000008787 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008789 | DLP-072-000008793 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008796 | DLP-072-000008799 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008802 | DLP-072-000008802 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008804 | DLP-072-000008807 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008809 | DLP-072-000008823 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008825 | DLP-072-000008836 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008838 | DLP-072-000008841 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008843 | DLP-072-000008855 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008858 | DLP-072-000008861 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008863 | DLP-072-000008871 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008873 | DLP-072-000008873 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008875 | DLP-072-000008893 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008895 | DLP-072-000008901 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008904 | DLP-072-000008904 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008906 | DLP-072-000008911 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000008913 | DLP-072-000008925 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008927 | DLP-072-000008931 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008933 | DLP-072-000008942 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008945 | DLP-072-000008947 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008949 | DLP-072-000008977 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008979 | DLP-072-000009015 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009017 | DLP-072-000009042 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009044 | DLP-072-000009049 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009051 | DLP-072-000009051 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009053 | DLP-072-000009062 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009064 | DLP-072-000009077 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009079 | DLP-072-000009085 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009087 | DLP-072-000009094 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009096 | DLP-072-000009097 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009100 | DLP-072-000009110 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009112 | DLP-072-000009142 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009145 | DLP-072-000009145 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009147 | DLP-072-000009147 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009149 | DLP-072-000009152 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009155 | DLP-072-000009164 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009166 | DLP-072-000009182 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009185 | DLP-072-000009203 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009205 | DLP-072-000009214 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009216 | DLP-072-000009218 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009220 | DLP-072-000009239 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009241 | DLP-072-000009250 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009252 | DLP-072-000009258 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009260 | DLP-072-000009274 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009277 | DLP-072-000009277 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009279 | DLP-072-000009280 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009282 | DLP-072-000009290 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009293 | DLP-072-000009296 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009298 | DLP-072-000009304 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009306 | DLP-072-000009308 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009311 | DLP-072-000009326 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009328 | DLP-072-000009329 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009331 | DLP-072-000009331 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009333 | DLP-072-000009333 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009336 | DLP-072-000009336 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009339 | DLP-072-000009339 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009341 | DLP-072-000009344 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009346 | DLP-072-000009346 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009349 | DLP-072-000009353 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009356 | DLP-072-000009359 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009361 | DLP-072-000009386 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009388 | DLP-072-000009394 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009397 | DLP-072-000009397 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009399 | DLP-072-000009403 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009405 | DLP-072-000009410 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009412 | DLP-072-000009428 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009430 | DLP-072-000009439 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009441 | DLP-072-000009449 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009451 | DLP-072-000009455 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009457 | DLP-072-000009457 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009459 | DLP-072-000009479 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009481 | DLP-072-000009484 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009486 | DLP-072-000009486 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009489 | DLP-072-000009504 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009506 | DLP-072-000009508 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009511 | DLP-072-000009512 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009514 | DLP-072-000009517 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009519 | DLP-072-000009519 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009521 | DLP-072-000009522 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009524 | DLP-072-000009525 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009527 | DLP-072-000009537 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009540 | DLP-072-000009561 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009563 | DLP-072-000009577 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009579 | DLP-072-000009581 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009585 | DLP-072-000009657 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009660 | DLP-072-000009707 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009709 | DLP-072-000009713 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009715 | DLP-072-000009729 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009733 | DLP-072-000009737 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009739 | DLP-072-000009741 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009743 | DLP-072-000009745 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009747 | DLP-072-000009763 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009765 | DLP-072-000009778 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009780 | DLP-072-000009784 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009786 | DLP-072-000009790 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009792 | DLP-072-000009792 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009794 | DLP-072-000009795 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009797 | DLP-072-000009806 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009808 | DLP-072-000009812 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009814 | DLP-072-000009814 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009816 | DLP-072-000009820 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009823 | DLP-072-000009839 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009841 | DLP-072-000009845 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009847 | DLP-072-000009874 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009876 | DLP-072-000009892 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009894 | DLP-072-000009927 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009929 | DLP-072-000009938 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009940 | DLP-072-000009941 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009944 | DLP-072-000009960 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009962 | DLP-072-000009976 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009978 | DLP-072-000010004 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010006 | DLP-072-000010010 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010012 | DLP-072-000010031 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010035 | DLP-072-000010044 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010046 | DLP-072-000010056 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010058 | DLP-072-000010059 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010061 | DLP-072-000010061 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010063 | DLP-072-000010063 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010065 | DLP-072-000010070 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010072 | DLP-072-000010074 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010076 | DLP-072-000010085 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010087 | DLP-072-000010119 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010122 | DLP-072-000010124 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010126 | DLP-072-000010126 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010128 | DLP-072-000010128 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010130 | DLP-072-000010136 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010138 | DLP-072-000010153 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010155 | DLP-072-000010156 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010158 | DLP-072-000010177 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010179 | DLP-072-000010196 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010198 | DLP-072-000010207 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010209 | DLP-072-000010242 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010245 | DLP-072-000010254 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010256 | DLP-072-000010256 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010258 | DLP-072-000010259 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010261 | DLP-072-000010272 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010275 | DLP-072-000010283 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010285 | DLP-072-000010285 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010287 | DLP-072-000010295 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010297 | DLP-072-000010302 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010304 | DLP-072-000010312 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010314 | DLP-072-000010330 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010332 | DLP-072-000010339 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010341 | DLP-072-000010348 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010350 | DLP-072-000010350 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010352 | DLP-072-000010357 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010359 | DLP-072-000010360 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010362 | DLP-072-000010368 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010370 | DLP-072-000010372 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010374 | DLP-072-000010376 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010379 | DLP-072-000010379 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010384 | DLP-072-000010384 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010386 | DLP-072-000010388 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010390 | DLP-072-000010393 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010395 | DLP-072-000010421 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010423 | DLP-072-000010426 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010428 | DLP-072-000010430 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010432 | DLP-072-000010451 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010453 | DLP-072-000010455 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010457 | DLP-072-000010463 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010465 | DLP-072-000010470 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010472 | DLP-072-000010480 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010482 | DLP-072-000010488 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010490 | DLP-072-000010503 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010505 | DLP-072-000010533 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010535 | DLP-072-000010558 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010560 | DLP-072-000010573 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010575 | DLP-072-000010575 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010577 | DLP-072-000010613 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010615 | DLP-072-000010630 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010632 | DLP-072-000010645 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010647 | DLP-072-000010649 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010652 | DLP-072-000010653 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010656 | DLP-072-000010672 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010674 | DLP-072-000010679 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010681 | DLP-072-000010692 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010694 | DLP-072-000010712 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010714 | DLP-072-000010718 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010720 | DLP-072-000010728 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010730 | DLP-072-000010734 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010736 | DLP-072-000010739 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010741 | DLP-072-000010762 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010765 | DLP-072-000010765 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010767 | DLP-072-000010771 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010773 | DLP-072-000010777 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010779 | DLP-072-000010793 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010795 | DLP-072-000010805 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010807 | DLP-072-000010807 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010809 | DLP-072-000010816 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010819 | DLP-072-000010824 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010826 | DLP-072-000010830 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010832 | DLP-072-000010836 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010838 | DLP-072-000010841 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010843 | DLP-072-000010844 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010846 | DLP-072-000010863 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010865 | DLP-072-000010886 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010889 | DLP-072-000010890 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010892 | DLP-072-000010899 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010901 | DLP-072-000010908 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010910 | DLP-072-000010944 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010947 | DLP-072-000010949 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010951 | DLP-072-000010951 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010953 | DLP-072-000010955 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010958 | DLP-072-000010958 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010960 | DLP-072-000010963 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010965 | DLP-072-000010970 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010973 | DLP-072-000010973 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010976 | DLP-072-000010982 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000010985 | DLP-072-000011017 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011019 | DLP-072-000011036 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011038 | DLP-072-000011059 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011061 | DLP-072-000011064 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011066 | DLP-072-000011082 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011084 | DLP-072-000011085 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011088 | DLP-072-000011088 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011090 | DLP-072-000011093 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011095 | DLP-072-000011095 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011097 | DLP-072-000011098 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011100 | DLP-072-000011118 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011120 | DLP-072-000011122 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011124 | DLP-072-000011157 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011159 | DLP-072-000011175 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011177 | DLP-072-000011186 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011188 | DLP-072-000011213 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011215 | DLP-072-000011240 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011242 | DLP-072-000011259 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011261 | DLP-072-000011263 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011265 | DLP-072-000011311 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011313 | DLP-072-000011334 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011336 | DLP-072-000011348 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011350 | DLP-072-000011354 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011356 | DLP-072-000011357 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011359 | DLP-072-000011360 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011363 | DLP-072-000011388 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011391 | DLP-072-000011403 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011405 | DLP-072-000011406 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011408 | DLP-072-000011411 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011413 | DLP-072-000011438 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011440 | DLP-072-000011445 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011447 | DLP-072-000011447 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011449 | DLP-072-000011461 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011463 | DLP-072-000011467 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011469 | DLP-072-000011469 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011471 | DLP-072-000011471 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011473 | DLP-072-000011473 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011475 | DLP-072-000011478 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011480 | DLP-072-000011514 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011517 | DLP-072-000011523 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011525 | DLP-072-000011526 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011529 | DLP-072-000011535 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011537 | DLP-072-000011555 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011557 | DLP-072-000011562 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011565 | DLP-072-000011565 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011567 | DLP-072-000011573 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011578 | DLP-072-000011583 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011585 | DLP-072-000011598 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011600 | DLP-072-000011601 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011605 | DLP-072-000011618 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011620 | DLP-072-000011635 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011641 | DLP-072-000011650 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011652 | DLP-072-000011652 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011655 | DLP-072-000011655 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011657 | DLP-072-000011657 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011659 | DLP-072-000011660 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011662 | DLP-072-000011663 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011665 | DLP-072-000011668 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011671 | DLP-072-000011671 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011715 | DLP-072-000011715 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011717 | DLP-072-000011717 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011719 | DLP-072-000011719 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011721 | DLP-072-000011721 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011732 | DLP-072-000011764 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011769 | DLP-072-000011791 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011793 | DLP-072-000011799 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011801 | DLP-072-000011801 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011871 | DLP-072-000011898 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011901 | DLP-072-000011902 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011904 | DLP-072-000011909 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011911 | DLP-072-000011915 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011917 | DLP-072-000011917 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011921 | DLP-072-000011924 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011926 | DLP-072-000011971 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011974 | DLP-072-000012002 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012004 | DLP-072-000012009 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012011 | DLP-072-000012045 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012047 | DLP-072-000012060 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012062 | DLP-072-000012084 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012086 | DLP-072-000012112 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012120 | DLP-072-000012120 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012122 | DLP-072-000012122 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012127 | DLP-072-000012128 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012132 | DLP-072-000012145 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012148 | DLP-072-000012168 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012170 | DLP-072-000012172 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012174 | DLP-072-000012174 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012177 | DLP-072-000012178 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012180 | DLP-072-000012184 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012186 | DLP-072-000012193 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012198 | DLP-072-000012227 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012229 | DLP-072-000012233 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012236 | DLP-072-000012236 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012238 | DLP-072-000012243 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012245 | DLP-072-000012245 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012250 | DLP-072-000012262 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012264 | DLP-072-000012267 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012269 | DLP-072-000012269 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012271 | DLP-072-000012271 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012273 | DLP-072-000012276 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012278 | DLP-072-000012279 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012281 | DLP-072-000012296 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012299 | DLP-072-000012331 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012336 | DLP-072-000012359 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012367 | DLP-072-000012370 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012372 | DLP-072-000012384 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012388 | DLP-072-000012397 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012399 | DLP-072-000012400 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012402 | DLP-072-000012522 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012524 | DLP-072-000012562 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012564 | DLP-072-000012567 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012569 | DLP-072-000012569 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012571 | DLP-072-000012571 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012573 | DLP-072-000012574 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012581 | DLP-072-000012589 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012591 | DLP-072-000012592 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012594 | DLP-072-000012597 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012599 | DLP-072-000012631 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012633 | DLP-072-000012649 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012651 | DLP-072-000012657 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012660 | DLP-072-000012672 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012674 | DLP-072-000012712 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012724 | DLP-072-000012724 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012727 | DLP-072-000012750 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012752 | DLP-072-000012753 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012755 | DLP-072-000012827 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012834 | DLP-072-000012836 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012843 | DLP-072-000012848 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012850 | DLP-072-000012877 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012879 | DLP-072-000012905 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012907 | DLP-072-000012910 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012916 | DLP-072-000012962 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012964 | DLP-072-000012965 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012967 | DLP-072-000012983 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012987 | DLP-072-000012989 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012994 | DLP-072-000013007 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013009 | DLP-072-000013046 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013049 | DLP-072-000013088 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013097 | DLP-072-000013098 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013103 | DLP-072-000013107 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013111 | DLP-072-000013119 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013122 | DLP-072-000013140 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013142 | DLP-072-000013142 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013144 | DLP-072-000013158 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013163 | DLP-072-000013164 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013173 | DLP-072-000013177 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013180 | DLP-072-000013200 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013202 | DLP-072-000013205 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013207 | DLP-072-000013214 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013216 | DLP-072-000013257 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013259 | DLP-072-000013261 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013264 | DLP-072-000013282 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013284 | DLP-072-000013284 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013286 | DLP-072-000013305 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013307 | DLP-072-000013331 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013336 | DLP-072-000013353 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013355 | DLP-072-000013364 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013366 | DLP-072-000013388 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013392 | DLP-072-000013405 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013407 | DLP-072-000013411 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013413 | DLP-072-000013413 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013416 | DLP-072-000013427 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013429 | DLP-072-000013442 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013444 | DLP-072-000013444 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013458 | DLP-072-000013458 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013460 | DLP-072-000013462 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013467 | DLP-072-000013468 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013475 | DLP-072-000013479 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013482 | DLP-072-000013524 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013526 | DLP-072-000013536 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013538 | DLP-072-000013538 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013540 | DLP-072-000013542 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013550 | DLP-072-000013550 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013552 | DLP-072-000013558 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013560 | DLP-072-000013564 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013566 | DLP-072-000013592 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013616 | DLP-072-000013631 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013633 | DLP-072-000013661 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013663 | DLP-072-000013672 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013674 | DLP-072-000013674 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013677 | DLP-072-000013683 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013685 | DLP-072-000013763 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013765 | DLP-072-000013766 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013768 | DLP-072-000013769 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013773 | DLP-072-000013790 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013792 | DLP-072-000013796 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013800 | DLP-072-000013803 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013807 | DLP-072-000013807 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013811 | DLP-072-000013838 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013840 | DLP-072-000013840 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013842 | DLP-072-000013842 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013844 | DLP-072-000013844 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013846 | DLP-072-000013846 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013849 | DLP-072-000013850 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013854 | DLP-072-000013859 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013861 | DLP-072-000013861 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013864 | DLP-072-000013866 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013868 | DLP-072-000013870 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013872 | DLP-072-000013878 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013882 | DLP-072-000013889 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000013892 | DLP-072-000013892 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013897 | DLP-072-000013928 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013931 | DLP-072-000013934 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013940 | DLP-072-000013942 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013944 | DLP-072-000013964 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013970 | DLP-072-000014017 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014020 | DLP-072-000014023 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014030 | DLP-072-000014081 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014084 | DLP-072-000014098 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014100 | DLP-072-000014100 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014102 | DLP-072-000014115 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014117 | DLP-072-000014143 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014147 | DLP-072-000014162 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014164 | DLP-072-000014164 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014167 | DLP-072-000014171 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014174 | DLP-072-000014178 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014181 | DLP-072-000014188 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014190 | DLP-072-000014201 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014203 | DLP-072-000014216 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014223 | DLP-072-000014224 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014230 | DLP-072-000014231 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014233 | DLP-072-000014236 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014238 | DLP-072-000014239 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014241 | DLP-072-000014241 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014244 | DLP-072-000014248 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014256 | DLP-072-000014259 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014261 | DLP-072-000014262 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014265 | DLP-072-000014302 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014304 | DLP-072-000014331 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014333 | DLP-072-000014359 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014368 | DLP-072-000014368 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014371 | DLP-072-000014371 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014375 | DLP-072-000014375 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014382 | DLP-072-000014386 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014388 | DLP-072-000014399 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014401 | DLP-072-000014402 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014405 | DLP-072-000014405 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014409 | DLP-072-000014439 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014442 | DLP-072-000014449 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014453 | DLP-072-000014455 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014457 | DLP-072-000014466 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014471 | DLP-072-000014489 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014492 | DLP-072-000014492 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014494 | DLP-072-000014511 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014513 | DLP-072-000014517 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014528 | DLP-072-000014530 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014550 | DLP-072-000014550 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014552 | DLP-072-000014552 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014554 | DLP-072-000014554 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014560 | DLP-072-000014560 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014563 | DLP-072-000014563 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014565 | DLP-072-000014566 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014568 | DLP-072-000014568 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014570 | DLP-072-000014570 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014575 | DLP-072-000014575 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014605 | DLP-072-000014618 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014620 | DLP-072-000014627 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014633 | DLP-072-000014655 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014657 | DLP-072-000014680 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014682 | DLP-072-000014720 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014728 | DLP-072-000014728 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014732 | DLP-072-000014732 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014736 | DLP-072-000014736 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014744 | DLP-072-000014744 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014756 | DLP-072-000014768 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014770 | DLP-072-000014781 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014783 | DLP-072-000014792 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014794 | DLP-072-000014794 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014824 | DLP-072-000014824 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014826 | DLP-072-000014826 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014883 | DLP-072-000014887 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014889 | DLP-072-000014904 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000014922 | DLP-072-000014922 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014925 | DLP-072-000014941 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014944 | DLP-072-000014947 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014949 | DLP-072-000015007 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015010 | DLP-072-000015020 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015022 | DLP-072-000015022 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015025 | DLP-072-000015027 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015029 | DLP-072-000015037 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000015045 | DLP-072-000015070 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015074 | DLP-072-000015074 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015076 | DLP-072-000015114 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015119 | DLP-072-000015198 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015208 | DLP-072-000015217 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015220 | DLP-072-000015236 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015240 | DLP-072-000015253 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015255 | DLP-072-000015278 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000015281 | DLP-072-000015318 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015342 | DLP-072-000015346 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015349 | DLP-072-000015409 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015412 | DLP-072-000015488 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015490 | DLP-072-000015490 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015492 | DLP-072-000015507 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015510 | DLP-072-000015511 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015513 | DLP-072-000015548 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000015550 | DLP-072-000015555 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015557 | DLP-072-000015578 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015582 | DLP-072-000015585 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015588 | DLP-072-000015592 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015594 | DLP-072-000015596 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015598 | DLP-072-000015607 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015612 | DLP-072-000015612 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015615 | DLP-072-000015619 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000015621 | DLP-072-000015623 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015628 | DLP-072-000015635 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015637 | DLP-072-000015645 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015649 | DLP-072-000015666 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015668 | DLP-072-000015686 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015696 | DLP-072-000015711 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015714 | DLP-072-000015729 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015732 | DLP-072-000015768 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000015770 | DLP-072-000015783 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015785 | DLP-072-000015803 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015886 | DLP-072-000015896 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015920 | DLP-072-000015923 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015925 | DLP-072-000015931 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015934 | DLP-072-000015936 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015938 | DLP-072-000015987 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015992 | DLP-072-000015997 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000015999 | DLP-072-000016003 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016007 | DLP-072-000016017 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016024 | DLP-072-000016031 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016033 | DLP-072-000016033 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016037 | DLP-072-000016068 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016070 | DLP-072-000016074 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016076 | DLP-072-000016088 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016091 | DLP-072-000016094 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016096 | DLP-072-000016097 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016099 | DLP-072-000016114 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016116 | DLP-072-000016116 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016118 | DLP-072-000016118 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016120 | DLP-072-000016126 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016129 | DLP-072-000016130 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016133 | DLP-072-000016139 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016142 | DLP-072-000016146 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016149 | DLP-072-000016153 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016155 | DLP-072-000016158 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016162 | DLP-072-000016163 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016165 | DLP-072-000016183 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016185 | DLP-072-000016187 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016190 | DLP-072-000016191 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016193 | DLP-072-000016194 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016196 | DLP-072-000016204 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016206 | DLP-072-000016208 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016212 | DLP-072-000016215 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016217 | DLP-072-000016219 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016221 | DLP-072-000016221 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016223 | DLP-072-000016224 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016226 | DLP-072-000016226 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016236 | DLP-072-000016260 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016262 | DLP-072-000016262 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016265 | DLP-072-000016268 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016271 | DLP-072-000016271 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016273 | DLP-072-000016291 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016294 | DLP-072-000016302 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016304 | DLP-072-000016318 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016321 | DLP-072-000016323 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016329 | DLP-072-000016329 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016331 | DLP-072-000016331 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016340 | DLP-072-000016342 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016344 | DLP-072-000016355 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016357 | DLP-072-000016359 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016362 | DLP-072-000016373 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016375 | DLP-072-000016395 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016399 | DLP-072-000016417 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016419 | DLP-072-000016427 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016429 | DLP-072-000016429 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016431 | DLP-072-000016431 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016434 | DLP-072-000016445 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016447 | DLP-072-000016447 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016449 | DLP-072-000016504 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016508 | DLP-072-000016508 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016510 | DLP-072-000016516 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016520 | DLP-072-000016525 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016527 | DLP-072-000016528 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016530 | DLP-072-000016539 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016541 | DLP-072-000016541 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016543 | DLP-072-000016555 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016558 | DLP-072-000016570 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016572 | DLP-072-000016573 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016575 | DLP-072-000016577 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016579 | DLP-072-000016579 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016582 | DLP-072-000016587 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016590 | DLP-072-000016597 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016600 | DLP-072-000016603 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016605 | DLP-072-000016607 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016609 | DLP-072-000016618 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016621 | DLP-072-000016621 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016623 | DLP-072-000016631 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016633 | DLP-072-000016663 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016666 | DLP-072-000016676 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016683 | DLP-072-000016684 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016686 | DLP-072-000016686 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016688 | DLP-072-000016691 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016693 | DLP-072-000016693 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016696 | DLP-072-000016698 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016701 | DLP-072-000016708 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016712 | DLP-072-000016735 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016741 | DLP-072-000016744 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016753 | DLP-072-000016779 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016782 | DLP-072-000016786 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016788 | DLP-072-000016788 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016790 | DLP-072-000016791 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016794 | DLP-072-000016812 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016814 | DLP-072-000016825 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016829 | DLP-072-000016832 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016868 | DLP-072-000016876 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000016889 | DLP-072-000016897 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016899 | DLP-072-000016899 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016901 | DLP-072-000016918 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016922 | DLP-072-000016929 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016932 | DLP-072-000016939 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016963 | DLP-072-000017009 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017016 | DLP-072-000017064 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017066 | DLP-072-000017069 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000017074 | DLP-072-000017074 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017076 | DLP-072-000017079 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017083 | DLP-072-000017085 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017087 | DLP-072-000017092 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017096 | DLP-072-000017108 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017113 | DLP-072-000017122 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017124 | DLP-072-000017124 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017126 | DLP-072-000017128 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000017130 | DLP-072-000017147 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| FLP | 001 | FLP-001-000000001 | FLP-001-000000066 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000068 | FLP-001-000000092 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000095 | FLP-001-000000124 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000126 | FLP-001-000000133 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000137 | FLP-001-000000148 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000150 | FLP-001-000000150 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000154 | FLP-001-000000155 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000158 | FLP-001-000000162 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000164 | FLP-001-000000171 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000173 | FLP-001-000000188 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000191 | FLP-001-000000191 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000193 | FLP-001-000000196 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000198 | FLP-001-000000214 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000216 | FLP-001-000000218 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000220 | FLP-001-000000223 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000225 | FLP-001-000000229 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000234 | FLP-001-000000234 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000237 | FLP-001-000000237 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000240 | FLP-001-000000241 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000245 | FLP-001-000000252 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000258 | FLP-001-000000258 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000261 | FLP-001-000000261 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000263 | FLP-001-000000267 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000270 | FLP-001-000000271 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000273 | FLP-001-000000274 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000276 | FLP-001-000000277 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000279 | FLP-001-000000279 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000281 | FLP-001-000000281 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000283 | FLP-001-000000283 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000285 | FLP-001-000000285 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000287 | FLP-001-000000290 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000292 | FLP-001-000000292 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000295 | FLP-001-000000305 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000307 | FLP-001-000000314 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000316 | FLP-001-000000316 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000318 | FLP-001-000000318 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000320 | FLP-001-000000320 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000323 | FLP-001-000000325 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000327 | FLP-001-000000327 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000329 | FLP-001-000000330 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000333 | FLP-001-000000335 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000337 | FLP-001-000000355 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000357 | FLP-001-000000360 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000364 | FLP-001-000000372 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000374 | FLP-001-000000422 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000424 | FLP-001-000000453 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000455 | FLP-001-000000467 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000469 | FLP-001-000000469 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000471 | FLP-001-000000485 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000487 | FLP-001-000000520 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000522 | FLP-001-000000526 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000528 | FLP-001-000000548 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000551 | FLP-001-000000555 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000557 | FLP-001-000000574 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000576 | FLP-001-000000584 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000586 | FLP-001-000000606 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000609 | FLP-001-000000610 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000612 | FLP-001-000000612 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000615 | FLP-001-000000744 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000747 | FLP-001-000000769 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000771 | FLP-001-000000810 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000812 | FLP-001-000000836 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000838 | FLP-001-000000930 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000932 | FLP-001-000000940 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000942 | FLP-001-000000973 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000975 | FLP-001-000000975 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000977 | FLP-001-000000992 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000994 | FLP-001-000000994 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000000996 | FLP-001-000001000 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001002 | FLP-001-000001006 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001010 | FLP-001-000001010 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000001012 | FLP-001-000001014 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001016 | FLP-001-000001018 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001020 | FLP-001-000001021 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001023 | FLP-001-000001030 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001032 | FLP-001-000001043 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001045 | FLP-001-000001051 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001055 | FLP-001-000001057 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001060 | FLP-001-000001060 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000001062 | FLP-001-000001064 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001066 | FLP-001-000001066 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001068 | FLP-001-000001155 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001157 | FLP-001-000001169 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001171 | FLP-001-000001172 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001174 | FLP-001-000001182 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001188 | FLP-001-000001200 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001202 | FLP-001-000001214 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000001217 | FLP-001-000001298 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001300 | FLP-001-000001335 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001337 | FLP-001-000001340 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001344 | FLP-001-000001357 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000001 | FLP-005-000000535 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000537 | FLP-005-000000604 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000606 | FLP-005-000000618 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000620 | FLP-005-000000650 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000000652 | FLP-005-000000654 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000656 | FLP-005-000000659 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000661 | FLP-005-000000705 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000707 | FLP-005-000000818 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000821 | FLP-005-000000821 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000823 | FLP-005-000000826 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000829 | FLP-005-000000829 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000831 | FLP-005-000000832 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000000836 | FLP-005-000000839 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000843 | FLP-005-000000970 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000973 | FLP-005-000001011 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001013 | FLP-005-000001013 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001015 | FLP-005-000001107 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001109 | FLP-005-000001123 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001125 | FLP-005-000001186 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001188 | FLP-005-000001245 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000001247 | FLP-005-000001314 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001316 | FLP-005-000001650 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001652 | FLP-005-000001704 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001706 | FLP-005-000001889 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001891 | FLP-005-000001946 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001948 | FLP-005-000001972 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001976 | FLP-005-000001992 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000001994 | FLP-005-000002148 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000002150 | FLP-005-000002204 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002206 | FLP-005-000002306 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002309 | FLP-005-000002313 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002316 | FLP-005-000002323 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002325 | FLP-005-000002352 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002354 | FLP-005-000002357 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002359 | FLP-005-000002366 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002368 | FLP-005-000002395 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000002397 | FLP-005-000002421 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002423 | FLP-005-000002436 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002442 | FLP-005-000002442 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002444 | FLP-005-000002452 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002454 | FLP-005-000002455 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002457 | FLP-005-000002476 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002481 | FLP-005-000002481 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002487 | FLP-005-000002487 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000002489 | FLP-005-000002489 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002496 | FLP-005-000002533 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002535 | FLP-005-000002536 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002538 | FLP-005-000002584 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002586 | FLP-005-000002639 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002641 | FLP-005-000002650 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002652 | FLP-005-000002661 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002663 | FLP-005-000002665 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000002667 | FLP-005-000002760 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002762 | FLP-005-000002775 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002777 | FLP-005-000002794 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002798 | FLP-005-000002800 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002805 | FLP-005-000002808 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002811 | FLP-005-000002826 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002828 | FLP-005-000002844 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002846 | FLP-005-000003200 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000003202 | FLP-005-000003498 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000003500 | FLP-005-000008113 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008117 | FLP-005-000010225 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010228 | FLP-005-000011010 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011012 | FLP-005-000011474 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011476 | FLP-005-000011541 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011543 | FLP-005-000011544 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011546 | FLP-005-000011645 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011647 | FLP-005-000011893 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011895 | FLP-005-000011901 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011903 | FLP-005-000011925 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011927 | FLP-005-000011940 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011942 | FLP-005-000011949 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011951 | FLP-005-000011951 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011953 | FLP-005-000012005 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012007 | FLP-005-000012011 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012013 | FLP-005-000012046 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012048 | FLP-005-000012048 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012050 | FLP-005-000012059 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012061 | FLP-005-000012852 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012854 | FLP-005-000012855 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012857 | FLP-005-000012886 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012888 | FLP-005-000012917 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012919 | FLP-005-000012953 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000012955 | FLP-005-000013057 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013059 | FLP-005-000013092 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013094 | FLP-005-000013188 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013190 | FLP-005-000013961 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013963 | FLP-005-000013984 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013986 | FLP-005-000014107 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014109 | FLP-005-000014423 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014427 | FLP-005-000023806 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023808 | FLP-005-000026542 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026544 | FLP-005-000029110 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029112 | FLP-005-000029443 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029446 | FLP-005-000029447 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029449 | FLP-005-000029620 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029622 | FLP-005-000029648 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029650 | FLP-005-000029662 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029664 | FLP-005-000029665 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000029667 | FLP-005-000029677 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029680 | FLP-005-000029690 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029692 | FLP-005-000029708 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029710 | FLP-005-000029714 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029718 | FLP-005-000029726 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029730 | FLP-005-000029751 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029755 | FLP-005-000029789 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029791 | FLP-005-000029800 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000029808 | FLP-005-000029831 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029835 | FLP-005-000029864 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029866 | FLP-005-000029868 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029870 | FLP-005-000029880 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029884 | FLP-005-000029886 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029888 | FLP-005-000029899 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029902 | FLP-005-000029908 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029912 | FLP-005-000029933 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000029935 | FLP-005-000029935 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029938 | FLP-005-000029945 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029948 | FLP-005-000030093 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030095 | FLP-005-000030095 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030101 | FLP-005-000030137 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030139 | FLP-005-000030150 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030152 | FLP-005-000030168 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030171 | FLP-005-000030175 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000030177 | FLP-005-000030194 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030196 | FLP-005-000030218 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030220 | FLP-005-000030224 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030228 | FLP-005-000030236 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030239 | FLP-005-000030243 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030245 | FLP-005-000030253 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030255 | FLP-005-000030286 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030298 | FLP-005-000030341 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000030347 | FLP-005-000030347 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030357 | FLP-005-000030368 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030370 | FLP-005-000030371 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000030388 | FLP-005-000030441 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| HLP | 028 | HLP-028-000000001 | HLP-028-000000004 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000007 | HLP-028-000000016 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000018 | HLP-028-000000021 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000023 | HLP-028-000000023 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000000025 | HLP-028-000000026 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000029 | HLP-028-000000040 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000042 | HLP-028-000000043 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000045 | HLP-028-000000048 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000050 | HLP-028-000000069 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000073 | HLP-028-000000086 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000088 | HLP-028-000000091 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000093 | HLP-028-000000103 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000000106 | HLP-028-000000140 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000143 | HLP-028-000000164 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000166 | HLP-028-000000190 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000192 | HLP-028-000000241 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000243 | HLP-028-000000252 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000254 | HLP-028-000000280 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000282 | HLP-028-000000287 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000289 | HLP-028-000000296 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000000299 | HLP-028-000000299 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000301 | HLP-028-000000301 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000303 | HLP-028-000000306 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000308 | HLP-028-000000359 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000361 | HLP-028-000000373 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000375 | HLP-028-000000464 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000467 | HLP-028-000000474 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000476 | HLP-028-000000491 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000000493 | HLP-028-000000501 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000503 | HLP-028-000000522 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000525 | HLP-028-000000559 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000561 | HLP-028-000000573 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000576 | HLP-028-000000581 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000583 | HLP-028-000000598 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000600 | HLP-028-000000609 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000611 | HLP-028-000000612 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000000614 | HLP-028-000000649 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000651 | HLP-028-000000661 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000664 | HLP-028-000000702 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000704 | HLP-028-000000706 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000709 | HLP-028-000000711 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000713 | HLP-028-000000716 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000730 | HLP-028-000000758 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000760 | HLP-028-000000762 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000000764 | HLP-028-000000767 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000769 | HLP-028-000000818 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000820 | HLP-028-000000864 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000866 | HLP-028-000000872 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000874 | HLP-028-000000906 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000908 | HLP-028-000000911 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000913 | HLP-028-000000939 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000941 | HLP-028-000000941 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000000943 | HLP-028-000001018 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001020 | HLP-028-000001026 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001028 | HLP-028-000001030 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001033 | HLP-028-000001034 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001036 | HLP-028-000001039 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001041 | HLP-028-000001048 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001050 | HLP-028-000001054 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001056 | HLP-028-000001057 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008