UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES      §      CIVIL ACTION
       CONSOLIDATED LITIGATION     §      NO. 05-4182 "K" (2)
       §      JUDGE DUVAL
_____ §      MAG. WILKINSON
       §
PERTAINS TO:        §
       ALL LEVEE        §
       ALL MRGO        §
       ALL BARGE        §
_____ §

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| OLP-025-000000933 | to | OLP-025-000000943 |
| OLP-025-000000945 | to | OLP-025-000000951 |
| OLP-025-000000953 | to | OLP-025-000000953 |
| OLP-025-000000955 | to | OLP-025-000000955 |
| OLP-025-000000968 | to | OLP-025-000001006 |
| OLP-025-000001008 | to | OLP-025-000001009 |
| OLP-025-000001038 | to | OLP-025-000001038 |
| OLP-025-000001044 | to | OLP-025-000001044 |
| OLP-025-000001047 | to | OLP-025-000001047 |
| OLP-025-000001050 | to | OLP-025-000001050 |
| OLP-025-000001052 | to | OLP-025-000001052 |
| OLP-025-000001056 | to | OLP-025-000001057 |
| OLP-025-000001059 | to | OLP-025-000001060 |
| OLP-025-000001063 | to | OLP-025-000001064 |
| OLP-025-000001066 | to | OLP-025-000001073 |
| OLP-025-000001075 | to | OLP-025-000001081 |
| OLP-025-000001084 | to | OLP-025-000001085 |
| OLP-025-000001087 | to | OLP-025-000001114 |
| OLP-025-000001116 | to | OLP-025-000001119 |
| OLP-025-000001121 | to | OLP-025-000001121 |
| OLP-025-000001124 | to | OLP-025-000001158 |
| OLP-025-000001160 | to | OLP-025-000001201 |
| OLP-025-000001203 | to | OLP-025-000001203 |
| OLP-025-000001205 | to | OLP-025-000001268 |
| OLP-025-000001270 | to | OLP-025-000001294 |
| OLP-025-000001296 | to | OLP-025-000001297 |
| OLP-025-000001299 | to | OLP-025-000001331 |
| OLP-025-000001336 | to | OLP-025-000001350 |
| OLP-025-000001354 | to | OLP-025-000001355 |
| OLP-025-000001357 | to | OLP-025-000001357 |
| OLP-025-000001360 | to | OLP-025-000001361 |
| OLP-025-000001367 | to | OLP-025-000001371 |
| OLP-025-000001373 | to | OLP-025-000001374 |
| OLP-025-000001377 | to | OLP-025-000001377 |
| OLP-025-000001381 | to | OLP-025-000001385 |
| OLP-025-000001387 | to | OLP-025-000001408 |
| OLP-025-000001411 | to | OLP-025-000001417 |
| OLP-025-000001422 | to | OLP-025-000001423 |
| OLP-025-000001425 | to | OLP-025-000001430 |
| OLP-025-000001433 | to | OLP-025-000001441 |
| OLP-025-000001446 | to | OLP-025-000001452 |
| OLP-026-000000002 | to | OLP-026-000000002 |
| OLP-026-000000004 | to | OLP-026-000000008 |

| | | |
|---|---|---|
| OLP-026-000000011 | to | OLP-026-000000012 |
| OLP-026-000000014 | to | OLP-026-000000015 |
| OLP-026-000000017 | to | OLP-026-000000018 |
| OLP-026-000000020 | to | OLP-026-000000046 |
| OLP-026-000000048 | to | OLP-026-000000048 |
| OLP-026-000000050 | to | OLP-026-000000054 |
| OLP-026-000000056 | to | OLP-026-000000066 |
| OLP-026-000000068 | to | OLP-026-000000068 |
| OLP-026-000000070 | to | OLP-026-000000092 |
| OLP-026-000000094 | to | OLP-026-000000095 |
| OLP-026-000000098 | to | OLP-026-000000120 |
| OLP-026-000000123 | to | OLP-026-000000141 |
| OLP-026-000000144 | to | OLP-026-000000147 |
| OLP-026-000000150 | to | OLP-026-000000150 |
| OLP-026-000000152 | to | OLP-026-000000165 |
| OLP-026-000000167 | to | OLP-026-000000175 |
| OLP-026-000000177 | to | OLP-026-000000180 |
| OLP-026-000000182 | to | OLP-026-000000184 |
| OLP-026-000000186 | to | OLP-026-000000200 |
| OLP-026-000000203 | to | OLP-026-000000207 |
| OLP-026-000000210 | to | OLP-026-000000212 |
| OLP-026-000000214 | to | OLP-026-000000215 |
| OLP-026-000000218 | to | OLP-026-000000220 |
| OLP-026-000000222 | to | OLP-026-000000222 |
| OLP-026-000000230 | to | OLP-026-000000231 |
| OLP-026-000000233 | to | OLP-026-000000236 |
| OLP-026-000000238 | to | OLP-026-000000243 |
| OLP-026-000000245 | to | OLP-026-000000245 |
| OLP-026-000000249 | to | OLP-026-000000249 |
| OLP-026-000000251 | to | OLP-026-000000251 |
| OLP-026-000000253 | to | OLP-026-000000259 |
| OLP-026-000000261 | to | OLP-026-000000272 |
| OLP-026-000000275 | to | OLP-026-000000280 |
| OLP-026-000000282 | to | OLP-026-000000300 |
| OLP-026-000000302 | to | OLP-026-000000305 |
| OLP-026-000000307 | to | OLP-026-000000309 |
| OLP-026-000000311 | to | OLP-026-000000321 |
| OLP-026-000000323 | to | OLP-026-000000336 |
| OLP-026-000000338 | to | OLP-026-000000360 |
| OLP-026-000000363 | to | OLP-026-000000366 |
| OLP-026-000000368 | to | OLP-026-000000368 |
| OLP-026-000000372 | to | OLP-026-000000383 |
| OLP-026-000000387 | to | OLP-026-000000389 |

| | | |
|---|---|---|
| OLP-026-000000391 | to | OLP-026-000000395 |
| OLP-026-000000397 | to | OLP-026-000000397 |
| OLP-026-000000399 | to | OLP-026-000000400 |
| OLP-026-000000404 | to | OLP-026-000000407 |
| OLP-026-000000409 | to | OLP-026-000000411 |
| OLP-026-000000413 | to | OLP-026-000000418 |
| OLP-026-000000420 | to | OLP-026-000000422 |
| OLP-026-000000424 | to | OLP-026-000000424 |
| OLP-026-000000426 | to | OLP-026-000000428 |
| OLP-026-000000430 | to | OLP-026-000000433 |
| OLP-026-000000435 | to | OLP-026-000000447 |
| OLP-026-000000449 | to | OLP-026-000000452 |
| OLP-026-000000454 | to | OLP-026-000000475 |
| OLP-026-000000477 | to | OLP-026-000000485 |
| OLP-026-000000495 | to | OLP-026-000000497 |
| OLP-026-000000499 | to | OLP-026-000000499 |
| OLP-026-000000503 | to | OLP-026-000000519 |
| OLP-026-000000521 | to | OLP-026-000000521 |
| OLP-026-000000523 | to | OLP-026-000000524 |
| OLP-026-000000527 | to | OLP-026-000000533 |
| OLP-026-000000535 | to | OLP-026-000000535 |
| OLP-026-000000537 | to | OLP-026-000000542 |
| OLP-026-000000545 | to | OLP-026-000000548 |
| OLP-026-000000550 | to | OLP-026-000000553 |
| OLP-026-000000556 | to | OLP-026-000000561 |
| OLP-026-000000563 | to | OLP-026-000000603 |
| OLP-026-000000605 | to | OLP-026-000000606 |
| OLP-026-000000608 | to | OLP-026-000000609 |
| OLP-026-000000611 | to | OLP-026-000000613 |
| OLP-026-000000615 | to | OLP-026-000000618 |
| OLP-026-000000620 | to | OLP-026-000000620 |
| OLP-026-000000623 | to | OLP-026-000000633 |
| OLP-026-000000638 | to | OLP-026-000000638 |
| OLP-026-000000643 | to | OLP-026-000000644 |
| OLP-026-000000647 | to | OLP-026-000000649 |
| OLP-026-000000651 | to | OLP-026-000000651 |
| OLP-026-000000653 | to | OLP-026-000000656 |
| OLP-026-000000658 | to | OLP-026-000000661 |
| OLP-026-000000666 | to | OLP-026-000000670 |
| OLP-026-000000672 | to | OLP-026-000000673 |
| OLP-026-000000675 | to | OLP-026-000000702 |
| OLP-026-000000704 | to | OLP-026-000000705 |
| OLP-026-000000707 | to | OLP-026-000000710 |

| | | |
|---|---|---|
| OLP-026-000000712 | to | OLP-026-000000715 |
| OLP-026-000000717 | to | OLP-026-000000720 |
| OLP-026-000000723 | to | OLP-026-000000730 |
| OLP-026-000000733 | to | OLP-026-000000741 |
| OLP-026-000000744 | to | OLP-026-000000752 |
| OLP-026-000000754 | to | OLP-026-000000767 |
| OLP-026-000000769 | to | OLP-026-000000773 |
| OLP-026-000000775 | to | OLP-026-000000775 |
| OLP-026-000000777 | to | OLP-026-000000780 |
| OLP-026-000000782 | to | OLP-026-000000784 |
| OLP-026-000000787 | to | OLP-026-000000791 |
| OLP-026-000000793 | to | OLP-026-000000796 |
| OLP-026-000000798 | to | OLP-026-000000810 |
| OLP-026-000000812 | to | OLP-026-000000830 |
| OLP-026-000000833 | to | OLP-026-000000834 |
| OLP-026-000000836 | to | OLP-026-000000837 |
| OLP-026-000000839 | to | OLP-026-000000846 |
| OLP-026-000000848 | to | OLP-026-000000850 |
| OLP-026-000000852 | to | OLP-026-000000853 |
| OLP-026-000000855 | to | OLP-026-000000859 |
| OLP-026-000000861 | to | OLP-026-000000871 |
| OLP-026-000000873 | to | OLP-026-000000886 |
| OLP-026-000000889 | to | OLP-026-000000895 |
| OLP-026-000000897 | to | OLP-026-000000902 |
| OLP-026-000000904 | to | OLP-026-000000933 |
| OLP-026-000000935 | to | OLP-026-000000935 |
| OLP-026-000000938 | to | OLP-026-000000948 |
| OLP-026-000000950 | to | OLP-026-000000952 |
| OLP-026-000000954 | to | OLP-026-000000964 |
| OLP-026-000000967 | to | OLP-026-000000971 |
| OLP-026-000000973 | to | OLP-026-000000973 |
| OLP-026-000000975 | to | OLP-026-000000978 |
| OLP-026-000000980 | to | OLP-026-000000982 |
| OLP-026-000000986 | to | OLP-026-000001002 |
| OLP-026-000001004 | to | OLP-026-000001012 |
| OLP-026-000001014 | to | OLP-026-000001047 |
| OLP-026-000001049 | to | OLP-026-000001060 |
| OLP-026-000001062 | to | OLP-026-000001066 |
| OLP-026-000001068 | to | OLP-026-000001083 |
| OLP-026-000001086 | to | OLP-026-000001102 |
| OLP-026-000001104 | to | OLP-026-000001113 |
| OLP-026-000001115 | to | OLP-026-000001130 |
| OLP-026-000001134 | to | OLP-026-000001134 |

| | | |
|---|---|---|
| OLP-026-000001137 | to | OLP-026-000001137 |
| OLP-026-000001139 | to | OLP-026-000001140 |
| OLP-026-000001143 | to | OLP-026-000001158 |
| OLP-026-000001160 | to | OLP-026-000001163 |
| OLP-026-000001165 | to | OLP-026-000001175 |
| OLP-026-000001177 | to | OLP-026-000001179 |
| OLP-026-000001181 | to | OLP-026-000001185 |
| OLP-026-000001187 | to | OLP-026-000001188 |
| OLP-026-000001190 | to | OLP-026-000001191 |
| OLP-026-000001195 | to | OLP-026-000001198 |
| OLP-026-000001200 | to | OLP-026-000001200 |
| OLP-026-000001202 | to | OLP-026-000001222 |
| OLP-026-000001224 | to | OLP-026-000001257 |
| OLP-026-000001259 | to | OLP-026-000001260 |
| OLP-026-000001264 | to | OLP-026-000001265 |
| OLP-026-000001268 | to | OLP-026-000001272 |
| OLP-026-000001275 | to | OLP-026-000001277 |
| OLP-026-000001279 | to | OLP-026-000001310 |
| OLP-026-000001313 | to | OLP-026-000001316 |
| OLP-026-000001318 | to | OLP-026-000001322 |
| OLP-026-000001324 | to | OLP-026-000001334 |
| OLP-026-000001337 | to | OLP-026-000001340 |
| OLP-026-000001342 | to | OLP-026-000001350 |
| OLP-026-000001352 | to | OLP-026-000001354 |
| OLP-026-000001356 | to | OLP-026-000001357 |
| OLP-026-000001360 | to | OLP-026-000001363 |
| OLP-026-000001366 | to | OLP-026-000001366 |
| OLP-026-000001368 | to | OLP-026-000001374 |
| OLP-026-000001377 | to | OLP-026-000001384 |
| OLP-026-000001386 | to | OLP-026-000001392 |
| OLP-026-000001394 | to | OLP-026-000001405 |
| OLP-026-000001407 | to | OLP-026-000001410 |
| OLP-026-000001412 | to | OLP-026-000001433 |
| OLP-026-000001436 | to | OLP-026-000001436 |
| OLP-026-000001438 | to | OLP-026-000001456 |
| OLP-026-000001458 | to | OLP-026-000001459 |
| OLP-026-000001461 | to | OLP-026-000001461 |
| OLP-026-000001464 | to | OLP-026-000001464 |
| OLP-026-000001466 | to | OLP-026-000001468 |
| OLP-026-000001470 | to | OLP-026-000001470 |
| OLP-026-000001472 | to | OLP-026-000001473 |
| OLP-026-000001476 | to | OLP-026-000001479 |
| OLP-026-000001481 | to | OLP-026-000001499 |

| | | |
|---|---|---|
| OLP-026-000001501 | to | OLP-026-000001530 |
| OLP-026-000001533 | to | OLP-026-000001534 |
| OLP-026-000001537 | to | OLP-026-000001539 |
| OLP-026-000001543 | to | OLP-026-000001543 |
| OLP-026-000001546 | to | OLP-026-000001551 |
| OLP-026-000001553 | to | OLP-026-000001555 |
| OLP-026-000001557 | to | OLP-026-000001560 |
| OLP-026-000001563 | to | OLP-026-000001569 |
| OLP-026-000001572 | to | OLP-026-000001572 |
| OLP-026-000001576 | to | OLP-026-000001582 |
| OLP-026-000001584 | to | OLP-026-000001586 |
| OLP-026-000001588 | to | OLP-026-000001588 |
| OLP-026-000001590 | to | OLP-026-000001593 |
| OLP-026-000001595 | to | OLP-026-000001617 |
| OLP-026-000001619 | to | OLP-026-000001625 |
| OLP-026-000001627 | to | OLP-026-000001628 |
| OLP-026-000001633 | to | OLP-026-000001633 |
| OLP-026-000001635 | to | OLP-026-000001638 |
| OLP-026-000001640 | to | OLP-026-000001650 |
| OLP-026-000001652 | to | OLP-026-000001669 |
| OLP-026-000001671 | to | OLP-026-000001672 |
| OLP-026-000001674 | to | OLP-026-000001679 |
| OLP-026-000001681 | to | OLP-026-000001683 |
| OLP-026-000001685 | to | OLP-026-000001699 |
| OLP-026-000001702 | to | OLP-026-000001729 |
| OLP-026-000001732 | to | OLP-026-000001734 |
| OLP-026-000001737 | to | OLP-026-000001743 |
| OLP-026-000001745 | to | OLP-026-000001745 |
| OLP-026-000001748 | to | OLP-026-000001751 |
| OLP-026-000001753 | to | OLP-026-000001753 |
| OLP-026-000001755 | to | OLP-026-000001756 |
| OLP-026-000001759 | to | OLP-026-000001760 |
| OLP-026-000001763 | to | OLP-026-000001768 |
| OLP-026-000001770 | to | OLP-026-000001771 |
| OLP-026-000001773 | to | OLP-026-000001773 |
| OLP-026-000001777 | to | OLP-026-000001780 |
| OLP-026-000001782 | to | OLP-026-000001782 |
| OLP-026-000001785 | to | OLP-026-000001785 |
| OLP-026-000001787 | to | OLP-026-000001795 |
| OLP-026-000001797 | to | OLP-026-000001800 |
| OLP-026-000001803 | to | OLP-026-000001813 |
| OLP-026-000001815 | to | OLP-026-000001817 |
| OLP-026-000001820 | to | OLP-026-000001830 |

| OLP-026-000001832 | to | OLP-026-000001832 |
| OLP-026-000001834 | to | OLP-026-000001836 |
| OLP-026-000001838 | to | OLP-026-000001838 |
| OLP-026-000001841 | to | OLP-026-000001842 |
| OLP-026-000001844 | to | OLP-026-000001845 |
| OLP-026-000001847 | to | OLP-026-000001847 |
| OLP-026-000001849 | to | OLP-026-000001851 |
| OLP-026-000001854 | to | OLP-026-000001856 |
| OLP-026-000001859 | to | OLP-026-000001860 |
| OLP-026-000001862 | to | OLP-026-000001876 |
| OLP-026-000001879 | to | OLP-026-000001879 |
| OLP-026-000001884 | to | OLP-026-000001887 |
| OLP-026-000001889 | to | OLP-026-000001890 |
| OLP-026-000001892 | to | OLP-026-000001892 |
| OLP-026-000001896 | to | OLP-026-000001904 |
| OLP-026-000001907 | to | OLP-026-000001908 |
| OLP-026-000001910 | to | OLP-026-000001910 |
| OLP-026-000001913 | to | OLP-026-000001916 |
| OLP-026-000001919 | to | OLP-026-000001924 |
| OLP-026-000001927 | to | OLP-026-000001927 |
| OLP-026-000001929 | to | OLP-026-000001930 |
| OLP-026-000001932 | to | OLP-026-000001932 |
| OLP-026-000001934 | to | OLP-026-000001940 |
| OLP-026-000001942 | to | OLP-026-000001943 |
| OLP-026-000001945 | to | OLP-026-000001945 |
| OLP-026-000001947 | to | OLP-026-000001947 |
| OLP-026-000001949 | to | OLP-026-000001950 |
| OLP-026-000001953 | to | OLP-026-000001955 |
| OLP-026-000001957 | to | OLP-026-000001959 |
| OLP-026-000001961 | to | OLP-026-000001961 |
| OLP-026-000001963 | to | OLP-026-000001963 |
| OLP-026-000001965 | to | OLP-026-000001966 |
| OLP-026-000001968 | to | OLP-026-000001971 |
| OLP-026-000001973 | to | OLP-026-000001975 |
| OLP-026-000001977 | to | OLP-026-000001978 |
| OLP-026-000001980 | to | OLP-026-000001982 |
| OLP-026-000001984 | to | OLP-026-000001990 |
| OLP-026-000001992 | to | OLP-026-000001993 |
| OLP-026-000001995 | to | OLP-026-000001995 |
| OLP-026-000001997 | to | OLP-026-000001999 |
| OLP-026-000002001 | to | OLP-026-000002003 |
| OLP-026-000002006 | to | OLP-026-000002014 |
| OLP-026-000002018 | to | OLP-026-000002018 |

| | | |
|---|---|---|
| OLP-026-000002020 | to | OLP-026-000002020 |
| OLP-026-000002023 | to | OLP-026-000002023 |
| OLP-026-000002025 | to | OLP-026-000002025 |
| OLP-026-000002027 | to | OLP-026-000002030 |
| OLP-026-000002032 | to | OLP-026-000002042 |
| OLP-026-000002044 | to | OLP-026-000002046 |
| OLP-026-000002048 | to | OLP-026-000002055 |
| OLP-026-000002057 | to | OLP-026-000002058 |
| OLP-026-000002060 | to | OLP-026-000002063 |
| OLP-026-000002066 | to | OLP-026-000002066 |
| OLP-026-000002070 | to | OLP-026-000002070 |
| OLP-026-000002074 | to | OLP-026-000002075 |
| OLP-026-000002077 | to | OLP-026-000002080 |
| OLP-026-000002082 | to | OLP-026-000002090 |
| OLP-026-000002092 | to | OLP-026-000002093 |
| OLP-026-000002097 | to | OLP-026-000002099 |
| OLP-026-000002101 | to | OLP-026-000002115 |
| OLP-026-000002117 | to | OLP-026-000002121 |
| OLP-026-000002123 | to | OLP-026-000002132 |
| OLP-026-000002135 | to | OLP-026-000002135 |
| OLP-026-000002137 | to | OLP-026-000002139 |
| OLP-026-000002141 | to | OLP-026-000002142 |
| OLP-026-000002144 | to | OLP-026-000002146 |
| OLP-026-000002148 | to | OLP-026-000002151 |
| OLP-026-000002153 | to | OLP-026-000002154 |
| OLP-026-000002156 | to | OLP-026-000002163 |
| OLP-026-000002165 | to | OLP-026-000002171 |
| OLP-026-000002173 | to | OLP-026-000002187 |
| OLP-026-000002189 | to | OLP-026-000002190 |
| OLP-026-000002193 | to | OLP-026-000002193 |
| OLP-026-000002195 | to | OLP-026-000002201 |
| OLP-026-000002203 | to | OLP-026-000002208 |
| OLP-026-000002210 | to | OLP-026-000002211 |
| OLP-026-000002214 | to | OLP-026-000002221 |
| OLP-026-000002224 | to | OLP-026-000002224 |
| OLP-026-000002227 | to | OLP-026-000002228 |
| OLP-026-000002230 | to | OLP-026-000002237 |
| OLP-026-000002239 | to | OLP-026-000002240 |
| OLP-026-000002243 | to | OLP-026-000002244 |
| OLP-026-000002247 | to | OLP-026-000002248 |
| OLP-026-000002251 | to | OLP-026-000002253 |
| OLP-026-000002255 | to | OLP-026-000002256 |
| OLP-026-000002258 | to | OLP-026-000002267 |

| | | |
|---|---|---|
| OLP-026-000002269 | to | OLP-026-000002271 |
| OLP-026-000002273 | to | OLP-026-000002274 |
| OLP-026-000002276 | to | OLP-026-000002276 |
| OLP-026-000002278 | to | OLP-026-000002280 |
| OLP-026-000002287 | to | OLP-026-000002289 |
| OLP-026-000002291 | to | OLP-026-000002291 |
| OLP-026-000002294 | to | OLP-026-000002298 |
| OLP-026-000002300 | to | OLP-026-000002304 |
| OLP-026-000002306 | to | OLP-026-000002308 |
| OLP-026-000002310 | to | OLP-026-000002313 |
| OLP-026-000002315 | to | OLP-026-000002315 |
| OLP-026-000002317 | to | OLP-026-000002319 |
| OLP-026-000002321 | to | OLP-026-000002322 |
| OLP-026-000002324 | to | OLP-026-000002336 |
| OLP-026-000002338 | to | OLP-026-000002340 |
| OLP-026-000002342 | to | OLP-026-000002348 |
| OLP-026-000002350 | to | OLP-026-000002350 |
| OLP-026-000002353 | to | OLP-026-000002354 |
| OLP-026-000002358 | to | OLP-026-000002362 |
| OLP-026-000002364 | to | OLP-026-000002367 |
| OLP-026-000002369 | to | OLP-026-000002382 |
| OLP-026-000002385 | to | OLP-026-000002386 |
| OLP-026-000002388 | to | OLP-026-000002389 |
| OLP-026-000002391 | to | OLP-026-000002396 |
| OLP-026-000002399 | to | OLP-026-000002402 |
| OLP-026-000002406 | to | OLP-026-000002407 |
| OLP-026-000002409 | to | OLP-026-000002415 |
| OLP-026-000002420 | to | OLP-026-000002420 |
| OLP-026-000002422 | to | OLP-026-000002422 |
| OLP-026-000002425 | to | OLP-026-000002433 |
| OLP-026-000002435 | to | OLP-026-000002436 |
| OLP-026-000002438 | to | OLP-026-000002438 |
| OLP-026-000002440 | to | OLP-026-000002443 |
| OLP-026-000002445 | to | OLP-026-000002450 |
| OLP-026-000002452 | to | OLP-026-000002464 |
| OLP-026-000002467 | to | OLP-026-000002470 |
| OLP-026-000002472 | to | OLP-026-000002474 |
| OLP-026-000002476 | to | OLP-026-000002477 |
| OLP-026-000002479 | to | OLP-026-000002479 |
| OLP-026-000002482 | to | OLP-026-000002484 |
| OLP-026-000002489 | to | OLP-026-000002489 |
| OLP-026-000002495 | to | OLP-026-000002499 |
| OLP-026-000002501 | to | OLP-026-000002506 |

| | | |
|---|---|---|
| OLP-026-000002511 | to | OLP-026-000002511 |
| OLP-026-000002513 | to | OLP-026-000002516 |
| OLP-026-000002518 | to | OLP-026-000002519 |
| OLP-026-000002522 | to | OLP-026-000002525 |
| OLP-026-000002527 | to | OLP-026-000002527 |
| OLP-026-000002529 | to | OLP-026-000002531 |
| OLP-026-000002533 | to | OLP-026-000002538 |
| OLP-026-000002540 | to | OLP-026-000002543 |
| OLP-026-000002546 | to | OLP-026-000002555 |
| OLP-026-000002557 | to | OLP-026-000002557 |
| OLP-026-000002560 | to | OLP-026-000002560 |
| OLP-026-000002563 | to | OLP-026-000002568 |
| OLP-026-000002570 | to | OLP-026-000002571 |
| OLP-026-000002573 | to | OLP-026-000002574 |
| OLP-026-000002576 | to | OLP-026-000002583 |
| OLP-026-000002585 | to | OLP-026-000002598 |
| OLP-026-000002600 | to | OLP-026-000002617 |
| OLP-026-000002619 | to | OLP-026-000002621 |
| OLP-026-000002624 | to | OLP-026-000002632 |
| OLP-026-000002634 | to | OLP-026-000002639 |
| OLP-026-000002641 | to | OLP-026-000002643 |
| OLP-026-000002645 | to | OLP-026-000002645 |
| OLP-026-000002647 | to | OLP-026-000002647 |
| OLP-026-000002649 | to | OLP-026-000002650 |
| OLP-026-000002652 | to | OLP-026-000002653 |
| OLP-026-000002655 | to | OLP-026-000002670 |
| OLP-026-000002672 | to | OLP-026-000002675 |
| OLP-026-000002677 | to | OLP-026-000002677 |
| OLP-026-000002679 | to | OLP-026-000002679 |
| OLP-026-000002681 | to | OLP-026-000002681 |
| OLP-026-000002683 | to | OLP-026-000002683 |
| OLP-026-000002686 | to | OLP-026-000002686 |
| OLP-026-000002690 | to | OLP-026-000002692 |
| OLP-026-000002694 | to | OLP-026-000002694 |
| OLP-026-000002696 | to | OLP-026-000002705 |
| OLP-026-000002707 | to | OLP-026-000002708 |
| OLP-026-000002710 | to | OLP-026-000002713 |
| OLP-026-000002715 | to | OLP-026-000002716 |
| OLP-026-000002718 | to | OLP-026-000002724 |
| OLP-026-000002726 | to | OLP-026-000002735 |
| OLP-026-000002737 | to | OLP-026-000002741 |
| OLP-026-000002743 | to | OLP-026-000002746 |
| OLP-026-000002749 | to | OLP-026-000002756 |

| | | |
|---|---|---|
| OLP-026-000002759 | to | OLP-026-000002761 |
| OLP-026-000002765 | to | OLP-026-000002768 |
| OLP-026-000002770 | to | OLP-026-000002770 |
| OLP-026-000002772 | to | OLP-026-000002776 |
| OLP-026-000002778 | to | OLP-026-000002780 |
| OLP-026-000002782 | to | OLP-026-000002783 |
| OLP-026-000002789 | to | OLP-026-000002792 |
| OLP-026-000002796 | to | OLP-026-000002796 |
| OLP-026-000002799 | to | OLP-026-000002799 |
| OLP-026-000002801 | to | OLP-026-000002802 |
| OLP-026-000002804 | to | OLP-026-000002809 |
| OLP-026-000002811 | to | OLP-026-000002814 |
| OLP-026-000002816 | to | OLP-026-000002817 |
| OLP-026-000002820 | to | OLP-026-000002821 |
| OLP-026-000002823 | to | OLP-026-000002827 |
| OLP-026-000002830 | to | OLP-026-000002834 |
| OLP-026-000002836 | to | OLP-026-000002838 |
| OLP-026-000002840 | to | OLP-026-000002842 |
| OLP-026-000002844 | to | OLP-026-000002844 |
| OLP-026-000002847 | to | OLP-026-000002850 |
| OLP-026-000002852 | to | OLP-026-000002852 |
| OLP-026-000002857 | to | OLP-026-000002857 |
| OLP-026-000002859 | to | OLP-026-000002862 |
| OLP-026-000002864 | to | OLP-026-000002864 |
| OLP-026-000002866 | to | OLP-026-000002870 |
| OLP-026-000002875 | to | OLP-026-000002875 |
| OLP-026-000002880 | to | OLP-026-000002881 |
| OLP-026-000002884 | to | OLP-026-000002884 |
| OLP-026-000002886 | to | OLP-026-000002891 |
| OLP-026-000002893 | to | OLP-026-000002895 |
| OLP-026-000002897 | to | OLP-026-000002899 |
| OLP-026-000002902 | to | OLP-026-000002902 |
| OLP-026-000002906 | to | OLP-026-000002906 |
| OLP-026-000002908 | to | OLP-026-000002910 |
| OLP-026-000002913 | to | OLP-026-000002914 |
| OLP-026-000002917 | to | OLP-026-000002918 |
| OLP-026-000002920 | to | OLP-026-000002924 |
| OLP-026-000002926 | to | OLP-026-000002934 |
| OLP-026-000002936 | to | OLP-026-000002939 |
| OLP-026-000002941 | to | OLP-026-000002943 |
| OLP-026-000002945 | to | OLP-026-000002948 |
| OLP-026-000002950 | to | OLP-026-000002952 |
| OLP-026-000002954 | to | OLP-026-000002957 |

| | | |
|---|---|---|
| OLP-026-000002959 | to | OLP-026-000002961 |
| OLP-026-000002964 | to | OLP-026-000002969 |
| OLP-026-000002971 | to | OLP-026-000002985 |
| OLP-026-000002988 | to | OLP-026-000002989 |
| OLP-026-000002991 | to | OLP-026-000003002 |
| OLP-026-000003005 | to | OLP-026-000003013 |
| OLP-026-000003016 | to | OLP-026-000003016 |
| OLP-026-000003018 | to | OLP-026-000003022 |
| OLP-026-000003028 | to | OLP-026-000003028 |
| OLP-026-000003031 | to | OLP-026-000003034 |
| OLP-026-000003037 | to | OLP-026-000003039 |
| OLP-026-000003041 | to | OLP-026-000003047 |
| OLP-026-000003049 | to | OLP-026-000003050 |
| OLP-026-000003052 | to | OLP-026-000003053 |
| OLP-026-000003055 | to | OLP-026-000003056 |
| OLP-026-000003059 | to | OLP-026-000003060 |
| OLP-026-000003070 | to | OLP-026-000003070 |
| OLP-026-000003072 | to | OLP-026-000003077 |
| OLP-026-000003079 | to | OLP-026-000003079 |
| OLP-026-000003081 | to | OLP-026-000003082 |
| OLP-026-000003086 | to | OLP-026-000003090 |
| OLP-026-000003092 | to | OLP-026-000003092 |
| OLP-026-000003099 | to | OLP-026-000003112 |
| OLP-026-000003114 | to | OLP-026-000003122 |
| OLP-026-000003125 | to | OLP-026-000003133 |
| OLP-026-000003135 | to | OLP-026-000003137 |
| OLP-026-000003139 | to | OLP-026-000003143 |
| OLP-026-000003146 | to | OLP-026-000003148 |
| OLP-026-000003150 | to | OLP-026-000003150 |
| OLP-026-000003154 | to | OLP-026-000003154 |
| OLP-026-000003156 | to | OLP-026-000003160 |
| OLP-026-000003162 | to | OLP-026-000003163 |
| OLP-026-000003165 | to | OLP-026-000003167 |
| OLP-026-000003169 | to | OLP-026-000003171 |
| OLP-026-000003173 | to | OLP-026-000003189 |
| OLP-026-000003191 | to | OLP-026-000003194 |
| OLP-026-000003196 | to | OLP-026-000003197 |
| OLP-026-000003199 | to | OLP-026-000003199 |
| OLP-026-000003201 | to | OLP-026-000003207 |
| OLP-026-000003209 | to | OLP-026-000003210 |
| OLP-026-000003212 | to | OLP-026-000003218 |
| OLP-026-000003220 | to | OLP-026-000003222 |
| OLP-026-000003224 | to | OLP-026-000003226 |

| | | |
|---|---|---|
| OLP-026-000003228 | to | OLP-026-000003228 |
| OLP-026-000003230 | to | OLP-026-000003230 |
| OLP-026-000003233 | to | OLP-026-000003234 |
| OLP-026-000003236 | to | OLP-026-000003239 |
| OLP-026-000003242 | to | OLP-026-000003243 |
| OLP-026-000003246 | to | OLP-026-000003246 |
| OLP-026-000003248 | to | OLP-026-000003263 |
| OLP-026-000003267 | to | OLP-026-000003267 |
| OLP-026-000003271 | to | OLP-026-000003273 |
| OLP-026-000003275 | to | OLP-026-000003277 |
| OLP-026-000003280 | to | OLP-026-000003280 |
| OLP-026-000003282 | to | OLP-026-000003284 |
| OLP-026-000003289 | to | OLP-026-000003290 |
| OLP-026-000003293 | to | OLP-026-000003309 |
| OLP-026-000003311 | to | OLP-026-000003312 |
| OLP-026-000003318 | to | OLP-026-000003322 |
| OLP-026-000003326 | to | OLP-026-000003334 |
| OLP-026-000003336 | to | OLP-026-000003337 |
| OLP-026-000003339 | to | OLP-026-000003346 |
| OLP-026-000003348 | to | OLP-026-000003353 |
| OLP-026-000003356 | to | OLP-026-000003357 |
| OLP-026-000003359 | to | OLP-026-000003359 |
| OLP-026-000003363 | to | OLP-026-000003368 |
| OLP-026-000003370 | to | OLP-026-000003377 |
| OLP-026-000003379 | to | OLP-026-000003383 |
| OLP-026-000003385 | to | OLP-026-000003385 |
| OLP-026-000003387 | to | OLP-026-000003388 |
| OLP-026-000003390 | to | OLP-026-000003390 |
| OLP-026-000003392 | to | OLP-026-000003394 |
| OLP-026-000003396 | to | OLP-026-000003404 |
| OLP-026-000003406 | to | OLP-026-000003408 |
| OLP-026-000003412 | to | OLP-026-000003415 |
| OLP-026-000003418 | to | OLP-026-000003418 |
| OLP-026-000003420 | to | OLP-026-000003428 |
| OLP-026-000003430 | to | OLP-026-000003431 |
| OLP-026-000003433 | to | OLP-026-000003434 |
| OLP-026-000003438 | to | OLP-026-000003439 |
| OLP-026-000003441 | to | OLP-026-000003444 |
| OLP-026-000003449 | to | OLP-026-000003449 |
| OLP-026-000003451 | to | OLP-026-000003452 |
| OLP-026-000003458 | to | OLP-026-000003469 |
| OLP-026-000003471 | to | OLP-026-000003472 |
| OLP-026-000003474 | to | OLP-026-000003474 |

| | | |
|---|---|---|
| OLP-026-000003478 | to | OLP-026-000003479 |
| OLP-026-000003482 | to | OLP-026-000003483 |
| OLP-026-000003486 | to | OLP-026-000003492 |
| OLP-026-000003494 | to | OLP-026-000003495 |
| OLP-026-000003498 | to | OLP-026-000003498 |
| OLP-026-000003502 | to | OLP-026-000003509 |
| OLP-026-000003511 | to | OLP-026-000003513 |
| OLP-026-000003515 | to | OLP-026-000003523 |
| OLP-026-000003560 | to | OLP-026-000003560 |
| OLP-026-000003569 | to | OLP-026-000003574 |
| OLP-026-000003576 | to | OLP-026-000003576 |
| OLP-026-000003578 | to | OLP-026-000003578 |
| OLP-026-000003580 | to | OLP-026-000003588 |
| OLP-026-000003591 | to | OLP-026-000003594 |
| OLP-026-000003597 | to | OLP-026-000003598 |
| OLP-026-000003600 | to | OLP-026-000003601 |
| OLP-026-000003606 | to | OLP-026-000003608 |
| OLP-026-000003616 | to | OLP-026-000003616 |
| OLP-026-000003620 | to | OLP-026-000003620 |
| OLP-026-000003646 | to | OLP-026-000003660 |
| OLP-026-000003662 | to | OLP-026-000003690 |
| OLP-026-000003692 | to | OLP-026-000003692 |
| OLP-026-000003695 | to | OLP-026-000003699 |
| OLP-026-000003702 | to | OLP-026-000003702 |
| OLP-026-000003704 | to | OLP-026-000003704 |
| OLP-026-000003709 | to | OLP-026-000003709 |
| OLP-026-000003711 | to | OLP-026-000003712 |
| OLP-026-000003715 | to | OLP-026-000003715 |
| OLP-026-000003720 | to | OLP-026-000003720 |
| OLP-026-000003731 | to | OLP-026-000003731 |
| OLP-026-000003747 | to | OLP-026-000003750 |
| OLP-026-000003755 | to | OLP-026-000003755 |
| OLP-026-000003758 | to | OLP-026-000003758 |
| OLP-026-000003764 | to | OLP-026-000003764 |
| OLP-026-000003766 | to | OLP-026-000003767 |
| OLP-026-000003775 | to | OLP-026-000003777 |
| OLP-026-000003796 | to | OLP-026-000003796 |
| OLP-026-000003799 | to | OLP-026-000003799 |
| OLP-026-000003820 | to | OLP-026-000003820 |
| OLP-026-000003826 | to | OLP-026-000003826 |
| OLP-026-000003833 | to | OLP-026-000003834 |
| OLP-026-000003836 | to | OLP-026-000003837 |
| OLP-026-000003840 | to | OLP-026-000003844 |

| | | |
|---|---|---|
| OLP-026-000003847 | to | OLP-026-000003847 |
| OLP-026-000003849 | to | OLP-026-000003850 |
| OLP-026-000003853 | to | OLP-026-000003861 |
| OLP-026-000003865 | to | OLP-026-000003869 |
| OLP-026-000003871 | to | OLP-026-000003876 |
| OLP-026-000003878 | to | OLP-026-000003878 |
| OLP-026-000003881 | to | OLP-026-000003881 |
| OLP-026-000003885 | to | OLP-026-000003886 |
| OLP-026-000003890 | to | OLP-026-000003909 |
| OLP-026-000003911 | to | OLP-026-000003911 |
| OLP-026-000003918 | to | OLP-026-000003927 |
| OLP-026-000003930 | to | OLP-026-000003931 |
| OLP-026-000003937 | to | OLP-026-000003937 |
| OLP-026-000003940 | to | OLP-026-000003940 |
| OLP-026-000003942 | to | OLP-026-000003943 |
| OLP-026-000003945 | to | OLP-026-000003946 |
| OLP-026-000003950 | to | OLP-026-000003950 |
| OLP-026-000003952 | to | OLP-026-000003952 |
| OLP-026-000003954 | to | OLP-026-000003954 |
| OLP-026-000003956 | to | OLP-026-000003966 |
| OLP-026-000003968 | to | OLP-026-000003971 |
| OLP-026-000003973 | to | OLP-026-000003976 |
| OLP-026-000003978 | to | OLP-026-000003978 |
| OLP-026-000003980 | to | OLP-026-000003980 |
| OLP-026-000003982 | to | OLP-026-000003983 |
| OLP-026-000003989 | to | OLP-026-000003994 |
| OLP-026-000004001 | to | OLP-026-000004001 |
| OLP-026-000004003 | to | OLP-026-000004003 |
| OLP-026-000004007 | to | OLP-026-000004008 |
| OLP-026-000004010 | to | OLP-026-000004011 |
| OLP-026-000004014 | to | OLP-026-000004016 |
| OLP-026-000004019 | to | OLP-026-000004022 |
| OLP-026-000004024 | to | OLP-026-000004026 |
| OLP-026-000004028 | to | OLP-026-000004030 |
| OLP-026-000004033 | to | OLP-026-000004033 |
| OLP-026-000004036 | to | OLP-026-000004037 |
| OLP-026-000004042 | to | OLP-026-000004042 |
| OLP-026-000004044 | to | OLP-026-000004044 |
| OLP-026-000004047 | to | OLP-026-000004047 |
| OLP-026-000004052 | to | OLP-026-000004059 |
| OLP-026-000004061 | to | OLP-026-000004073 |
| OLP-026-000004075 | to | OLP-026-000004078 |
| OLP-026-000004082 | to | OLP-026-000004082 |

| OLP-026-000004087 | to | OLP-026-000004088 |
| OLP-026-000004090 | to | OLP-026-000004090 |
| OLP-026-000004092 | to | OLP-026-000004093 |
| OLP-026-000004096 | to | OLP-026-000004097 |
| OLP-026-000004099 | to | OLP-026-000004100 |
| OLP-026-000004105 | to | OLP-026-000004106 |
| OLP-026-000004108 | to | OLP-026-000004110 |
| OLP-026-000004113 | to | OLP-026-000004116 |
| OLP-026-000004121 | to | OLP-026-000004123 |
| OLP-026-000004128 | to | OLP-026-000004129 |
| OLP-026-000004131 | to | OLP-026-000004131 |
| OLP-026-000004133 | to | OLP-026-000004134 |
| OLP-026-000004136 | to | OLP-026-000004138 |
| OLP-026-000004144 | to | OLP-026-000004148 |
| OLP-026-000004150 | to | OLP-026-000004150 |
| OLP-026-000004153 | to | OLP-026-000004157 |
| OLP-026-000004159 | to | OLP-026-000004159 |
| OLP-026-000004161 | to | OLP-026-000004162 |
| OLP-026-000004164 | to | OLP-026-000004164 |
| OLP-026-000004167 | to | OLP-026-000004167 |
| OLP-026-000004169 | to | OLP-026-000004169 |
| OLP-026-000004172 | to | OLP-026-000004173 |
| OLP-026-000004180 | to | OLP-026-000004180 |
| OLP-026-000004183 | to | OLP-026-000004183 |
| OLP-026-000004187 | to | OLP-026-000004189 |
| OLP-026-000004193 | to | OLP-026-000004194 |
| OLP-026-000004196 | to | OLP-026-000004196 |
| OLP-026-000004198 | to | OLP-026-000004198 |
| OLP-026-000004200 | to | OLP-026-000004209 |
| OLP-026-000004212 | to | OLP-026-000004215 |
| OLP-026-000004219 | to | OLP-026-000004219 |
| OLP-026-000004221 | to | OLP-026-000004225 |
| OLP-026-000004229 | to | OLP-026-000004229 |
| OLP-026-000004231 | to | OLP-026-000004233 |
| OLP-026-000004235 | to | OLP-026-000004236 |
| OLP-026-000004238 | to | OLP-026-000004238 |
| OLP-026-000004240 | to | OLP-026-000004247 |
| OLP-026-000004252 | to | OLP-026-000004252 |
| OLP-026-000004254 | to | OLP-026-000004258 |
| OLP-026-000004260 | to | OLP-026-000004261 |
| OLP-026-000004264 | to | OLP-026-000004264 |
| OLP-026-000004266 | to | OLP-026-000004266 |
| OLP-026-000004268 | to | OLP-026-000004272 |

| OLP-026-000004274 | to | OLP-026-000004275 |
|---|---|---|
| OLP-026-000004277 | to | OLP-026-000004277 |
| OLP-026-000004280 | to | OLP-026-000004280 |
| OLP-026-000004282 | to | OLP-026-000004287 |
| OLP-026-000004292 | to | OLP-026-000004293 |
| OLP-026-000004296 | to | OLP-026-000004297 |
| OLP-026-000004299 | to | OLP-026-000004300 |
| OLP-026-000004302 | to | OLP-026-000004303 |
| OLP-026-000004305 | to | OLP-026-000004307 |
| OLP-026-000004311 | to | OLP-026-000004311 |
| OLP-026-000004313 | to | OLP-026-000004313 |
| OLP-026-000004315 | to | OLP-026-000004316 |
| OLP-026-000004322 | to | OLP-026-000004323 |
| OLP-026-000004328 | to | OLP-026-000004329 |
| OLP-026-000004331 | to | OLP-026-000004332 |
| OLP-026-000004334 | to | OLP-026-000004335 |
| OLP-026-000004338 | to | OLP-026-000004339 |
| OLP-026-000004344 | to | OLP-026-000004346 |
| OLP-026-000004348 | to | OLP-026-000004348 |
| OLP-026-000004351 | to | OLP-026-000004352 |
| OLP-026-000004354 | to | OLP-026-000004354 |
| OLP-026-000004363 | to | OLP-026-000004365 |
| OLP-026-000004367 | to | OLP-026-000004367 |
| OLP-026-000004370 | to | OLP-026-000004370 |
| OLP-026-000004372 | to | OLP-026-000004372 |
| OLP-026-000004374 | to | OLP-026-000004374 |
| OLP-026-000004376 | to | OLP-026-000004379 |
| OLP-026-000004385 | to | OLP-026-000004386 |
| OLP-026-000004388 | to | OLP-026-000004391 |
| OLP-026-000004395 | to | OLP-026-000004395 |
| OLP-026-000004397 | to | OLP-026-000004397 |
| OLP-026-000004399 | to | OLP-026-000004399 |
| OLP-026-000004425 | to | OLP-026-000004425 |
| OLP-026-000004427 | to | OLP-026-000004427 |
| OLP-026-000004429 | to | OLP-026-000004429 |
| OLP-026-000004435 | to | OLP-026-000004435 |
| OLP-026-000004440 | to | OLP-026-000004440 |
| OLP-026-000004442 | to | OLP-026-000004442 |
| OLP-026-000004446 | to | OLP-026-000004451 |
| OLP-026-000004453 | to | OLP-026-000004453 |
| OLP-026-000004455 | to | OLP-026-000004455 |
| OLP-026-000004457 | to | OLP-026-000004458 |
| OLP-026-000004462 | to | OLP-026-000004462 |

| | | |
|---|---|---|
| OLP-026-000004464 | to | OLP-026-000004464 |
| OLP-026-000004470 | to | OLP-026-000004470 |
| OLP-026-000004477 | to | OLP-026-000004478 |
| OLP-026-000004482 | to | OLP-026-000004482 |
| OLP-026-000004489 | to | OLP-026-000004492 |
| OLP-026-000004496 | to | OLP-026-000004497 |
| OLP-026-000004501 | to | OLP-026-000004501 |
| OLP-026-000004504 | to | OLP-026-000004505 |
| OLP-026-000004509 | to | OLP-026-000004512 |
| OLP-026-000004515 | to | OLP-026-000004517 |
| OLP-026-000004519 | to | OLP-026-000004519 |
| OLP-026-000004521 | to | OLP-026-000004523 |
| OLP-026-000004525 | to | OLP-026-000004527 |
| OLP-026-000004529 | to | OLP-026-000004529 |
| OLP-026-000004534 | to | OLP-026-000004535 |
| OLP-026-000004538 | to | OLP-026-000004538 |
| OLP-026-000004540 | to | OLP-026-000004540 |
| OLP-026-000004543 | to | OLP-026-000004544 |
| OLP-026-000004547 | to | OLP-026-000004548 |
| OLP-026-000004553 | to | OLP-026-000004554 |
| OLP-026-000004556 | to | OLP-026-000004556 |
| OLP-026-000004558 | to | OLP-026-000004558 |
| OLP-026-000004572 | to | OLP-026-000004572 |
| OLP-026-000004580 | to | OLP-026-000004581 |
| OLP-026-000004588 | to | OLP-026-000004588 |
| OLP-026-000004594 | to | OLP-026-000004594 |
| OLP-026-000004600 | to | OLP-026-000004601 |
| OLP-026-000004604 | to | OLP-026-000004606 |
| OLP-026-000004614 | to | OLP-026-000004614 |
| OLP-026-000004617 | to | OLP-026-000004618 |
| OLP-026-000004620 | to | OLP-026-000004621 |
| OLP-026-000004624 | to | OLP-026-000004625 |
| OLP-026-000004627 | to | OLP-026-000004628 |
| OLP-026-000004630 | to | OLP-026-000004630 |
| OLP-026-000004633 | to | OLP-026-000004636 |
| OLP-026-000004640 | to | OLP-026-000004640 |
| OLP-026-000004642 | to | OLP-026-000004643 |
| OLP-026-000004648 | to | OLP-026-000004651 |
| OLP-026-000004668 | to | OLP-026-000004668 |
| OLP-026-000004675 | to | OLP-026-000004675 |
| OLP-026-000004677 | to | OLP-026-000004677 |
| OLP-026-000004685 | to | OLP-026-000004686 |
| OLP-026-000004694 | to | OLP-026-000004694 |

| | | |
|---|---|---|
| OLP-026-000004699 | to | OLP-026-000004701 |
| OLP-026-000004703 | to | OLP-026-000004704 |
| OLP-026-000004708 | to | OLP-026-000004714 |
| OLP-026-000004736 | to | OLP-026-000004736 |
| OLP-026-000004739 | to | OLP-026-000004739 |
| OLP-026-000004741 | to | OLP-026-000004741 |
| OLP-026-000004744 | to | OLP-026-000004744 |
| OLP-026-000004780 | to | OLP-026-000004780 |
| OLP-026-000004783 | to | OLP-026-000004787 |
| OLP-026-000004799 | to | OLP-026-000004799 |
| OLP-026-000004802 | to | OLP-026-000004802 |
| OLP-026-000004805 | to | OLP-026-000004805 |
| OLP-026-000004807 | to | OLP-026-000004807 |
| OLP-026-000004813 | to | OLP-026-000004815 |
| OLP-026-000004817 | to | OLP-026-000004818 |
| OLP-026-000004821 | to | OLP-026-000004821 |
| OLP-026-000004823 | to | OLP-026-000004847 |
| OLP-026-000004849 | to | OLP-026-000004855 |
| OLP-026-000004857 | to | OLP-026-000004857 |
| OLP-026-000004859 | to | OLP-026-000004864 |
| OLP-026-000004866 | to | OLP-026-000004866 |
| OLP-026-000004868 | to | OLP-026-000004868 |
| OLP-026-000004870 | to | OLP-026-000004882 |
| OLP-026-000004884 | to | OLP-026-000004884 |
| OLP-026-000004887 | to | OLP-026-000004887 |
| OLP-026-000004889 | to | OLP-026-000004892 |
| OLP-026-000004896 | to | OLP-026-000004896 |
| OLP-026-000004899 | to | OLP-026-000004899 |
| OLP-026-000004903 | to | OLP-026-000004918 |
| OLP-026-000004929 | to | OLP-026-000004932 |
| OLP-026-000004935 | to | OLP-026-000004935 |
| OLP-026-000004937 | to | OLP-026-000004942 |
| OLP-026-000004944 | to | OLP-026-000004963 |
| OLP-026-000004965 | to | OLP-026-000004969 |
| OLP-026-000004971 | to | OLP-026-000004979 |
| OLP-026-000004981 | to | OLP-026-000004981 |
| OLP-026-000004983 | to | OLP-026-000004993 |
| OLP-026-000004995 | to | OLP-026-000004999 |
| OLP-026-000005001 | to | OLP-026-000005005 |
| OLP-026-000005007 | to | OLP-026-000005012 |
| OLP-026-000005014 | to | OLP-026-000005018 |
| OLP-026-000005020 | to | OLP-026-000005034 |
| OLP-026-000005036 | to | OLP-026-000005042 |

| | | |
|---|---|---|
| OLP-026-000005044 | to | OLP-026-000005048 |
| OLP-026-000005050 | to | OLP-026-000005055 |
| OLP-026-000005057 | to | OLP-026-000005063 |
| OLP-026-000005066 | to | OLP-026-000005068 |
| OLP-026-000005071 | to | OLP-026-000005072 |
| OLP-026-000005075 | to | OLP-026-000005079 |
| OLP-026-000005082 | to | OLP-026-000005082 |
| OLP-026-000005084 | to | OLP-026-000005089 |
| OLP-026-000005091 | to | OLP-026-000005091 |
| OLP-026-000005093 | to | OLP-026-000005095 |
| OLP-026-000005097 | to | OLP-026-000005110 |
| OLP-026-000005112 | to | OLP-026-000005130 |
| OLP-026-000005132 | to | OLP-026-000005132 |
| OLP-026-000005135 | to | OLP-026-000005149 |
| OLP-026-000005151 | to | OLP-026-000005176 |
| OLP-026-000005178 | to | OLP-026-000005195 |
| OLP-026-000005198 | to | OLP-026-000005198 |
| OLP-026-000005200 | to | OLP-026-000005201 |
| OLP-026-000005203 | to | OLP-026-000005203 |
| OLP-026-000005205 | to | OLP-026-000005217 |
| OLP-026-000005220 | to | OLP-026-000005224 |
| OLP-026-000005226 | to | OLP-026-000005236 |
| OLP-026-000005238 | to | OLP-026-000005273 |
| OLP-026-000005275 | to | OLP-026-000005275 |
| OLP-026-000005277 | to | OLP-026-000005287 |
| OLP-026-000005289 | to | OLP-026-000005294 |
| OLP-026-000005296 | to | OLP-026-000005300 |
| OLP-026-000005302 | to | OLP-026-000005306 |
| OLP-026-000005308 | to | OLP-026-000005309 |
| OLP-026-000005311 | to | OLP-026-000005313 |
| OLP-026-000005315 | to | OLP-026-000005318 |
| OLP-026-000005320 | to | OLP-026-000005321 |
| OLP-026-000005323 | to | OLP-026-000005326 |
| OLP-026-000005329 | to | OLP-026-000005356 |
| OLP-026-000005358 | to | OLP-026-000005374 |
| OLP-026-000005376 | to | OLP-026-000005378 |
| OLP-026-000005380 | to | OLP-026-000005384 |
| OLP-026-000005386 | to | OLP-026-000005391 |
| OLP-026-000005395 | to | OLP-026-000005399 |
| OLP-026-000005401 | to | OLP-026-000005434 |
| OLP-026-000005436 | to | OLP-026-000005456 |
| OLP-026-000005458 | to | OLP-026-000005458 |
| OLP-026-000005460 | to | OLP-026-000005460 |

| | | |
|---|---|---|
| OLP-026-000005470 | to | OLP-026-000005470 |
| OLP-026-000005482 | to | OLP-026-000005482 |
| OLP-026-000005485 | to | OLP-026-000005513 |
| OLP-026-000005525 | to | OLP-026-000005526 |
| OLP-026-000005528 | to | OLP-026-000005528 |
| OLP-026-000005530 | to | OLP-026-000005536 |
| OLP-026-000005543 | to | OLP-026-000005557 |
| OLP-026-000005559 | to | OLP-026-000005600 |
| OLP-026-000005602 | to | OLP-026-000005612 |
| OLP-026-000005614 | to | OLP-026-000005614 |
| OLP-026-000005616 | to | OLP-026-000005616 |
| OLP-026-000005618 | to | OLP-026-000005618 |
| OLP-026-000005623 | to | OLP-026-000005625 |
| OLP-026-000005633 | to | OLP-026-000005636 |
| OLP-026-000005640 | to | OLP-026-000005642 |
| OLP-026-000005645 | to | OLP-026-000005645 |
| OLP-026-000005647 | to | OLP-026-000005652 |
| OLP-026-000005655 | to | OLP-026-000005684 |
| OLP-026-000005686 | to | OLP-026-000005686 |
| OLP-026-000005688 | to | OLP-026-000005695 |
| OLP-026-000005697 | to | OLP-026-000005701 |
| OLP-026-000005703 | to | OLP-026-000005711 |
| OLP-026-000005713 | to | OLP-026-000005714 |
| OLP-026-000005716 | to | OLP-026-000005716 |
| OLP-026-000005721 | to | OLP-026-000005722 |
| OLP-026-000005726 | to | OLP-026-000005735 |
| OLP-026-000005737 | to | OLP-026-000005779 |
| OLP-026-000005781 | to | OLP-026-000005781 |
| OLP-026-000005783 | to | OLP-026-000005801 |
| OLP-026-000005803 | to | OLP-026-000005808 |
| OLP-026-000005810 | to | OLP-026-000005818 |
| OLP-026-000005820 | to | OLP-026-000005822 |
| OLP-026-000005824 | to | OLP-026-000005824 |
| OLP-026-000005826 | to | OLP-026-000005835 |
| OLP-026-000005838 | to | OLP-026-000005849 |
| OLP-026-000005851 | to | OLP-026-000005877 |
| OLP-026-000005879 | to | OLP-026-000005879 |
| OLP-026-000005881 | to | OLP-026-000005882 |
| OLP-026-000005885 | to | OLP-026-000005892 |
| OLP-026-000005894 | to | OLP-026-000005903 |
| OLP-026-000005905 | to | OLP-026-000005910 |
| OLP-026-000005912 | to | OLP-026-000005912 |
| OLP-026-000005914 | to | OLP-026-000005914 |

| | | |
|---|---|---|
| OLP-026-000005920 | to | OLP-026-000005929 |
| OLP-026-000005932 | to | OLP-026-000005933 |
| OLP-026-000005935 | to | OLP-026-000005936 |
| OLP-026-000005938 | to | OLP-026-000005939 |
| OLP-026-000005941 | to | OLP-026-000005945 |
| OLP-026-000005947 | to | OLP-026-000005954 |
| OLP-026-000005956 | to | OLP-026-000005956 |
| OLP-026-000005959 | to | OLP-026-000005959 |
| OLP-026-000005963 | to | OLP-026-000005963 |
| OLP-026-000005965 | to | OLP-026-000005969 |
| OLP-026-000005971 | to | OLP-026-000005986 |
| OLP-026-000005988 | to | OLP-026-000005991 |
| OLP-026-000006001 | to | OLP-026-000006002 |
| OLP-026-000006013 | to | OLP-026-000006013 |
| OLP-026-000006019 | to | OLP-026-000006020 |
| OLP-026-000006022 | to | OLP-026-000006027 |
| OLP-026-000006029 | to | OLP-026-000006039 |
| OLP-026-000006041 | to | OLP-026-000006041 |
| OLP-026-000006044 | to | OLP-026-000006047 |
| OLP-026-000006055 | to | OLP-026-000006055 |
| OLP-026-000006058 | to | OLP-026-000006089 |
| OLP-026-000006094 | to | OLP-026-000006094 |
| OLP-026-000006096 | to | OLP-026-000006110 |
| OLP-026-000006113 | to | OLP-026-000006114 |
| OLP-026-000006116 | to | OLP-026-000006116 |
| OLP-026-000006118 | to | OLP-026-000006120 |
| OLP-026-000006126 | to | OLP-026-000006133 |
| OLP-026-000006137 | to | OLP-026-000006143 |
| OLP-026-000006145 | to | OLP-026-000006148 |
| OLP-026-000006155 | to | OLP-026-000006155 |
| OLP-026-000006159 | to | OLP-026-000006161 |
| OLP-026-000006163 | to | OLP-026-000006164 |
| OLP-026-000006169 | to | OLP-026-000006170 |
| OLP-026-000006175 | to | OLP-026-000006178 |
| OLP-026-000006181 | to | OLP-026-000006182 |
| OLP-026-000006184 | to | OLP-026-000006185 |
| OLP-026-000006187 | to | OLP-026-000006193 |
| OLP-026-000006196 | to | OLP-026-000006201 |
| OLP-026-000006203 | to | OLP-026-000006213 |
| OLP-026-000006215 | to | OLP-026-000006225 |
| OLP-026-000006230 | to | OLP-026-000006235 |
| OLP-026-000006237 | to | OLP-026-000006237 |
| OLP-026-000006241 | to | OLP-026-000006265 |

| | | |
|---|---|---|
| OLP-026-000006267 | to | OLP-026-000006267 |
| OLP-026-000006269 | to | OLP-026-000006269 |
| OLP-026-000006271 | to | OLP-026-000006276 |
| OLP-026-000006279 | to | OLP-026-000006283 |
| OLP-026-000006285 | to | OLP-026-000006292 |
| OLP-026-000006294 | to | OLP-026-000006294 |
| OLP-026-000006302 | to | OLP-026-000006303 |
| OLP-026-000006305 | to | OLP-026-000006305 |
| OLP-026-000006307 | to | OLP-026-000006307 |
| OLP-026-000006312 | to | OLP-026-000006319 |
| OLP-026-000006321 | to | OLP-026-000006333 |
| OLP-026-000006335 | to | OLP-026-000006337 |
| OLP-026-000006340 | to | OLP-026-000006340 |
| OLP-026-000006342 | to | OLP-026-000006345 |
| OLP-026-000006347 | to | OLP-026-000006349 |
| OLP-026-000006351 | to | OLP-026-000006359 |
| OLP-026-000006364 | to | OLP-026-000006364 |
| OLP-026-000006369 | to | OLP-026-000006372 |
| OLP-026-000006375 | to | OLP-026-000006375 |
| OLP-026-000006377 | to | OLP-026-000006386 |
| OLP-026-000006391 | to | OLP-026-000006391 |
| OLP-026-000006393 | to | OLP-026-000006403 |
| OLP-026-000006407 | to | OLP-026-000006422 |
| OLP-026-000006434 | to | OLP-026-000006435 |
| OLP-026-000006437 | to | OLP-026-000006437 |
| OLP-026-000006439 | to | OLP-026-000006439 |
| OLP-026-000006442 | to | OLP-026-000006448 |
| OLP-026-000006451 | to | OLP-026-000006451 |
| OLP-026-000006453 | to | OLP-026-000006453 |
| OLP-026-000006463 | to | OLP-026-000006463 |
| OLP-026-000006466 | to | OLP-026-000006483 |
| OLP-026-000006486 | to | OLP-026-000006486 |
| OLP-026-000006492 | to | OLP-026-000006499 |
| OLP-026-000006501 | to | OLP-026-000006511 |
| OLP-026-000006513 | to | OLP-026-000006515 |
| OLP-026-000006517 | to | OLP-026-000006517 |
| OLP-026-000006521 | to | OLP-026-000006528 |
| OLP-026-000006530 | to | OLP-026-000006537 |
| OLP-026-000006539 | to | OLP-026-000006543 |
| OLP-026-000006547 | to | OLP-026-000006549 |
| OLP-026-000006552 | to | OLP-026-000006569 |
| OLP-026-000006572 | to | OLP-026-000006572 |
| OLP-026-000006576 | to | OLP-026-000006579 |

| | | |
|---|---|---|
| OLP-026-000006581 | to | OLP-026-000006595 |
| OLP-026-000006598 | to | OLP-026-000006598 |
| OLP-026-000006601 | to | OLP-026-000006601 |
| OLP-026-000006603 | to | OLP-026-000006610 |
| OLP-026-000006612 | to | OLP-026-000006612 |
| OLP-026-000006615 | to | OLP-026-000006620 |
| OLP-026-000006623 | to | OLP-026-000006629 |
| OLP-026-000006631 | to | OLP-026-000006631 |
| OLP-026-000006633 | to | OLP-026-000006633 |
| OLP-026-000006635 | to | OLP-026-000006637 |
| OLP-026-000006640 | to | OLP-026-000006643 |
| OLP-026-000006646 | to | OLP-026-000006646 |
| OLP-026-000006650 | to | OLP-026-000006650 |
| OLP-026-000006659 | to | OLP-026-000006673 |
| OLP-026-000006675 | to | OLP-026-000006676 |
| OLP-026-000006680 | to | OLP-026-000006680 |
| OLP-026-000006682 | to | OLP-026-000006684 |
| OLP-026-000006687 | to | OLP-026-000006688 |
| OLP-026-000006697 | to | OLP-026-000006698 |
| OLP-026-000006700 | to | OLP-026-000006708 |
| OLP-026-000006710 | to | OLP-026-000006715 |
| OLP-026-000006727 | to | OLP-026-000006733 |
| OLP-026-000006736 | to | OLP-026-000006736 |
| OLP-026-000006740 | to | OLP-026-000006758 |
| OLP-026-000006760 | to | OLP-026-000006760 |
| OLP-026-000006762 | to | OLP-026-000006769 |
| OLP-026-000006771 | to | OLP-026-000006771 |
| OLP-026-000006774 | to | OLP-026-000006790 |
| OLP-026-000006792 | to | OLP-026-000006835 |
| OLP-026-000006837 | to | OLP-026-000006845 |
| OLP-026-000006852 | to | OLP-026-000006857 |
| OLP-026-000006860 | to | OLP-026-000006860 |
| OLP-026-000006863 | to | OLP-026-000006868 |
| OLP-026-000006873 | to | OLP-026-000006873 |
| OLP-026-000006880 | to | OLP-026-000006887 |
| OLP-026-000006889 | to | OLP-026-000006890 |
| OLP-026-000006892 | to | OLP-026-000006894 |
| OLP-026-000006896 | to | OLP-026-000006898 |
| OLP-026-000006900 | to | OLP-026-000006916 |
| OLP-026-000006918 | to | OLP-026-000006918 |
| OLP-026-000006922 | to | OLP-026-000006923 |
| OLP-026-000006929 | to | OLP-026-000006931 |
| OLP-026-000006934 | to | OLP-026-000006937 |

| | | |
|---|---|---|
| OLP-026-000006940 | to | OLP-026-000006959 |
| OLP-026-000006966 | to | OLP-026-000006966 |
| OLP-026-000006969 | to | OLP-026-000006973 |
| OLP-026-000006975 | to | OLP-026-000006993 |
| OLP-026-000006995 | to | OLP-026-000006997 |
| OLP-026-000006999 | to | OLP-026-000007002 |
| OLP-026-000007004 | to | OLP-026-000007007 |
| OLP-026-000007009 | to | OLP-026-000007009 |
| OLP-026-000007011 | to | OLP-026-000007024 |
| OLP-026-000007038 | to | OLP-026-000007058 |
| OLP-026-000007065 | to | OLP-026-000007071 |
| OLP-026-000007073 | to | OLP-026-000007073 |
| OLP-026-000007075 | to | OLP-026-000007075 |
| OLP-026-000007081 | to | OLP-026-000007085 |
| OLP-026-000007088 | to | OLP-026-000007094 |
| OLP-026-000007096 | to | OLP-026-000007101 |
| OLP-026-000007104 | to | OLP-026-000007107 |
| OLP-026-000007111 | to | OLP-026-000007130 |
| OLP-026-000007132 | to | OLP-026-000007132 |
| OLP-026-000007134 | to | OLP-026-000007134 |
| OLP-026-000007136 | to | OLP-026-000007136 |
| OLP-026-000007138 | to | OLP-026-000007140 |
| OLP-026-000007142 | to | OLP-026-000007143 |
| OLP-026-000007146 | to | OLP-026-000007152 |
| OLP-026-000007154 | to | OLP-026-000007156 |
| OLP-026-000007158 | to | OLP-026-000007169 |
| OLP-026-000007172 | to | OLP-026-000007202 |
| OLP-026-000007213 | to | OLP-026-000007229 |
| OLP-026-000007234 | to | OLP-026-000007235 |
| OLP-026-000007237 | to | OLP-026-000007237 |
| OLP-026-000007239 | to | OLP-026-000007246 |
| OLP-026-000007248 | to | OLP-026-000007256 |
| OLP-026-000007258 | to | OLP-026-000007267 |
| OLP-026-000007269 | to | OLP-026-000007269 |
| OLP-026-000007271 | to | OLP-026-000007290 |
| OLP-026-000007295 | to | OLP-026-000007300 |
| OLP-026-000007319 | to | OLP-026-000007320 |
| OLP-026-000007323 | to | OLP-026-000007326 |
| OLP-026-000007328 | to | OLP-026-000007329 |
| OLP-026-000007332 | to | OLP-026-000007336 |
| OLP-026-000007341 | to | OLP-026-000007344 |
| OLP-026-000007346 | to | OLP-026-000007362 |
| OLP-026-000007364 | to | OLP-026-000007364 |

| | | |
|---|---|---|
| OLP-026-000007367 | to | OLP-026-000007372 |
| OLP-026-000007374 | to | OLP-026-000007378 |
| OLP-026-000007383 | to | OLP-026-000007385 |
| OLP-026-000007387 | to | OLP-026-000007405 |
| OLP-026-000007407 | to | OLP-026-000007408 |
| OLP-026-000007410 | to | OLP-026-000007410 |
| OLP-026-000007412 | to | OLP-026-000007420 |
| OLP-026-000007422 | to | OLP-026-000007442 |
| OLP-026-000007445 | to | OLP-026-000007454 |
| OLP-026-000007456 | to | OLP-026-000007491 |
| OLP-026-000007503 | to | OLP-026-000007510 |
| OLP-026-000007512 | to | OLP-026-000007518 |
| OLP-026-000007521 | to | OLP-026-000007532 |
| OLP-026-000007535 | to | OLP-026-000007535 |
| OLP-026-000007538 | to | OLP-026-000007544 |
| OLP-026-000007548 | to | OLP-026-000007548 |
| OLP-026-000007550 | to | OLP-026-000007552 |
| OLP-026-000007554 | to | OLP-026-000007554 |
| OLP-026-000007556 | to | OLP-026-000007566 |
| OLP-026-000007568 | to | OLP-026-000007577 |
| OLP-026-000007583 | to | OLP-026-000007585 |
| OLP-026-000007587 | to | OLP-026-000007599 |
| OLP-026-000007601 | to | OLP-026-000007601 |
| OLP-026-000007603 | to | OLP-026-000007603 |
| OLP-026-000007607 | to | OLP-026-000007607 |
| OLP-026-000007612 | to | OLP-026-000007615 |
| OLP-026-000007617 | to | OLP-026-000007619 |
| OLP-026-000007621 | to | OLP-026-000007622 |
| OLP-026-000007625 | to | OLP-026-000007628 |
| OLP-026-000007630 | to | OLP-026-000007630 |
| OLP-026-000007632 | to | OLP-026-000007657 |
| OLP-026-000007666 | to | OLP-026-000007667 |
| OLP-026-000007669 | to | OLP-026-000007675 |
| OLP-026-000007677 | to | OLP-026-000007677 |
| OLP-026-000007679 | to | OLP-026-000007679 |
| OLP-026-000007681 | to | OLP-026-000007685 |
| OLP-026-000007689 | to | OLP-026-000007690 |
| OLP-026-000007694 | to | OLP-026-000007697 |
| OLP-026-000007701 | to | OLP-026-000007707 |
| OLP-026-000007709 | to | OLP-026-000007713 |
| OLP-026-000007717 | to | OLP-026-000007718 |
| OLP-026-000007720 | to | OLP-026-000007721 |
| OLP-026-000007723 | to | OLP-026-000007726 |

| | | |
|---|---|---|
| OLP-026-000007729 | to | OLP-026-000007729 |
| OLP-026-000007734 | to | OLP-026-000007734 |
| OLP-026-000007736 | to | OLP-026-000007736 |
| OLP-026-000007739 | to | OLP-026-000007739 |
| OLP-026-000007744 | to | OLP-026-000007767 |
| OLP-026-000007769 | to | OLP-026-000007771 |
| OLP-026-000007786 | to | OLP-026-000007786 |
| OLP-026-000007788 | to | OLP-026-000007788 |
| OLP-026-000007790 | to | OLP-026-000007808 |
| OLP-026-000007839 | to | OLP-026-000007839 |
| OLP-026-000007841 | to | OLP-026-000007841 |
| OLP-026-000007843 | to | OLP-026-000007843 |
| OLP-026-000007869 | to | OLP-026-000007875 |
| OLP-026-000007877 | to | OLP-026-000007890 |
| OLP-026-000007894 | to | OLP-026-000007898 |
| OLP-026-000007900 | to | OLP-026-000007901 |
| OLP-026-000007905 | to | OLP-026-000007909 |
| OLP-026-000007914 | to | OLP-026-000007914 |
| OLP-026-000007916 | to | OLP-026-000007916 |
| OLP-026-000007918 | to | OLP-026-000007929 |
| OLP-026-000007931 | to | OLP-026-000007940 |
| OLP-026-000007942 | to | OLP-026-000007942 |
| OLP-026-000007945 | to | OLP-026-000007946 |
| OLP-026-000007952 | to | OLP-026-000007952 |
| OLP-026-000007954 | to | OLP-026-000007955 |
| OLP-026-000007960 | to | OLP-026-000007963 |
| OLP-026-000007967 | to | OLP-026-000007967 |
| OLP-026-000007969 | to | OLP-026-000007979 |
| OLP-026-000007981 | to | OLP-026-000007989 |
| OLP-026-000007991 | to | OLP-026-000008011 |
| OLP-026-000008013 | to | OLP-026-000008013 |
| OLP-026-000008015 | to | OLP-026-000008039 |
| OLP-026-000008043 | to | OLP-026-000008062 |
| OLP-026-000008065 | to | OLP-026-000008065 |
| OLP-026-000008069 | to | OLP-026-000008077 |
| OLP-026-000008088 | to | OLP-026-000008088 |
| OLP-026-000008094 | to | OLP-026-000008096 |
| OLP-026-000008105 | to | OLP-026-000008106 |
| OLP-026-000008116 | to | OLP-026-000008119 |
| OLP-026-000008125 | to | OLP-026-000008125 |
| OLP-026-000008127 | to | OLP-026-000008131 |
| OLP-026-000008133 | to | OLP-026-000008133 |
| OLP-026-000008139 | to | OLP-026-000008143 |

| | | |
|---|---|---|
| OLP-026-000008145 | to | OLP-026-000008145 |
| OLP-026-000008148 | to | OLP-026-000008148 |
| OLP-026-000008151 | to | OLP-026-000008153 |
| OLP-026-000008158 | to | OLP-026-000008162 |
| OLP-026-000008164 | to | OLP-026-000008164 |
| OLP-026-000008166 | to | OLP-026-000008167 |
| OLP-026-000008171 | to | OLP-026-000008176 |
| OLP-026-000008181 | to | OLP-026-000008184 |
| OLP-026-000008192 | to | OLP-026-000008194 |
| OLP-026-000008196 | to | OLP-026-000008196 |
| OLP-026-000008198 | to | OLP-026-000008204 |
| OLP-026-000008209 | to | OLP-026-000008216 |
| OLP-026-000008218 | to | OLP-026-000008219 |
| OLP-026-000008221 | to | OLP-026-000008223 |
| OLP-026-000008228 | to | OLP-026-000008228 |
| OLP-026-000008230 | to | OLP-026-000008230 |
| OLP-026-000008232 | to | OLP-026-000008236 |
| OLP-026-000008238 | to | OLP-026-000008242 |
| OLP-026-000008245 | to | OLP-026-000008245 |
| OLP-026-000008247 | to | OLP-026-000008247 |
| OLP-026-000008254 | to | OLP-026-000008257 |
| OLP-026-000008273 | to | OLP-026-000008279 |
| OLP-026-000008282 | to | OLP-026-000008282 |
| OLP-026-000008286 | to | OLP-026-000008286 |
| OLP-026-000008293 | to | OLP-026-000008293 |
| OLP-026-000008300 | to | OLP-026-000008303 |
| OLP-026-000008313 | to | OLP-026-000008314 |
| OLP-026-000008316 | to | OLP-026-000008316 |
| OLP-026-000008322 | to | OLP-026-000008342 |
| OLP-026-000008344 | to | OLP-026-000008348 |
| OLP-026-000008353 | to | OLP-026-000008360 |
| OLP-026-000008362 | to | OLP-026-000008363 |
| OLP-026-000008365 | to | OLP-026-000008383 |
| OLP-026-000008390 | to | OLP-026-000008391 |
| OLP-026-000008396 | to | OLP-026-000008401 |
| OLP-026-000008403 | to | OLP-026-000008403 |
| OLP-026-000008408 | to | OLP-026-000008413 |
| OLP-026-000008423 | to | OLP-026-000008436 |
| OLP-026-000008439 | to | OLP-026-000008447 |
| OLP-026-000008449 | to | OLP-026-000008459 |
| OLP-026-000008462 | to | OLP-026-000008464 |
| OLP-026-000008466 | to | OLP-026-000008468 |
| OLP-026-000008470 | to | OLP-026-000008474 |

| | | |
|---|---|---|
| OLP-026-000008476 | to | OLP-026-000008476 |
| OLP-026-000008478 | to | OLP-026-000008481 |
| OLP-026-000008483 | to | OLP-026-000008485 |
| OLP-026-000008487 | to | OLP-026-000008491 |
| OLP-026-000008493 | to | OLP-026-000008494 |
| OLP-026-000008497 | to | OLP-026-000008497 |
| OLP-026-000008502 | to | OLP-026-000008514 |
| OLP-026-000008517 | to | OLP-026-000008520 |
| OLP-026-000008522 | to | OLP-026-000008531 |
| OLP-026-000008533 | to | OLP-026-000008537 |
| OLP-026-000008540 | to | OLP-026-000008545 |
| OLP-026-000008547 | to | OLP-026-000008547 |
| OLP-026-000008552 | to | OLP-026-000008568 |
| OLP-026-000008571 | to | OLP-026-000008581 |
| OLP-026-000008583 | to | OLP-026-000008583 |
| OLP-026-000008585 | to | OLP-026-000008586 |
| OLP-026-000008589 | to | OLP-026-000008595 |
| OLP-026-000008597 | to | OLP-026-000008598 |
| OLP-026-000008612 | to | OLP-026-000008612 |
| OLP-026-000008615 | to | OLP-026-000008637 |
| OLP-026-000008642 | to | OLP-026-000008653 |
| OLP-026-000008655 | to | OLP-026-000008667 |
| OLP-026-000008674 | to | OLP-026-000008674 |
| OLP-026-000008676 | to | OLP-026-000008679 |
| OLP-026-000008682 | to | OLP-026-000008686 |
| OLP-026-000008689 | to | OLP-026-000008693 |
| OLP-026-000008697 | to | OLP-026-000008697 |
| OLP-026-000008699 | to | OLP-026-000008699 |
| OLP-026-000008701 | to | OLP-026-000008702 |
| OLP-026-000008705 | to | OLP-026-000008706 |
| OLP-026-000008715 | to | OLP-026-000008715 |
| OLP-026-000008718 | to | OLP-026-000008723 |
| OLP-026-000008725 | to | OLP-026-000008732 |
| OLP-026-000008734 | to | OLP-026-000008764 |
| OLP-026-000008766 | to | OLP-026-000008766 |
| OLP-026-000008768 | to | OLP-026-000008768 |
| OLP-026-000008770 | to | OLP-026-000008770 |
| OLP-026-000008778 | to | OLP-026-000008778 |
| OLP-026-000008782 | to | OLP-026-000008788 |
| OLP-026-000008790 | to | OLP-026-000008791 |
| OLP-026-000008793 | to | OLP-026-000008821 |
| OLP-026-000008823 | to | OLP-026-000008829 |
| OLP-026-000008831 | to | OLP-026-000008831 |

| | | |
|---|---|---|
| OLP-026-000008834 | to | OLP-026-000008838 |
| OLP-026-000008841 | to | OLP-026-000008842 |
| OLP-026-000008846 | to | OLP-026-000008846 |
| OLP-026-000008849 | to | OLP-026-000008856 |
| OLP-026-000008858 | to | OLP-026-000008858 |
| OLP-026-000008870 | to | OLP-026-000008870 |
| OLP-026-000008872 | to | OLP-026-000008873 |
| OLP-026-000008875 | to | OLP-026-000008875 |
| OLP-026-000008878 | to | OLP-026-000008878 |
| OLP-026-000008885 | to | OLP-026-000008891 |
| OLP-026-000008894 | to | OLP-026-000008911 |
| OLP-026-000008913 | to | OLP-026-000008914 |
| OLP-026-000008918 | to | OLP-026-000008919 |
| OLP-026-000008921 | to | OLP-026-000008921 |
| OLP-026-000008923 | to | OLP-026-000008923 |
| OLP-026-000008925 | to | OLP-026-000008928 |
| OLP-026-000008931 | to | OLP-026-000008931 |
| OLP-026-000008934 | to | OLP-026-000008934 |
| OLP-026-000008945 | to | OLP-026-000008957 |
| OLP-026-000008960 | to | OLP-026-000008960 |
| OLP-026-000008963 | to | OLP-026-000008974 |
| OLP-026-000008976 | to | OLP-026-000008983 |
| OLP-026-000009004 | to | OLP-026-000009005 |
| OLP-026-000009008 | to | OLP-026-000009011 |
| OLP-026-000009026 | to | OLP-026-000009026 |
| OLP-026-000009034 | to | OLP-026-000009034 |
| OLP-026-000009037 | to | OLP-026-000009054 |
| OLP-026-000009066 | to | OLP-026-000009066 |
| OLP-026-000009068 | to | OLP-026-000009068 |
| OLP-026-000009070 | to | OLP-026-000009070 |
| OLP-026-000009090 | to | OLP-026-000009092 |
| OLP-026-000009097 | to | OLP-026-000009101 |
| OLP-026-000009111 | to | OLP-026-000009111 |
| OLP-026-000009114 | to | OLP-026-000009114 |
| OLP-026-000009116 | to | OLP-026-000009116 |
| OLP-026-000009118 | to | OLP-026-000009126 |
| OLP-026-000009132 | to | OLP-026-000009132 |
| OLP-026-000009141 | to | OLP-026-000009141 |
| OLP-026-000009143 | to | OLP-026-000009143 |
| OLP-026-000009145 | to | OLP-026-000009145 |
| OLP-026-000009147 | to | OLP-026-000009147 |
| OLP-026-000009149 | to | OLP-026-000009149 |
| OLP-026-000009157 | to | OLP-026-000009158 |

| | | |
|---|---|---|
| OLP-026-000009160 | to | OLP-026-000009160 |
| OLP-026-000009164 | to | OLP-026-000009164 |
| OLP-026-000009167 | to | OLP-026-000009167 |
| OLP-026-000009173 | to | OLP-026-000009182 |
| OLP-026-000009185 | to | OLP-026-000009191 |
| OLP-026-000009193 | to | OLP-026-000009196 |
| OLP-026-000009202 | to | OLP-026-000009202 |
| OLP-026-000009214 | to | OLP-026-000009229 |
| OLP-026-000009231 | to | OLP-026-000009231 |
| OLP-026-000009233 | to | OLP-026-000009238 |
| OLP-026-000009240 | to | OLP-026-000009240 |
| OLP-026-000009242 | to | OLP-026-000009249 |
| OLP-026-000009251 | to | OLP-026-000009257 |
| OLP-026-000009259 | to | OLP-026-000009259 |
| OLP-026-000009266 | to | OLP-026-000009289 |
| OLP-026-000009292 | to | OLP-026-000009304 |
| OLP-026-000009307 | to | OLP-026-000009310 |
| OLP-026-000009312 | to | OLP-026-000009312 |
| OLP-026-000009314 | to | OLP-026-000009315 |
| OLP-026-000009317 | to | OLP-026-000009317 |
| OLP-026-000009324 | to | OLP-026-000009346 |
| OLP-026-000009355 | to | OLP-026-000009356 |
| OLP-026-000009365 | to | OLP-026-000009368 |
| OLP-026-000009370 | to | OLP-026-000009370 |
| OLP-026-000009374 | to | OLP-026-000009376 |
| OLP-026-000009378 | to | OLP-026-000009401 |
| OLP-026-000009403 | to | OLP-026-000009408 |
| OLP-026-000009412 | to | OLP-026-000009421 |
| OLP-026-000009427 | to | OLP-026-000009430 |
| OLP-026-000009432 | to | OLP-026-000009442 |
| OLP-026-000009444 | to | OLP-026-000009459 |
| OLP-026-000009461 | to | OLP-026-000009465 |
| OLP-026-000009483 | to | OLP-026-000009484 |
| OLP-026-000009491 | to | OLP-026-000009491 |
| OLP-026-000009513 | to | OLP-026-000009513 |
| OLP-026-000009515 | to | OLP-026-000009515 |
| OLP-026-000009542 | to | OLP-026-000009542 |
| OLP-026-000009544 | to | OLP-026-000009551 |
| OLP-026-000009553 | to | OLP-026-000009561 |
| OLP-026-000009564 | to | OLP-026-000009565 |
| OLP-026-000009568 | to | OLP-026-000009570 |
| OLP-026-000009573 | to | OLP-026-000009573 |
| OLP-026-000009582 | to | OLP-026-000009582 |

| OLP-026-000009593 | to | OLP-026-000009595 |
|---|---|---|
| OLP-026-000009597 | to | OLP-026-000009597 |
| OLP-026-000009599 | to | OLP-026-000009599 |
| OLP-026-000009601 | to | OLP-026-000009613 |
| OLP-026-000009619 | to | OLP-026-000009620 |
| OLP-026-000009623 | to | OLP-026-000009623 |
| OLP-026-000009625 | to | OLP-026-000009625 |
| OLP-026-000009632 | to | OLP-026-000009656 |
| OLP-026-000009658 | to | OLP-026-000009669 |
| OLP-026-000009671 | to | OLP-026-000009671 |
| OLP-026-000009675 | to | OLP-026-000009675 |
| OLP-026-000009679 | to | OLP-026-000009684 |
| OLP-026-000009695 | to | OLP-026-000009722 |
| OLP-026-000009724 | to | OLP-026-000009736 |
| OLP-026-000009738 | to | OLP-026-000009738 |
| OLP-026-000009740 | to | OLP-026-000009789 |
| OLP-026-000009791 | to | OLP-026-000009791 |
| OLP-026-000009793 | to | OLP-026-000009797 |
| OLP-026-000009799 | to | OLP-026-000009799 |
| OLP-026-000009802 | to | OLP-026-000009814 |
| OLP-026-000009819 | to | OLP-026-000009819 |
| OLP-026-000009821 | to | OLP-026-000009823 |
| OLP-026-000009825 | to | OLP-026-000009834 |
| OLP-026-000009836 | to | OLP-026-000009836 |
| OLP-026-000009840 | to | OLP-026-000009843 |
| OLP-026-000009845 | to | OLP-026-000009846 |
| OLP-026-000009848 | to | OLP-026-000009848 |
| OLP-026-000009850 | to | OLP-026-000009861 |
| OLP-026-000009866 | to | OLP-026-000009869 |
| OLP-026-000009871 | to | OLP-026-000009872 |
| OLP-026-000009874 | to | OLP-026-000009878 |
| OLP-026-000009882 | to | OLP-026-000009882 |
| OLP-026-000009884 | to | OLP-026-000009886 |
| OLP-026-000009888 | to | OLP-026-000009898 |
| OLP-026-000009900 | to | OLP-026-000009900 |
| OLP-026-000009902 | to | OLP-026-000009902 |
| OLP-026-000009908 | to | OLP-026-000009915 |
| OLP-026-000009918 | to | OLP-026-000009919 |
| OLP-026-000009945 | to | OLP-026-000009945 |
| OLP-026-000009950 | to | OLP-026-000009950 |
| OLP-026-000009956 | to | OLP-026-000009956 |
| OLP-026-000009960 | to | OLP-026-000009962 |
| OLP-026-000009966 | to | OLP-026-000009966 |

| | | |
|---|---|---|
| OLP-026-000009968 | to | OLP-026-000009979 |
| OLP-026-000009981 | to | OLP-026-000009991 |
| OLP-026-000010012 | to | OLP-026-000010013 |
| OLP-026-000010015 | to | OLP-026-000010015 |
| OLP-026-000010017 | to | OLP-026-000010017 |
| OLP-026-000010023 | to | OLP-026-000010023 |
| OLP-026-000010026 | to | OLP-026-000010026 |
| OLP-026-000010040 | to | OLP-026-000010040 |
| OLP-026-000010045 | to | OLP-026-000010048 |
| OLP-026-000010050 | to | OLP-026-000010053 |
| OLP-026-000010057 | to | OLP-026-000010059 |
| OLP-026-000010062 | to | OLP-026-000010062 |
| OLP-026-000010065 | to | OLP-026-000010067 |
| OLP-026-000010076 | to | OLP-026-000010076 |
| OLP-026-000010078 | to | OLP-026-000010078 |
| OLP-026-000010081 | to | OLP-026-000010082 |
| OLP-026-000010084 | to | OLP-026-000010084 |
| OLP-026-000010086 | to | OLP-026-000010086 |
| OLP-026-000010088 | to | OLP-026-000010092 |
| OLP-026-000010098 | to | OLP-026-000010102 |
| OLP-026-000010106 | to | OLP-026-000010112 |
| OLP-026-000010115 | to | OLP-026-000010125 |
| OLP-026-000010127 | to | OLP-026-000010132 |
| OLP-026-000010143 | to | OLP-026-000010145 |
| OLP-026-000010149 | to | OLP-026-000010152 |
| OLP-026-000010157 | to | OLP-026-000010159 |
| OLP-026-000010161 | to | OLP-026-000010161 |
| OLP-026-000010163 | to | OLP-026-000010163 |
| OLP-026-000010165 | to | OLP-026-000010176 |
| OLP-026-000010179 | to | OLP-026-000010179 |
| OLP-026-000010181 | to | OLP-026-000010194 |
| OLP-026-000010197 | to | OLP-026-000010197 |
| OLP-026-000010199 | to | OLP-026-000010205 |
| OLP-026-000010207 | to | OLP-026-000010209 |
| OLP-026-000010212 | to | OLP-026-000010221 |
| OLP-026-000010223 | to | OLP-026-000010224 |
| OLP-026-000010239 | to | OLP-026-000010239 |
| OLP-026-000010242 | to | OLP-026-000010246 |
| OLP-026-000010250 | to | OLP-026-000010250 |
| OLP-026-000010252 | to | OLP-026-000010261 |
| OLP-026-000010264 | to | OLP-026-000010264 |
| OLP-026-000010267 | to | OLP-026-000010267 |
| OLP-026-000010271 | to | OLP-026-000010271 |

| | | |
|---|---|---|
| OLP-026-000010273 | to | OLP-026-000010274 |
| OLP-026-000010276 | to | OLP-026-000010276 |
| OLP-026-000010278 | to | OLP-026-000010278 |
| OLP-026-000010280 | to | OLP-026-000010280 |
| OLP-026-000010283 | to | OLP-026-000010283 |
| OLP-026-000010286 | to | OLP-026-000010292 |
| OLP-026-000010294 | to | OLP-026-000010296 |
| OLP-026-000010299 | to | OLP-026-000010299 |
| OLP-026-000010303 | to | OLP-026-000010304 |
| OLP-026-000010307 | to | OLP-026-000010309 |
| OLP-026-000010312 | to | OLP-026-000010326 |
| OLP-026-000010330 | to | OLP-026-000010349 |
| OLP-026-000010353 | to | OLP-026-000010362 |
| OLP-026-000010364 | to | OLP-026-000010366 |
| OLP-026-000010372 | to | OLP-026-000010375 |
| OLP-026-000010380 | to | OLP-026-000010382 |
| OLP-026-000010385 | to | OLP-026-000010385 |
| OLP-026-000010387 | to | OLP-026-000010390 |
| OLP-026-000010392 | to | OLP-026-000010396 |
| OLP-026-000010398 | to | OLP-026-000010400 |
| OLP-026-000010402 | to | OLP-026-000010402 |
| OLP-026-000010404 | to | OLP-026-000010420 |
| OLP-026-000010424 | to | OLP-026-000010426 |
| OLP-026-000010428 | to | OLP-026-000010430 |
| OLP-026-000010439 | to | OLP-026-000010440 |
| OLP-026-000010444 | to | OLP-026-000010467 |
| OLP-026-000010469 | to | OLP-026-000010477 |
| OLP-026-000010479 | to | OLP-026-000010486 |
| OLP-026-000010488 | to | OLP-026-000010499 |
| OLP-026-000010501 | to | OLP-026-000010503 |
| OLP-026-000010507 | to | OLP-026-000010509 |
| OLP-026-000010518 | to | OLP-026-000010543 |
| OLP-026-000010545 | to | OLP-026-000010545 |
| OLP-026-000010547 | to | OLP-026-000010555 |
| OLP-026-000010557 | to | OLP-026-000010557 |
| OLP-026-000010560 | to | OLP-026-000010568 |
| OLP-026-000010570 | to | OLP-026-000010571 |
| OLP-026-000010581 | to | OLP-026-000010582 |
| OLP-026-000010611 | to | OLP-026-000010612 |
| OLP-026-000010614 | to | OLP-026-000010614 |
| OLP-026-000010617 | to | OLP-026-000010639 |
| OLP-026-000010641 | to | OLP-026-000010641 |
| OLP-026-000010664 | to | OLP-026-000010666 |

| | | |
|---|---|---|
| OLP-026-000010670 | to | OLP-026-000010670 |
| OLP-026-000010672 | to | OLP-026-000010676 |
| OLP-026-000010678 | to | OLP-026-000010683 |
| OLP-026-000010685 | to | OLP-026-000010714 |
| OLP-026-000010716 | to | OLP-026-000010717 |
| OLP-026-000010719 | to | OLP-026-000010719 |
| OLP-026-000010722 | to | OLP-026-000010727 |
| OLP-026-000010729 | to | OLP-026-000010736 |
| OLP-026-000010738 | to | OLP-026-000010746 |
| OLP-026-000010748 | to | OLP-026-000010750 |
| OLP-026-000010752 | to | OLP-026-000010754 |
| OLP-026-000010756 | to | OLP-026-000010770 |
| OLP-026-000010773 | to | OLP-026-000010773 |
| OLP-026-000010775 | to | OLP-026-000010776 |
| OLP-026-000010778 | to | OLP-026-000010784 |
| OLP-026-000010787 | to | OLP-026-000010803 |
| OLP-026-000010805 | to | OLP-026-000010805 |
| OLP-026-000010808 | to | OLP-026-000010838 |
| OLP-026-000010842 | to | OLP-026-000010889 |
| OLP-026-000010891 | to | OLP-026-000010891 |
| OLP-026-000010894 | to | OLP-026-000010911 |
| OLP-026-000010913 | to | OLP-026-000010915 |
| OLP-026-000010918 | to | OLP-026-000010923 |
| OLP-026-000010926 | to | OLP-026-000010948 |
| OLP-026-000010951 | to | OLP-026-000010951 |
| OLP-026-000010953 | to | OLP-026-000010967 |
| OLP-026-000010970 | to | OLP-026-000010989 |
| OLP-026-000010995 | to | OLP-026-000010998 |
| OLP-026-000011000 | to | OLP-026-000011002 |
| OLP-026-000011005 | to | OLP-026-000011006 |
| OLP-026-000011009 | to | OLP-026-000011010 |
| OLP-026-000011012 | to | OLP-026-000011022 |
| OLP-026-000011024 | to | OLP-026-000011029 |
| OLP-026-000011031 | to | OLP-026-000011035 |
| OLP-026-000011038 | to | OLP-026-000011038 |
| OLP-026-000011043 | to | OLP-026-000011043 |
| OLP-026-000011052 | to | OLP-026-000011056 |
| OLP-026-000011059 | to | OLP-026-000011059 |
| OLP-026-000011062 | to | OLP-026-000011062 |
| OLP-026-000011064 | to | OLP-026-000011064 |
| OLP-026-000011080 | to | OLP-026-000011084 |
| OLP-026-000011086 | to | OLP-026-000011086 |
| OLP-026-000011088 | to | OLP-026-000011091 |

| | | |
|---|---|---|
| OLP-026-000011093 | to | OLP-026-000011099 |
| OLP-026-000011108 | to | OLP-026-000011116 |
| OLP-026-000011118 | to | OLP-026-000011132 |
| OLP-026-000011134 | to | OLP-026-000011146 |
| OLP-026-000011148 | to | OLP-026-000011159 |
| OLP-026-000011162 | to | OLP-026-000011165 |
| OLP-026-000011167 | to | OLP-026-000011170 |
| OLP-026-000011172 | to | OLP-026-000011172 |
| OLP-026-000011177 | to | OLP-026-000011182 |
| OLP-026-000011184 | to | OLP-026-000011187 |
| OLP-026-000011192 | to | OLP-026-000011192 |
| OLP-026-000011194 | to | OLP-026-000011194 |
| OLP-026-000011196 | to | OLP-026-000011196 |
| OLP-026-000011200 | to | OLP-026-000011201 |
| OLP-026-000011203 | to | OLP-026-000011204 |
| OLP-026-000011208 | to | OLP-026-000011208 |
| OLP-026-000011210 | to | OLP-026-000011224 |
| OLP-026-000011226 | to | OLP-026-000011226 |
| OLP-026-000011229 | to | OLP-026-000011229 |
| OLP-026-000011232 | to | OLP-026-000011236 |
| OLP-026-000011239 | to | OLP-026-000011243 |
| OLP-026-000011245 | to | OLP-026-000011266 |
| OLP-026-000011268 | to | OLP-026-000011276 |
| OLP-026-000011281 | to | OLP-026-000011286 |
| OLP-026-000011290 | to | OLP-026-000011290 |
| OLP-026-000011293 | to | OLP-026-000011296 |
| OLP-026-000011298 | to | OLP-026-000011301 |
| OLP-026-000011303 | to | OLP-026-000011308 |
| OLP-026-000011312 | to | OLP-026-000011314 |
| OLP-026-000011316 | to | OLP-026-000011321 |
| OLP-026-000011323 | to | OLP-026-000011325 |
| OLP-026-000011328 | to | OLP-026-000011329 |
| OLP-026-000011334 | to | OLP-026-000011335 |
| OLP-026-000011337 | to | OLP-026-000011338 |
| OLP-026-000011340 | to | OLP-026-000011344 |
| OLP-026-000011349 | to | OLP-026-000011350 |
| OLP-026-000011354 | to | OLP-026-000011356 |
| OLP-026-000011358 | to | OLP-026-000011358 |
| OLP-026-000011361 | to | OLP-026-000011367 |
| OLP-026-000011370 | to | OLP-026-000011373 |
| OLP-026-000011379 | to | OLP-026-000011381 |
| OLP-026-000011383 | to | OLP-026-000011384 |
| OLP-026-000011397 | to | OLP-026-000011398 |

| | | |
|---|---|---|
| OLP-026-000011418 | to | OLP-026-000011420 |
| OLP-026-000011432 | to | OLP-026-000011433 |
| OLP-026-000011438 | to | OLP-026-000011439 |
| OLP-026-000011441 | to | OLP-026-000011441 |
| OLP-026-000011444 | to | OLP-026-000011448 |
| OLP-026-000011451 | to | OLP-026-000011452 |
| OLP-026-000011456 | to | OLP-026-000011457 |
| OLP-026-000011459 | to | OLP-026-000011466 |
| OLP-026-000011468 | to | OLP-026-000011469 |
| OLP-026-000011472 | to | OLP-026-000011485 |
| OLP-026-000011487 | to | OLP-026-000011488 |
| OLP-026-000011490 | to | OLP-026-000011490 |
| OLP-026-000011492 | to | OLP-026-000011492 |
| OLP-026-000011505 | to | OLP-026-000011505 |
| OLP-026-000011508 | to | OLP-026-000011508 |
| OLP-026-000011516 | to | OLP-026-000011517 |
| OLP-026-000011520 | to | OLP-026-000011522 |
| OLP-026-000011524 | to | OLP-026-000011529 |
| OLP-026-000011532 | to | OLP-026-000011538 |
| OLP-026-000011541 | to | OLP-026-000011555 |
| OLP-026-000011557 | to | OLP-026-000011574 |
| PLP-017-000000001 | to | PLP-017-000000004 |
| PLP-017-000000006 | to | PLP-017-000000015 |
| PLP-017-000000017 | to | PLP-017-000000113 |
| PLP-017-000000115 | to | PLP-017-000000125 |
| PLP-017-000000127 | to | PLP-017-000000128 |
| PLP-017-000000130 | to | PLP-017-000000131 |
| PLP-017-000000134 | to | PLP-017-000000137 |
| PLP-017-000000139 | to | PLP-017-000000141 |
| PLP-017-000000144 | to | PLP-017-000000229 |
| PLP-017-000000231 | to | PLP-017-000000232 |
| PLP-017-000000235 | to | PLP-017-000000277 |
| PLP-017-000000279 | to | PLP-017-000000284 |
| PLP-017-000000286 | to | PLP-017-000000302 |
| PLP-017-000000304 | to | PLP-017-000000304 |
| PLP-017-000000306 | to | PLP-017-000000335 |
| PLP-017-000000337 | to | PLP-017-000000344 |
| PLP-017-000000346 | to | PLP-017-000000399 |
| PLP-017-000000401 | to | PLP-017-000000412 |
| PLP-017-000000416 | to | PLP-017-000000416 |
| PLP-017-000000418 | to | PLP-017-000000447 |
| PLP-017-000000450 | to | PLP-017-000000451 |
| PLP-017-000000453 | to | PLP-017-000000457 |

| | | |
|---|---|---|
| PLP-017-000000459 | to | PLP-017-000000483 |
| PLP-017-000000485 | to | PLP-017-000000492 |
| PLP-017-000000494 | to | PLP-017-000000543 |
| PLP-017-000000545 | to | PLP-017-000000556 |
| PLP-017-000000558 | to | PLP-017-000000578 |
| PLP-017-000000581 | to | PLP-017-000000590 |
| PLP-017-000000592 | to | PLP-017-000000597 |
| PLP-017-000000599 | to | PLP-017-000000609 |
| PLP-017-000000612 | to | PLP-017-000000630 |
| PLP-017-000000632 | to | PLP-017-000000666 |
| PLP-017-000000668 | to | PLP-017-000000675 |
| PLP-017-000000677 | to | PLP-017-000000679 |
| PLP-017-000000681 | to | PLP-017-000000717 |
| PLP-017-000000719 | to | PLP-017-000000725 |
| PLP-017-000000727 | to | PLP-017-000000761 |
| PLP-017-000000763 | to | PLP-017-000000768 |
| PLP-017-000000770 | to | PLP-017-000000770 |
| PLP-017-000000772 | to | PLP-017-000000790 |
| PLP-017-000000792 | to | PLP-017-000000804 |
| PLP-017-000000806 | to | PLP-017-000000809 |
| PLP-017-000000812 | to | PLP-017-000000854 |
| PLP-017-000000856 | to | PLP-017-000000878 |
| PLP-017-000000880 | to | PLP-017-000000902 |
| PLP-017-000000904 | to | PLP-017-000000914 |
| PLP-017-000000916 | to | PLP-017-000000917 |
| PLP-017-000000919 | to | PLP-017-000000928 |
| PLP-017-000000932 | to | PLP-017-000000940 |
| PLP-017-000000942 | to | PLP-017-000000949 |
| PLP-017-000000951 | to | PLP-017-000000954 |
| PLP-017-000000956 | to | PLP-017-000000956 |
| PLP-017-000000958 | to | PLP-017-000000958 |
| PLP-017-000000960 | to | PLP-017-000000970 |
| PLP-017-000000973 | to | PLP-017-000000976 |
| PLP-017-000000979 | to | PLP-017-000000989 |
| PLP-017-000000991 | to | PLP-017-000000993 |
| PLP-017-000000995 | to | PLP-017-000000998 |
| PLP-017-000001000 | to | PLP-017-000001002 |
| PLP-017-000001004 | to | PLP-017-000001041 |
| PLP-017-000001043 | to | PLP-017-000001046 |
| PLP-017-000001048 | to | PLP-017-000001056 |
| PLP-017-000001059 | to | PLP-017-000001071 |
| PLP-017-000001073 | to | PLP-017-000001073 |
| PLP-017-000001075 | to | PLP-017-000001091 |

| | | |
|---|---|---|
| PLP-017-000001093 | to | PLP-017-000001114 |
| PLP-017-000001116 | to | PLP-017-000001119 |
| PLP-017-000001121 | to | PLP-017-000001131 |
| PLP-017-000001133 | to | PLP-017-000001134 |
| PLP-017-000001136 | to | PLP-017-000001143 |
| PLP-017-000001146 | to | PLP-017-000001146 |
| PLP-017-000001148 | to | PLP-017-000001150 |
| PLP-017-000001152 | to | PLP-017-000001153 |
| PLP-017-000001155 | to | PLP-017-000001165 |
| PLP-017-000001167 | to | PLP-017-000001167 |
| PLP-017-000001169 | to | PLP-017-000001170 |
| PLP-017-000001172 | to | PLP-017-000001177 |
| PLP-017-000001179 | to | PLP-017-000001179 |
| PLP-017-000001181 | to | PLP-017-000001186 |
| PLP-017-000001188 | to | PLP-017-000001188 |
| PLP-017-000001190 | to | PLP-017-000001193 |
| PLP-017-000001197 | to | PLP-017-000001200 |
| PLP-017-000001203 | to | PLP-017-000001215 |
| PLP-017-000001217 | to | PLP-017-000001221 |
| PLP-017-000001223 | to | PLP-017-000001248 |
| PLP-017-000001250 | to | PLP-017-000001255 |
| PLP-017-000001257 | to | PLP-017-000001267 |
| PLP-017-000001269 | to | PLP-017-000001296 |
| PLP-017-000001298 | to | PLP-017-000001298 |
| PLP-017-000001301 | to | PLP-017-000001301 |
| PLP-017-000001303 | to | PLP-017-000001325 |
| PLP-017-000001327 | to | PLP-017-000001329 |
| PLP-017-000001331 | to | PLP-017-000001336 |
| PLP-017-000001338 | to | PLP-017-000001357 |
| PLP-017-000001360 | to | PLP-017-000001360 |
| PLP-017-000001362 | to | PLP-017-000001367 |
| PLP-017-000001369 | to | PLP-017-000001381 |
| PLP-017-000001383 | to | PLP-017-000001383 |
| PLP-017-000001385 | to | PLP-017-000001391 |
| PLP-017-000001393 | to | PLP-017-000001410 |
| PLP-017-000001413 | to | PLP-017-000001413 |
| PLP-017-000001415 | to | PLP-017-000001416 |
| PLP-017-000001418 | to | PLP-017-000001423 |
| PLP-017-000001425 | to | PLP-017-000001430 |
| PLP-017-000001432 | to | PLP-017-000001432 |
| PLP-017-000001435 | to | PLP-017-000001454 |
| PLP-017-000001456 | to | PLP-017-000001475 |
| PLP-017-000001477 | to | PLP-017-000001494 |

| | | |
|---|---|---|
| PLP-017-000001497 | to | PLP-017-000001498 |
| PLP-017-000001500 | to | PLP-017-000001500 |
| PLP-017-000001502 | to | PLP-017-000001504 |
| PLP-017-000001507 | to | PLP-017-000001509 |
| PLP-017-000001511 | to | PLP-017-000001511 |
| PLP-017-000001514 | to | PLP-017-000001515 |
| PLP-017-000001517 | to | PLP-017-000001534 |
| PLP-017-000001536 | to | PLP-017-000001539 |
| PLP-017-000001541 | to | PLP-017-000001547 |
| PLP-017-000001551 | to | PLP-017-000001558 |
| PLP-017-000001560 | to | PLP-017-000001570 |
| PLP-017-000001572 | to | PLP-017-000001572 |
| PLP-017-000001575 | to | PLP-017-000001575 |
| PLP-017-000001583 | to | PLP-017-000001590 |
| PLP-017-000001592 | to | PLP-017-000001594 |
| PLP-017-000001596 | to | PLP-017-000001597 |
| PLP-017-000001600 | to | PLP-017-000001601 |
| PLP-017-000001603 | to | PLP-017-000001608 |
| PLP-017-000001610 | to | PLP-017-000001610 |
| PLP-017-000001613 | to | PLP-017-000001613 |
| PLP-017-000001619 | to | PLP-017-000001620 |
| PLP-017-000001622 | to | PLP-017-000001622 |
| PLP-017-000001628 | to | PLP-017-000001629 |
| PLP-017-000001632 | to | PLP-017-000001646 |
| PLP-017-000001648 | to | PLP-017-000001650 |
| PLP-017-000001652 | to | PLP-017-000001656 |
| PLP-017-000001659 | to | PLP-017-000001659 |
| PLP-017-000001661 | to | PLP-017-000001661 |
| PLP-017-000001665 | to | PLP-017-000001671 |
| PLP-017-000001673 | to | PLP-017-000001674 |
| PLP-017-000001676 | to | PLP-017-000001677 |
| PLP-017-000001679 | to | PLP-017-000001679 |
| PLP-017-000001681 | to | PLP-017-000001682 |
| PLP-017-000001685 | to | PLP-017-000001689 |
| PLP-017-000001691 | to | PLP-017-000001691 |
| PLP-017-000001693 | to | PLP-017-000001693 |
| PLP-017-000001696 | to | PLP-017-000001702 |
| PLP-017-000001704 | to | PLP-017-000001709 |
| PLP-017-000001711 | to | PLP-017-000001717 |
| PLP-017-000001719 | to | PLP-017-000001726 |
| PLP-017-000001729 | to | PLP-017-000001734 |
| PLP-017-000001736 | to | PLP-017-000001738 |
| PLP-017-000001740 | to | PLP-017-000001753 |

| PLP-017-000001755 | to | PLP-017-000001756 |
| PLP-017-000001758 | to | PLP-017-000001773 |
| PLP-017-000001776 | to | PLP-017-000001781 |
| PLP-017-000001783 | to | PLP-017-000001783 |
| PLP-017-000001785 | to | PLP-017-000001798 |
| PLP-017-000001800 | to | PLP-017-000001811 |
| PLP-017-000001814 | to | PLP-017-000001817 |
| PLP-017-000001819 | to | PLP-017-000001831 |
| PLP-017-000001833 | to | PLP-017-000001833 |
| PLP-017-000001837 | to | PLP-017-000001844 |
| PLP-017-000001847 | to | PLP-017-000001852 |
| PLP-017-000001854 | to | PLP-017-000001869 |
| PLP-017-000001872 | to | PLP-017-000001873 |
| PLP-017-000001875 | to | PLP-017-000001912 |
| PLP-017-000001914 | to | PLP-017-000001922 |
| PLP-017-000001924 | to | PLP-017-000001925 |
| PLP-017-000001928 | to | PLP-017-000001932 |
| PLP-017-000001934 | to | PLP-017-000001936 |
| PLP-017-000001938 | to | PLP-017-000001939 |
| PLP-017-000001941 | to | PLP-017-000001945 |
| PLP-017-000001947 | to | PLP-017-000001948 |
| PLP-017-000001950 | to | PLP-017-000001958 |
| PLP-017-000001960 | to | PLP-017-000001983 |
| PLP-017-000001985 | to | PLP-017-000001995 |
| PLP-017-000001997 | to | PLP-017-000001997 |
| PLP-017-000001999 | to | PLP-017-000002030 |
| PLP-017-000002032 | to | PLP-017-000002037 |
| PLP-017-000002040 | to | PLP-017-000002045 |
| PLP-017-000002049 | to | PLP-017-000002060 |
| PLP-017-000002062 | to | PLP-017-000002084 |
| PLP-017-000002086 | to | PLP-017-000002086 |
| PLP-017-000002088 | to | PLP-017-000002089 |
| PLP-017-000002091 | to | PLP-017-000002094 |
| PLP-017-000002096 | to | PLP-017-000002106 |
| PLP-017-000002108 | to | PLP-017-000002129 |
| PLP-017-000002131 | to | PLP-017-000002140 |
| PLP-017-000002143 | to | PLP-017-000002144 |
| PLP-017-000002148 | to | PLP-017-000002153 |
| PLP-017-000002155 | to | PLP-017-000002163 |
| PLP-017-000002165 | to | PLP-017-000002169 |
| PLP-017-000002171 | to | PLP-017-000002172 |
| PLP-017-000002174 | to | PLP-017-000002185 |
| PLP-017-000002189 | to | PLP-017-000002192 |

| | | |
|---|---|---|
| PLP-017-000002194 | to | PLP-017-000002195 |
| PLP-017-000002197 | to | PLP-017-000002200 |
| PLP-017-000002202 | to | PLP-017-000002214 |
| PLP-017-000002216 | to | PLP-017-000002230 |
| PLP-017-000002232 | to | PLP-017-000002244 |
| PLP-017-000002246 | to | PLP-017-000002258 |
| PLP-017-000002260 | to | PLP-017-000002263 |
| PLP-017-000002265 | to | PLP-017-000002272 |
| PLP-017-000002274 | to | PLP-017-000002274 |
| PLP-017-000002277 | to | PLP-017-000002277 |
| PLP-017-000002279 | to | PLP-017-000002292 |
| PLP-017-000002296 | to | PLP-017-000002301 |
| PLP-017-000002303 | to | PLP-017-000002332 |
| PLP-017-000002336 | to | PLP-017-000002339 |
| PLP-017-000002341 | to | PLP-017-000002365 |
| PLP-017-000002367 | to | PLP-017-000002369 |
| PLP-017-000002371 | to | PLP-017-000002374 |
| PLP-017-000002378 | to | PLP-017-000002381 |
| PLP-017-000002384 | to | PLP-017-000002394 |
| PLP-017-000002397 | to | PLP-017-000002399 |
| PLP-017-000002401 | to | PLP-017-000002403 |
| PLP-017-000002405 | to | PLP-017-000002405 |
| PLP-017-000002410 | to | PLP-017-000002410 |
| PLP-017-000002416 | to | PLP-017-000002425 |
| PLP-017-000002427 | to | PLP-017-000002430 |
| PLP-017-000002432 | to | PLP-017-000002434 |
| PLP-017-000002436 | to | PLP-017-000002436 |
| PLP-017-000002439 | to | PLP-017-000002439 |
| PLP-017-000002441 | to | PLP-017-000002450 |
| PLP-017-000002452 | to | PLP-017-000002454 |
| PLP-017-000002456 | to | PLP-017-000002460 |
| PLP-017-000002462 | to | PLP-017-000002467 |
| PLP-017-000002470 | to | PLP-017-000002470 |
| PLP-017-000002472 | to | PLP-017-000002473 |
| PLP-017-000002476 | to | PLP-017-000002478 |
| PLP-017-000002482 | to | PLP-017-000002482 |
| PLP-017-000002484 | to | PLP-017-000002485 |
| PLP-017-000002494 | to | PLP-017-000002494 |
| PLP-017-000002500 | to | PLP-017-000002500 |
| PLP-017-000002502 | to | PLP-017-000002504 |
| PLP-017-000002510 | to | PLP-017-000002510 |
| PLP-017-000002518 | to | PLP-017-000002529 |
| PLP-017-000002531 | to | PLP-017-000002531 |

PLP-017-000002533       to       PLP-017-000002538
PLP-017-000002540       to       PLP-017-000002545
PLP-017-000002547       to       PLP-017-000002547
PLP-017-000002549       to       PLP-017-000002555
PLP-017-000002560       to       PLP-017-000002566
PLP-017-000002570       to       PLP-017-000002574
PLP-017-000002577       to       PLP-017-000002579
PLP-017-000002581       to       PLP-017-000002582
PLP-017-000002584       to       PLP-017-000002585
PLP-017-000002588       to       PLP-017-000002599
PLP-017-000002601       to       PLP-017-000002605
PLP-017-000002607       to       PLP-017-000002618
PLP-017-000002621       to       PLP-017-000002625
PLP-017-000002627       to       PLP-017-000002630
PLP-017-000002632       to       PLP-017-000002653
PLP-017-000002657       to       PLP-017-000002667
PLP-017-000002669       to       PLP-017-000002669
PLP-017-000002672       to       PLP-017-000002678
PLP-017-000002680       to       PLP-017-000002680
PLP-017-000002682       to       PLP-017-000002696
PLP-017-000002698       to       PLP-017-000002699
PLP-017-000002701       to       PLP-017-000002702
PLP-017-000002705       to       PLP-017-000002706
PLP-017-000002708       to       PLP-017-000002710
PLP-017-000002715       to       PLP-017-000002718
PLP-017-000002720       to       PLP-017-000002726
PLP-017-000002728       to       PLP-017-000002740
PLP-017-000002742       to       PLP-017-000002742
PLP-017-000002744       to       PLP-017-000002754
PLP-017-000002756       to       PLP-017-000002757
PLP-017-000002764       to       PLP-017-000002774
PLP-017-000002778       to       PLP-017-000002778
PLP-017-000002780       to       PLP-017-000002783
PLP-017-000002785       to       PLP-017-000002797
PLP-017-000002799       to       PLP-017-000002799
PLP-017-000002801       to       PLP-017-000002814
PLP-017-000002816       to       PLP-017-000002835
PLP-017-000002837       to       PLP-017-000002838
PLP-017-000002847       to       PLP-017-000002848
PLP-017-000002850       to       PLP-017-000002876
PLP-017-000002879       to       PLP-017-000002882
PLP-017-000002885       to       PLP-017-000002887
PLP-017-000002890       to       PLP-017-000002891

| | | |
|---|---|---|
| PLP-017-000002893 | to | PLP-017-000002903 |
| PLP-017-000002905 | to | PLP-017-000002911 |
| PLP-017-000002916 | to | PLP-017-000002916 |
| PLP-017-000002918 | to | PLP-017-000002919 |
| PLP-017-000002921 | to | PLP-017-000002921 |
| PLP-017-000002923 | to | PLP-017-000002929 |
| PLP-017-000002933 | to | PLP-017-000002935 |
| PLP-017-000002937 | to | PLP-017-000002937 |
| PLP-017-000002939 | to | PLP-017-000002952 |
| PLP-017-000002954 | to | PLP-017-000002958 |
| PLP-017-000002960 | to | PLP-017-000002966 |
| PLP-017-000002968 | to | PLP-017-000002969 |
| PLP-017-000002971 | to | PLP-017-000002977 |
| PLP-017-000002979 | to | PLP-017-000002992 |
| PLP-017-000002994 | to | PLP-017-000002999 |
| PLP-017-000003001 | to | PLP-017-000003001 |
| PLP-017-000003003 | to | PLP-017-000003005 |
| PLP-017-000003007 | to | PLP-017-000003011 |
| PLP-017-000003013 | to | PLP-017-000003014 |
| PLP-017-000003016 | to | PLP-017-000003018 |
| PLP-017-000003020 | to | PLP-017-000003063 |
| PLP-017-000003065 | to | PLP-017-000003076 |
| PLP-017-000003078 | to | PLP-017-000003082 |
| PLP-017-000003084 | to | PLP-017-000003129 |
| PLP-017-000003131 | to | PLP-017-000003134 |
| PLP-017-000003136 | to | PLP-017-000003145 |
| PLP-017-000003147 | to | PLP-017-000003150 |
| PLP-017-000003152 | to | PLP-017-000003153 |
| PLP-017-000003155 | to | PLP-017-000003155 |
| PLP-017-000003157 | to | PLP-017-000003159 |
| PLP-017-000003161 | to | PLP-017-000003180 |
| PLP-017-000003182 | to | PLP-017-000003184 |
| PLP-017-000003186 | to | PLP-017-000003187 |
| PLP-017-000003189 | to | PLP-017-000003192 |
| PLP-017-000003195 | to | PLP-017-000003196 |
| PLP-017-000003199 | to | PLP-017-000003234 |
| PLP-017-000003236 | to | PLP-017-000003238 |
| PLP-017-000003240 | to | PLP-017-000003241 |
| PLP-017-000003243 | to | PLP-017-000003261 |
| PLP-017-000003263 | to | PLP-017-000003302 |
| PLP-017-000003304 | to | PLP-017-000003305 |
| PLP-017-000003307 | to | PLP-017-000003310 |
| PLP-017-000003313 | to | PLP-017-000003315 |

| | | |
|---|---|---|
| PLP-017-000003317 | to | PLP-017-000003339 |
| PLP-017-000003341 | to | PLP-017-000003344 |
| PLP-017-000003346 | to | PLP-017-000003353 |
| PLP-017-000003355 | to | PLP-017-000003360 |
| PLP-017-000003362 | to | PLP-017-000003363 |
| PLP-017-000003365 | to | PLP-017-000003366 |
| PLP-017-000003368 | to | PLP-017-000003371 |
| PLP-017-000003373 | to | PLP-017-000003380 |
| PLP-017-000003383 | to | PLP-017-000003388 |
| PLP-017-000003390 | to | PLP-017-000003397 |
| PLP-017-000003399 | to | PLP-017-000003399 |
| PLP-017-000003401 | to | PLP-017-000003412 |
| PLP-017-000003414 | to | PLP-017-000003418 |
| PLP-017-000003422 | to | PLP-017-000003435 |
| PLP-017-000003437 | to | PLP-017-000003438 |
| PLP-017-000003440 | to | PLP-017-000003443 |
| PLP-017-000003446 | to | PLP-017-000003458 |
| PLP-017-000003461 | to | PLP-017-000003464 |
| PLP-017-000003466 | to | PLP-017-000003478 |
| PLP-017-000003480 | to | PLP-017-000003482 |
| PLP-017-000003484 | to | PLP-017-000003484 |
| PLP-017-000003486 | to | PLP-017-000003502 |
| PLP-017-000003504 | to | PLP-017-000003509 |
| PLP-017-000003512 | to | PLP-017-000003519 |
| PLP-017-000003521 | to | PLP-017-000003529 |
| PLP-017-000003532 | to | PLP-017-000003536 |
| PLP-017-000003541 | to | PLP-017-000003541 |
| PLP-017-000003543 | to | PLP-017-000003544 |
| PLP-017-000003547 | to | PLP-017-000003547 |
| PLP-017-000003549 | to | PLP-017-000003550 |
| PLP-017-000003554 | to | PLP-017-000003554 |
| PLP-017-000003557 | to | PLP-017-000003557 |
| PLP-017-000003560 | to | PLP-017-000003560 |
| PLP-017-000003562 | to | PLP-017-000003564 |
| PLP-017-000003566 | to | PLP-017-000003567 |
| PLP-017-000003569 | to | PLP-017-000003575 |
| PLP-017-000003577 | to | PLP-017-000003581 |
| PLP-017-000003583 | to | PLP-017-000003583 |
| PLP-017-000003585 | to | PLP-017-000003585 |
| PLP-017-000003587 | to | PLP-017-000003593 |
| PLP-017-000003595 | to | PLP-017-000003600 |
| PLP-017-000003602 | to | PLP-017-000003604 |
| PLP-017-000003606 | to | PLP-017-000003606 |

| | | |
|---|---|---|
| PLP-017-000003608 | to | PLP-017-000003611 |
| PLP-017-000003613 | to | PLP-017-000003619 |
| PLP-017-000003622 | to | PLP-017-000003622 |
| PLP-017-000003624 | to | PLP-017-000003624 |
| PLP-017-000003627 | to | PLP-017-000003627 |
| PLP-017-000003632 | to | PLP-017-000003632 |
| PLP-017-000003634 | to | PLP-017-000003641 |
| PLP-017-000003643 | to | PLP-017-000003643 |
| PLP-017-000003645 | to | PLP-017-000003645 |
| PLP-017-000003650 | to | PLP-017-000003651 |
| PLP-017-000003653 | to | PLP-017-000003662 |
| PLP-017-000003665 | to | PLP-017-000003669 |
| PLP-017-000003671 | to | PLP-017-000003677 |
| PLP-017-000003679 | to | PLP-017-000003679 |
| PLP-017-000003681 | to | PLP-017-000003682 |
| PLP-017-000003684 | to | PLP-017-000003693 |
| PLP-017-000003695 | to | PLP-017-000003717 |
| PLP-017-000003719 | to | PLP-017-000003720 |
| PLP-017-000003722 | to | PLP-017-000003733 |
| PLP-017-000003735 | to | PLP-017-000003736 |
| PLP-017-000003739 | to | PLP-017-000003747 |
| PLP-017-000003749 | to | PLP-017-000003752 |
| PLP-017-000003754 | to | PLP-017-000003756 |
| PLP-017-000003759 | to | PLP-017-000003771 |
| PLP-017-000003773 | to | PLP-017-000003798 |
| PLP-017-000003800 | to | PLP-017-000003804 |
| PLP-017-000003806 | to | PLP-017-000003814 |
| PLP-017-000003816 | to | PLP-017-000003818 |
| PLP-017-000003823 | to | PLP-017-000003835 |
| PLP-017-000003838 | to | PLP-017-000003842 |
| PLP-017-000003847 | to | PLP-017-000003858 |
| PLP-017-000003860 | to | PLP-017-000003865 |
| PLP-017-000003867 | to | PLP-017-000003869 |
| PLP-017-000003871 | to | PLP-017-000003872 |
| PLP-017-000003874 | to | PLP-017-000003874 |
| PLP-017-000003877 | to | PLP-017-000003878 |
| PLP-017-000003880 | to | PLP-017-000003891 |
| PLP-017-000003893 | to | PLP-017-000003923 |
| PLP-017-000003925 | to | PLP-017-000003928 |
| PLP-017-000003931 | to | PLP-017-000003933 |
| PLP-017-000003935 | to | PLP-017-000003937 |
| PLP-017-000003939 | to | PLP-017-000003941 |
| PLP-017-000003943 | to | PLP-017-000003947 |

| | | |
|---|---|---|
| PLP-017-000003949 | to | PLP-017-000003958 |
| PLP-017-000003960 | to | PLP-017-000003960 |
| PLP-017-000003963 | to | PLP-017-000003968 |
| PLP-017-000003971 | to | PLP-017-000003973 |
| PLP-017-000003975 | to | PLP-017-000003998 |
| PLP-017-000004000 | to | PLP-017-000004000 |
| PLP-017-000004002 | to | PLP-017-000004004 |
| PLP-017-000004006 | to | PLP-017-000004033 |
| PLP-017-000004035 | to | PLP-017-000004040 |
| PLP-017-000004043 | to | PLP-017-000004043 |
| PLP-017-000004045 | to | PLP-017-000004058 |
| PLP-017-000004060 | to | PLP-017-000004060 |
| PLP-017-000004062 | to | PLP-017-000004063 |
| PLP-017-000004065 | to | PLP-017-000004079 |
| PLP-017-000004081 | to | PLP-017-000004081 |
| PLP-017-000004083 | to | PLP-017-000004085 |
| PLP-017-000004087 | to | PLP-017-000004111 |
| PLP-017-000004113 | to | PLP-017-000004114 |
| PLP-017-000004116 | to | PLP-017-000004140 |
| PLP-017-000004142 | to | PLP-017-000004143 |
| PLP-017-000004145 | to | PLP-017-000004145 |
| PLP-017-000004147 | to | PLP-017-000004151 |
| PLP-017-000004153 | to | PLP-017-000004171 |
| PLP-017-000004173 | to | PLP-017-000004176 |
| PLP-017-000004178 | to | PLP-017-000004186 |
| PLP-017-000004188 | to | PLP-017-000004193 |
| PLP-017-000004195 | to | PLP-017-000004202 |
| PLP-017-000004205 | to | PLP-017-000004215 |
| PLP-017-000004217 | to | PLP-017-000004218 |
| PLP-017-000004220 | to | PLP-017-000004232 |
| PLP-017-000004234 | to | PLP-017-000004234 |
| PLP-017-000004236 | to | PLP-017-000004253 |
| PLP-017-000004255 | to | PLP-017-000004257 |
| PLP-017-000004259 | to | PLP-017-000004264 |
| PLP-017-000004266 | to | PLP-017-000004275 |
| PLP-017-000004277 | to | PLP-017-000004278 |
| PLP-017-000004280 | to | PLP-017-000004280 |
| PLP-017-000004282 | to | PLP-017-000004328 |
| PLP-017-000004332 | to | PLP-017-000004405 |
| PLP-017-000004422 | to | PLP-017-000004425 |
| PLP-017-000004427 | to | PLP-017-000004427 |
| PLP-017-000004429 | to | PLP-017-000004430 |
| PLP-017-000004432 | to | PLP-017-000004432 |

| | | |
|---|---|---|
| PLP-017-000004438 | to | PLP-017-000004441 |
| PLP-017-000004443 | to | PLP-017-000004452 |
| PLP-017-000004454 | to | PLP-017-000004473 |
| PLP-017-000004475 | to | PLP-017-000004477 |
| PLP-017-000004481 | to | PLP-017-000004481 |
| PLP-017-000004483 | to | PLP-017-000004561 |
| PLP-017-000004563 | to | PLP-017-000004612 |
| PLP-017-000004614 | to | PLP-017-000004664 |
| PLP-017-000004667 | to | PLP-017-000004678 |
| PLP-017-000004682 | to | PLP-017-000004683 |
| PLP-017-000004685 | to | PLP-017-000004690 |
| PLP-017-000004692 | to | PLP-017-000004721 |
| PLP-017-000004724 | to | PLP-017-000004725 |
| PLP-017-000004727 | to | PLP-017-000004756 |
| PLP-017-000004758 | to | PLP-017-000004762 |
| PLP-017-000004764 | to | PLP-017-000004769 |
| PLP-017-000004771 | to | PLP-017-000004773 |
| PLP-017-000004777 | to | PLP-017-000004778 |
| PLP-017-000004781 | to | PLP-017-000004782 |
| PLP-017-000004784 | to | PLP-017-000004786 |
| PLP-017-000004788 | to | PLP-017-000004794 |
| PLP-017-000004796 | to | PLP-017-000004798 |
| PLP-017-000004801 | to | PLP-017-000004808 |
| PLP-017-000004811 | to | PLP-017-000004811 |
| PLP-017-000004813 | to | PLP-017-000004813 |
| PLP-017-000004815 | to | PLP-017-000004816 |
| PLP-017-000004818 | to | PLP-017-000004824 |
| PLP-017-000004826 | to | PLP-017-000004826 |
| PLP-017-000004829 | to | PLP-017-000004836 |
| PLP-017-000004838 | to | PLP-017-000004845 |
| PLP-017-000004847 | to | PLP-017-000004847 |
| PLP-017-000004849 | to | PLP-017-000004897 |
| PLP-017-000004900 | to | PLP-017-000004904 |
| PLP-017-000004906 | to | PLP-017-000004906 |
| PLP-017-000004908 | to | PLP-017-000004908 |
| PLP-017-000004914 | to | PLP-017-000004963 |
| PLP-017-000004965 | to | PLP-017-000004996 |
| PLP-017-000004998 | to | PLP-017-000005046 |
| PLP-017-000005048 | to | PLP-017-000005086 |
| PLP-017-000005088 | to | PLP-017-000005094 |
| PLP-017-000005107 | to | PLP-017-000005119 |
| PLP-017-000005122 | to | PLP-017-000005126 |
| PLP-017-000005128 | to | PLP-017-000005170 |

| | | |
|---|---|---|
| PLP-017-000005176 | to | PLP-017-000005185 |
| PLP-017-000005187 | to | PLP-017-000005190 |
| PLP-017-000005192 | to | PLP-017-000005193 |
| PLP-017-000005196 | to | PLP-017-000005211 |
| PLP-017-000005213 | to | PLP-017-000005214 |
| PLP-017-000005218 | to | PLP-017-000005243 |
| PLP-017-000005245 | to | PLP-017-000005253 |
| PLP-017-000005255 | to | PLP-017-000005264 |
| PLP-017-000005266 | to | PLP-017-000005270 |
| PLP-017-000005273 | to | PLP-017-000005298 |
| PLP-017-000005300 | to | PLP-017-000005301 |
| PLP-017-000005304 | to | PLP-017-000005312 |
| PLP-017-000005322 | to | PLP-017-000005322 |
| PLP-017-000005327 | to | PLP-017-000005331 |
| PLP-017-000005342 | to | PLP-017-000005358 |
| PLP-017-000005360 | to | PLP-017-000005361 |
| PLP-017-000005365 | to | PLP-017-000005371 |
| PLP-017-000005376 | to | PLP-017-000005376 |
| PLP-017-000005380 | to | PLP-017-000005384 |
| PLP-017-000005386 | to | PLP-017-000005428 |
| PLP-017-000005430 | to | PLP-017-000005431 |
| PLP-017-000005433 | to | PLP-017-000005436 |
| PLP-017-000005438 | to | PLP-017-000005438 |
| PLP-017-000005440 | to | PLP-017-000005457 |
| PLP-017-000005459 | to | PLP-017-000005480 |
| PLP-017-000005482 | to | PLP-017-000005483 |
| PLP-017-000005486 | to | PLP-017-000005514 |
| PLP-017-000005521 | to | PLP-017-000005525 |
| PLP-017-000005527 | to | PLP-017-000005527 |
| PLP-017-000005534 | to | PLP-017-000005535 |
| PLP-017-000005537 | to | PLP-017-000005537 |
| PLP-017-000005539 | to | PLP-017-000005539 |
| PLP-017-000005543 | to | PLP-017-000005544 |
| PLP-017-000005547 | to | PLP-017-000005549 |
| PLP-017-000005551 | to | PLP-017-000005551 |
| PLP-017-000005556 | to | PLP-017-000005557 |
| PLP-017-000005559 | to | PLP-017-000005561 |
| PLP-017-000005563 | to | PLP-017-000005580 |
| PLP-017-000005583 | to | PLP-017-000005584 |
| PLP-017-000005586 | to | PLP-017-000005599 |
| PLP-017-000005601 | to | PLP-017-000005620 |
| PLP-017-000005622 | to | PLP-017-000005668 |
| PLP-017-000005670 | to | PLP-017-000005677 |

| | | |
|---|---|---|
| PLP-017-000005679 | to | PLP-017-000005690 |
| PLP-017-000005692 | to | PLP-017-000005711 |
| PLP-017-000005714 | to | PLP-017-000005782 |
| PLP-017-000005785 | to | PLP-017-000005817 |
| PLP-017-000005831 | to | PLP-017-000005831 |
| PLP-017-000005833 | to | PLP-017-000005934 |
| PLP-017-000005937 | to | PLP-017-000005943 |
| PLP-017-000005947 | to | PLP-017-000005947 |
| PLP-017-000005949 | to | PLP-017-000005988 |
| PLP-017-000006002 | to | PLP-017-000006019 |
| PLP-017-000006022 | to | PLP-017-000006044 |
| PLP-017-000006048 | to | PLP-017-000006049 |
| PLP-017-000006052 | to | PLP-017-000006057 |
| PLP-017-000006059 | to | PLP-017-000006060 |
| PLP-017-000006062 | to | PLP-017-000006078 |
| PLP-017-000006080 | to | PLP-017-000006090 |
| PLP-017-000006092 | to | PLP-017-000006110 |
| PLP-017-000006124 | to | PLP-017-000006129 |
| PLP-017-000006131 | to | PLP-017-000006184 |
| PLP-017-000006225 | to | PLP-017-000006237 |
| PLP-017-000006239 | to | PLP-017-000006242 |
| PLP-017-000006256 | to | PLP-017-000006263 |
| PLP-017-000006294 | to | PLP-017-000006294 |
| PLP-017-000006296 | to | PLP-017-000006297 |
| PLP-017-000006299 | to | PLP-017-000006299 |
| PLP-017-000006301 | to | PLP-017-000006301 |
| PLP-017-000006313 | to | PLP-017-000006313 |
| PLP-017-000006316 | to | PLP-017-000006328 |
| PLP-017-000006330 | to | PLP-017-000006341 |
| PLP-017-000006347 | to | PLP-017-000006352 |
| PLP-017-000006354 | to | PLP-017-000006357 |
| PLP-017-000006361 | to | PLP-017-000006361 |
| PLP-017-000006363 | to | PLP-017-000006366 |
| PLP-017-000006368 | to | PLP-017-000006369 |
| PLP-017-000006371 | to | PLP-017-000006391 |
| PLP-017-000006393 | to | PLP-017-000006418 |
| PLP-017-000006420 | to | PLP-017-000006421 |
| PLP-017-000006423 | to | PLP-017-000006458 |
| PLP-017-000006460 | to | PLP-017-000006472 |
| PLP-017-000006475 | to | PLP-017-000006494 |
| PLP-017-000006496 | to | PLP-017-000006499 |
| PLP-017-000006501 | to | PLP-017-000006521 |
| PLP-017-000006524 | to | PLP-017-000006525 |

| | | |
|---|---|---|
| PLP-017-000006527 | to | PLP-017-000006535 |
| PLP-017-000006537 | to | PLP-017-000006555 |
| PLP-017-000006557 | to | PLP-017-000006578 |
| PLP-017-000006581 | to | PLP-017-000006582 |
| PLP-017-000006585 | to | PLP-017-000006624 |
| PLP-017-000006626 | to | PLP-017-000006626 |
| PLP-017-000006628 | to | PLP-017-000006644 |
| PLP-017-000006650 | to | PLP-017-000006650 |
| PLP-017-000006652 | to | PLP-017-000006688 |
| PLP-017-000006690 | to | PLP-017-000006695 |
| PLP-017-000006697 | to | PLP-017-000006697 |
| PLP-017-000006702 | to | PLP-017-000006714 |
| PLP-017-000006717 | to | PLP-017-000006725 |
| PLP-017-000006727 | to | PLP-017-000006727 |
| PLP-017-000006730 | to | PLP-017-000006738 |
| PLP-017-000006740 | to | PLP-017-000006741 |
| PLP-017-000006743 | to | PLP-017-000006743 |
| PLP-017-000006746 | to | PLP-017-000006746 |
| PLP-017-000006748 | to | PLP-017-000006748 |
| PLP-017-000006755 | to | PLP-017-000006771 |
| PLP-017-000006774 | to | PLP-017-000006774 |
| PLP-017-000006776 | to | PLP-017-000006777 |
| PLP-017-000006779 | to | PLP-017-000006780 |
| PLP-017-000006784 | to | PLP-017-000006790 |
| PLP-017-000006792 | to | PLP-017-000006805 |
| PLP-017-000006807 | to | PLP-017-000006837 |
| PLP-017-000006840 | to | PLP-017-000006840 |
| PLP-017-000006844 | to | PLP-017-000006844 |
| PLP-017-000006853 | to | PLP-017-000006861 |
| PLP-017-000006864 | to | PLP-017-000006869 |
| PLP-017-000006871 | to | PLP-017-000006878 |
| PLP-017-000006881 | to | PLP-017-000006881 |
| PLP-017-000006883 | to | PLP-017-000006897 |
| PLP-017-000006902 | to | PLP-017-000006978 |
| PLP-017-000006980 | to | PLP-017-000006980 |
| PLP-017-000006982 | to | PLP-017-000006982 |
| PLP-017-000006984 | to | PLP-017-000006997 |
| PLP-017-000007001 | to | PLP-017-000007004 |
| PLP-017-000007006 | to | PLP-017-000007020 |
| PLP-017-000007022 | to | PLP-017-000007037 |
| PLP-017-000007039 | to | PLP-017-000007053 |
| PLP-017-000007055 | to | PLP-017-000007055 |
| PLP-017-000007059 | to | PLP-017-000007071 |

| | | |
|---|---|---|
| PLP-017-000007073 | to | PLP-017-000007075 |
| PLP-017-000007083 | to | PLP-017-000007090 |
| PLP-017-000007092 | to | PLP-017-000007116 |
| PLP-017-000007118 | to | PLP-017-000007118 |
| PLP-017-000007121 | to | PLP-017-000007135 |
| PLP-017-000007137 | to | PLP-017-000007137 |
| PLP-017-000007139 | to | PLP-017-000007142 |
| PLP-017-000007144 | to | PLP-017-000007146 |
| PLP-017-000007149 | to | PLP-017-000007162 |
| PLP-017-000007164 | to | PLP-017-000007165 |
| PLP-017-000007169 | to | PLP-017-000007169 |
| PLP-017-000007171 | to | PLP-017-000007174 |
| PLP-017-000007176 | to | PLP-017-000007192 |
| PLP-017-000007195 | to | PLP-017-000007196 |
| PLP-017-000007198 | to | PLP-017-000007199 |
| PLP-017-000007203 | to | PLP-017-000007216 |
| PLP-017-000007218 | to | PLP-017-000007219 |
| PLP-017-000007221 | to | PLP-017-000007221 |
| PLP-017-000007223 | to | PLP-017-000007226 |
| PLP-017-000007228 | to | PLP-017-000007230 |
| PLP-017-000007237 | to | PLP-017-000007242 |
| PLP-017-000007244 | to | PLP-017-000007245 |
| PLP-017-000007249 | to | PLP-017-000007262 |
| PLP-017-000007264 | to | PLP-017-000007264 |
| PLP-017-000007266 | to | PLP-017-000007268 |
| PLP-017-000007270 | to | PLP-017-000007270 |
| PLP-017-000007272 | to | PLP-017-000007285 |
| PLP-017-000007287 | to | PLP-017-000007289 |
| PLP-017-000007291 | to | PLP-017-000007291 |
| PLP-017-000007293 | to | PLP-017-000007293 |
| PLP-017-000007295 | to | PLP-017-000007304 |
| PLP-017-000007309 | to | PLP-017-000007314 |
| PLP-017-000007317 | to | PLP-017-000007322 |
| PLP-017-000007324 | to | PLP-017-000007325 |
| PLP-017-000007328 | to | PLP-017-000007328 |
| PLP-017-000007339 | to | PLP-017-000007339 |
| PLP-017-000007341 | to | PLP-017-000007366 |
| PLP-017-000007370 | to | PLP-017-000007377 |
| PLP-017-000007379 | to | PLP-017-000007381 |
| PLP-017-000007386 | to | PLP-017-000007395 |
| PLP-017-000007397 | to | PLP-017-000007419 |
| PLP-017-000007421 | to | PLP-017-000007425 |
| PLP-017-000007427 | to | PLP-017-000007427 |

| | | |
|---|---|---|
| PLP-017-000007432 | to | PLP-017-000007432 |
| PLP-017-000007435 | to | PLP-017-000007439 |
| PLP-017-000007442 | to | PLP-017-000007456 |
| PLP-017-000007458 | to | PLP-017-000007458 |
| PLP-017-000007460 | to | PLP-017-000007460 |
| PLP-017-000007462 | to | PLP-017-000007465 |
| PLP-017-000007467 | to | PLP-017-000007468 |
| PLP-017-000007475 | to | PLP-017-000007475 |
| PLP-017-000007483 | to | PLP-017-000007483 |
| PLP-017-000007493 | to | PLP-017-000007499 |
| PLP-017-000007502 | to | PLP-017-000007502 |
| PLP-017-000007504 | to | PLP-017-000007516 |
| PLP-017-000007518 | to | PLP-017-000007518 |
| PLP-017-000007520 | to | PLP-017-000007535 |
| PLP-017-000007537 | to | PLP-017-000007539 |
| PLP-017-000007543 | to | PLP-017-000007543 |
| PLP-017-000007545 | to | PLP-017-000007545 |
| PLP-017-000007547 | to | PLP-017-000007548 |
| PLP-017-000007551 | to | PLP-017-000007556 |
| PLP-017-000007558 | to | PLP-017-000007565 |
| PLP-017-000007568 | to | PLP-017-000007568 |
| PLP-017-000007571 | to | PLP-017-000007571 |
| PLP-017-000007576 | to | PLP-017-000007576 |
| PLP-017-000007579 | to | PLP-017-000007585 |
| PLP-017-000007587 | to | PLP-017-000007587 |
| PLP-017-000007589 | to | PLP-017-000007600 |
| PLP-017-000007602 | to | PLP-017-000007609 |
| PLP-017-000007611 | to | PLP-017-000007623 |
| PLP-017-000007630 | to | PLP-017-000007630 |
| PLP-017-000007632 | to | PLP-017-000007632 |
| PLP-017-000007642 | to | PLP-017-000007642 |
| PLP-017-000007645 | to | PLP-017-000007645 |
| PLP-017-000007650 | to | PLP-017-000007661 |
| PLP-017-000007663 | to | PLP-017-000007673 |
| PLP-017-000007675 | to | PLP-017-000007691 |
| PLP-017-000007693 | to | PLP-017-000007725 |
| PLP-017-000007727 | to | PLP-017-000007742 |
| PLP-017-000007746 | to | PLP-017-000007755 |
| PLP-017-000007759 | to | PLP-017-000007761 |
| PLP-017-000007763 | to | PLP-017-000007774 |
| PLP-017-000007776 | to | PLP-017-000007777 |
| PLP-017-000007787 | to | PLP-017-000007787 |
| PLP-017-000007789 | to | PLP-017-000007790 |

| | | |
|---|---|---|
| PLP-017-000007794 | to | PLP-017-000007794 |
| PLP-017-000007797 | to | PLP-017-000007800 |
| PLP-017-000007802 | to | PLP-017-000007820 |
| PLP-017-000007822 | to | PLP-017-000007823 |
| PLP-017-000007825 | to | PLP-017-000007826 |
| PLP-017-000007831 | to | PLP-017-000007833 |
| PLP-017-000007835 | to | PLP-017-000007835 |
| PLP-017-000007837 | to | PLP-017-000007840 |
| PLP-017-000007842 | to | PLP-017-000007877 |
| PLP-017-000007880 | to | PLP-017-000007881 |
| PLP-017-000007883 | to | PLP-017-000007902 |
| PLP-017-000007905 | to | PLP-017-000007905 |
| PLP-017-000007914 | to | PLP-017-000007920 |
| PLP-017-000007931 | to | PLP-017-000007931 |
| PLP-017-000007933 | to | PLP-017-000007947 |
| PLP-017-000007949 | to | PLP-017-000007957 |
| PLP-017-000007960 | to | PLP-017-000007960 |
| PLP-017-000007962 | to | PLP-017-000007968 |
| PLP-017-000007983 | to | PLP-017-000007983 |
| PLP-017-000007986 | to | PLP-017-000008003 |
| PLP-017-000008006 | to | PLP-017-000008007 |
| PLP-017-000008011 | to | PLP-017-000008012 |
| PLP-017-000008014 | to | PLP-017-000008014 |
| PLP-017-000008016 | to | PLP-017-000008016 |
| PLP-017-000008018 | to | PLP-017-000008019 |
| PLP-017-000008022 | to | PLP-017-000008022 |
| PLP-017-000008025 | to | PLP-017-000008025 |
| PLP-017-000008027 | to | PLP-017-000008029 |
| PLP-017-000008033 | to | PLP-017-000008035 |
| PLP-017-000008037 | to | PLP-017-000008051 |
| PLP-017-000008053 | to | PLP-017-000008054 |
| PLP-017-000008056 | to | PLP-017-000008071 |
| PLP-017-000008095 | to | PLP-017-000008095 |
| PLP-017-000008107 | to | PLP-017-000008113 |
| PLP-017-000008116 | to | PLP-017-000008117 |
| PLP-017-000008119 | to | PLP-017-000008120 |
| PLP-017-000008123 | to | PLP-017-000008127 |
| PLP-017-000008133 | to | PLP-017-000008133 |
| PLP-017-000008135 | to | PLP-017-000008156 |
| PLP-017-000008158 | to | PLP-017-000008159 |
| PLP-017-000008161 | to | PLP-017-000008163 |
| PLP-017-000008166 | to | PLP-017-000008167 |
| PLP-017-000008178 | to | PLP-017-000008178 |

| | | |
|---|---|---|
| PLP-017-000008211 | to | PLP-017-000008236 |
| PLP-017-000008238 | to | PLP-017-000008238 |
| PLP-017-000008242 | to | PLP-017-000008277 |
| PLP-017-000008307 | to | PLP-017-000008307 |
| PLP-017-000008313 | to | PLP-017-000008368 |
| PLP-017-000008377 | to | PLP-017-000008378 |
| PLP-017-000008384 | to | PLP-017-000008397 |
| PLP-017-000008399 | to | PLP-017-000008415 |
| PLP-017-000008418 | to | PLP-017-000008418 |
| PLP-017-000008421 | to | PLP-017-000008426 |
| PLP-017-000008429 | to | PLP-017-000008430 |
| PLP-017-000008452 | to | PLP-017-000008453 |
| PLP-017-000008455 | to | PLP-017-000008460 |
| PLP-017-000008462 | to | PLP-017-000008462 |
| PLP-017-000008465 | to | PLP-017-000008465 |
| PLP-017-000008467 | to | PLP-017-000008468 |
| PLP-017-000008470 | to | PLP-017-000008471 |
| PLP-017-000008473 | to | PLP-017-000008474 |
| PLP-017-000008477 | to | PLP-017-000008477 |
| PLP-017-000008480 | to | PLP-017-000008480 |
| PLP-017-000008487 | to | PLP-017-000008498 |
| PLP-017-000008500 | to | PLP-017-000008500 |
| PLP-017-000008502 | to | PLP-017-000008503 |
| PLP-017-000008505 | to | PLP-017-000008505 |
| PLP-017-000008508 | to | PLP-017-000008508 |
| PLP-017-000008510 | to | PLP-017-000008510 |
| PLP-017-000008512 | to | PLP-017-000008512 |
| PLP-017-000008514 | to | PLP-017-000008515 |
| PLP-017-000008517 | to | PLP-017-000008520 |
| PLP-017-000008523 | to | PLP-017-000008523 |
| PLP-017-000008526 | to | PLP-017-000008528 |
| PLP-017-000008541 | to | PLP-017-000008554 |
| PLP-017-000008556 | to | PLP-017-000008557 |
| PLP-017-000008564 | to | PLP-017-000008571 |
| PLP-017-000008573 | to | PLP-017-000008575 |
| PLP-017-000008581 | to | PLP-017-000008587 |
| PLP-017-000008590 | to | PLP-017-000008590 |
| PLP-017-000008592 | to | PLP-017-000008616 |
| PLP-017-000008619 | to | PLP-017-000008623 |
| PLP-017-000008626 | to | PLP-017-000008626 |
| PLP-017-000008628 | to | PLP-017-000008630 |
| PLP-017-000008633 | to | PLP-017-000008648 |
| PLP-017-000008651 | to | PLP-017-000008651 |

56

| | | |
|---|---|---|
| PLP-017-000008653 | to | PLP-017-000008659 |
| PLP-017-000008663 | to | PLP-017-000008667 |
| PLP-017-000008669 | to | PLP-017-000008678 |
| PLP-017-000008683 | to | PLP-017-000008683 |
| PLP-017-000008697 | to | PLP-017-000008698 |
| PLP-017-000008700 | to | PLP-017-000008701 |
| PLP-017-000008731 | to | PLP-017-000008736 |
| PLP-017-000008738 | to | PLP-017-000008767 |
| PLP-017-000008769 | to | PLP-017-000008769 |
| PLP-017-000008771 | to | PLP-017-000008779 |
| PLP-017-000008781 | to | PLP-017-000008790 |
| PLP-017-000008792 | to | PLP-017-000008799 |
| PLP-017-000008803 | to | PLP-017-000008835 |
| PLP-017-000008838 | to | PLP-017-000008865 |
| PLP-017-000008867 | to | PLP-017-000008872 |
| PLP-017-000008874 | to | PLP-017-000008876 |
| PLP-017-000008882 | to | PLP-017-000008893 |
| PLP-017-000008895 | to | PLP-017-000008895 |
| PLP-017-000008897 | to | PLP-017-000008900 |
| PLP-017-000008904 | to | PLP-017-000008922 |
| PLP-017-000008924 | to | PLP-017-000008926 |
| PLP-017-000008929 | to | PLP-017-000008929 |
| PLP-017-000008933 | to | PLP-017-000008951 |
| PLP-017-000008955 | to | PLP-017-000008961 |
| PLP-017-000008963 | to | PLP-017-000008976 |
| PLP-017-000008979 | to | PLP-017-000008980 |
| PLP-017-000008983 | to | PLP-017-000008998 |
| PLP-017-000009000 | to | PLP-017-000009002 |
| PLP-017-000009004 | to | PLP-017-000009061 |
| PLP-017-000009063 | to | PLP-017-000009070 |
| PLP-017-000009072 | to | PLP-017-000009072 |
| PLP-017-000009078 | to | PLP-017-000009079 |
| PLP-017-000009082 | to | PLP-017-000009084 |
| PLP-017-000009086 | to | PLP-017-000009090 |
| PLP-017-000009133 | to | PLP-017-000009133 |
| PLP-017-000009145 | to | PLP-017-000009145 |
| PLP-017-000009158 | to | PLP-017-000009166 |
| PLP-017-000009168 | to | PLP-017-000009198 |
| PLP-017-000009200 | to | PLP-017-000009211 |
| PLP-017-000009213 | to | PLP-017-000009223 |
| PLP-017-000009225 | to | PLP-017-000009258 |
| PLP-017-000009262 | to | PLP-017-000009275 |
| PLP-017-000009280 | to | PLP-017-000009280 |

| | | |
|---|---|---|
| PLP-017-000009293 | to | PLP-017-000009293 |
| PLP-017-000009295 | to | PLP-017-000009310 |
| PLP-017-000009312 | to | PLP-017-000009345 |
| PLP-017-000009347 | to | PLP-017-000009350 |
| PLP-017-000009352 | to | PLP-017-000009365 |
| PLP-017-000009367 | to | PLP-017-000009376 |
| PLP-017-000009378 | to | PLP-017-000009378 |
| PLP-017-000009380 | to | PLP-017-000009390 |
| PLP-017-000009400 | to | PLP-017-000009400 |
| PLP-017-000009402 | to | PLP-017-000009402 |
| PLP-017-000009404 | to | PLP-017-000009409 |
| PLP-017-000009411 | to | PLP-017-000009430 |
| PLP-017-000009432 | to | PLP-017-000009437 |
| PLP-017-000009440 | to | PLP-017-000009453 |
| PLP-017-000009455 | to | PLP-017-000009459 |
| PLP-017-000009461 | to | PLP-017-000009463 |
| PLP-017-000009466 | to | PLP-017-000009472 |
| PLP-017-000009474 | to | PLP-017-000009487 |
| PLP-017-000009490 | to | PLP-017-000009490 |
| PLP-017-000009492 | to | PLP-017-000009512 |
| PLP-017-000009514 | to | PLP-017-000009540 |
| PLP-017-000009561 | to | PLP-017-000009562 |
| PLP-017-000009564 | to | PLP-017-000009581 |
| PLP-017-000009583 | to | PLP-017-000009609 |
| PLP-017-000009611 | to | PLP-017-000009613 |
| PLP-017-000009615 | to | PLP-017-000009639 |
| PLP-017-000009644 | to | PLP-017-000009645 |
| PLP-017-000009647 | to | PLP-017-000009661 |
| PLP-017-000009664 | to | PLP-017-000009671 |
| PLP-017-000009673 | to | PLP-017-000009719 |
| PLP-017-000009724 | to | PLP-017-000009730 |
| PLP-017-000009732 | to | PLP-017-000009754 |
| PLP-017-000009756 | to | PLP-017-000009783 |
| PLP-017-000009785 | to | PLP-017-000009785 |
| PLP-017-000009787 | to | PLP-017-000009791 |
| PLP-017-000009793 | to | PLP-017-000009805 |
| PLP-017-000009807 | to | PLP-017-000009823 |
| PLP-017-000009826 | to | PLP-017-000009826 |
| PLP-017-000009839 | to | PLP-017-000009841 |
| PLP-017-000009843 | to | PLP-017-000009849 |
| PLP-017-000009854 | to | PLP-017-000009856 |
| PLP-017-000009858 | to | PLP-017-000009859 |
| PLP-017-000009883 | to | PLP-017-000009887 |

| | | |
|---|---|---|
| PLP-017-000009905 | to | PLP-017-000009907 |
| PLP-017-000009919 | to | PLP-017-000009926 |
| PLP-017-000009929 | to | PLP-017-000009929 |
| PLP-017-000009933 | to | PLP-017-000009933 |
| PLP-017-000009935 | to | PLP-017-000009937 |
| PLP-017-000009985 | to | PLP-017-000009990 |
| PLP-017-000009992 | to | PLP-017-000009994 |
| PLP-017-000009998 | to | PLP-017-000010019 |
| PLP-017-000010021 | to | PLP-017-000010043 |
| PLP-017-000010046 | to | PLP-017-000010047 |
| PLP-017-000010049 | to | PLP-017-000010055 |
| PLP-017-000010060 | to | PLP-017-000010063 |
| PLP-017-000010065 | to | PLP-017-000010086 |
| PLP-017-000010088 | to | PLP-017-000010091 |
| PLP-017-000010093 | to | PLP-017-000010114 |
| PLP-017-000010136 | to | PLP-017-000010141 |
| PLP-017-000010144 | to | PLP-017-000010146 |
| PLP-017-000010150 | to | PLP-017-000010154 |
| PLP-017-000010158 | to | PLP-017-000010170 |
| PLP-124-000000001 | to | PLP-124-000000017 |
| PLP-124-000000020 | to | PLP-124-000000033 |
| PLP-124-000000035 | to | PLP-124-000000046 |
| PLP-124-000000050 | to | PLP-124-000000051 |
| PLP-124-000000053 | to | PLP-124-000000054 |
| PLP-124-000000056 | to | PLP-124-000000058 |
| PLP-124-000000060 | to | PLP-124-000000071 |
| PLP-124-000000073 | to | PLP-124-000000076 |
| PLP-124-000000078 | to | PLP-124-000000078 |
| PLP-124-000000080 | to | PLP-124-000000080 |
| PLP-124-000000086 | to | PLP-124-000000091 |
| PLP-124-000000093 | to | PLP-124-000000093 |
| PLP-124-000000095 | to | PLP-124-000000099 |
| PLP-124-000000101 | to | PLP-124-000000111 |
| PLP-124-000000114 | to | PLP-124-000000121 |
| PLP-124-000000124 | to | PLP-124-000000126 |
| PLP-124-000000128 | to | PLP-124-000000135 |
| PLP-124-000000137 | to | PLP-124-000000149 |
| PLP-124-000000152 | to | PLP-124-000000153 |
| PLP-124-000000155 | to | PLP-124-000000155 |
| PLP-124-000000157 | to | PLP-124-000000160 |
| PLP-124-000000162 | to | PLP-124-000000166 |
| PLP-124-000000169 | to | PLP-124-000000172 |
| PLP-124-000000174 | to | PLP-124-000000177 |

| | | |
|---|---|---|
| PLP-124-000000180 | to | PLP-124-000000180 |
| PLP-124-000000183 | to | PLP-124-000000187 |
| PLP-124-000000189 | to | PLP-124-000000194 |
| PLP-124-000000196 | to | PLP-124-000000197 |
| PLP-124-000000199 | to | PLP-124-000000200 |
| PLP-124-000000202 | to | PLP-124-000000205 |
| PLP-124-000000207 | to | PLP-124-000000212 |
| PLP-124-000000214 | to | PLP-124-000000217 |
| PLP-124-000000219 | to | PLP-124-000000222 |
| PLP-124-000000224 | to | PLP-124-000000225 |
| PLP-124-000000227 | to | PLP-124-000000231 |
| PLP-124-000000234 | to | PLP-124-000000253 |
| PLP-124-000000255 | to | PLP-124-000000262 |
| PLP-124-000000269 | to | PLP-124-000000269 |
| PLP-124-000000272 | to | PLP-124-000000274 |
| PLP-124-000000276 | to | PLP-124-000000289 |
| PLP-124-000000291 | to | PLP-124-000000308 |
| PLP-124-000000310 | to | PLP-124-000000310 |
| PLP-124-000000312 | to | PLP-124-000000320 |
| PLP-124-000000324 | to | PLP-124-000000327 |
| PLP-124-000000330 | to | PLP-124-000000333 |
| PLP-124-000000335 | to | PLP-124-000000335 |
| PLP-124-000000338 | to | PLP-124-000000350 |
| PLP-124-000000352 | to | PLP-124-000000356 |
| PLP-124-000000358 | to | PLP-124-000000360 |
| PLP-124-000000362 | to | PLP-124-000000365 |
| PLP-124-000000367 | to | PLP-124-000000369 |
| PLP-124-000000371 | to | PLP-124-000000381 |
| PLP-124-000000386 | to | PLP-124-000000393 |
| PLP-124-000000395 | to | PLP-124-000000397 |
| PLP-124-000000401 | to | PLP-124-000000401 |
| PLP-124-000000403 | to | PLP-124-000000409 |
| PLP-124-000000411 | to | PLP-124-000000412 |
| PLP-124-000000416 | to | PLP-124-000000423 |
| PLP-124-000000426 | to | PLP-124-000000434 |
| PLP-124-000000437 | to | PLP-124-000000438 |
| PLP-124-000000440 | to | PLP-124-000000440 |
| PLP-124-000000442 | to | PLP-124-000000446 |
| PLP-124-000000448 | to | PLP-124-000000449 |
| PLP-124-000000452 | to | PLP-124-000000452 |
| PLP-124-000000454 | to | PLP-124-000000456 |
| PLP-124-000000459 | to | PLP-124-000000460 |
| PLP-124-000000462 | to | PLP-124-000000462 |

| | | |
|---|---|---|
| PLP-124-000000466 | to | PLP-124-000000472 |
| PLP-124-000000474 | to | PLP-124-000000475 |
| PLP-124-000000477 | to | PLP-124-000000477 |
| PLP-124-000000481 | to | PLP-124-000000481 |
| PLP-124-000000483 | to | PLP-124-000000483 |
| PLP-124-000000487 | to | PLP-124-000000491 |
| PLP-124-000000493 | to | PLP-124-000000494 |
| PLP-124-000000496 | to | PLP-124-000000496 |
| PLP-124-000000500 | to | PLP-124-000000500 |
| PLP-124-000000502 | to | PLP-124-000000506 |
| PLP-124-000000508 | to | PLP-124-000000512 |
| PLP-124-000000514 | to | PLP-124-000000515 |
| PLP-124-000000518 | to | PLP-124-000000520 |
| PLP-124-000000522 | to | PLP-124-000000529 |
| PLP-124-000000532 | to | PLP-124-000000535 |
| PLP-124-000000537 | to | PLP-124-000000541 |
| PLP-124-000000545 | to | PLP-124-000000550 |
| PLP-124-000000552 | to | PLP-124-000000562 |
| PLP-124-000000564 | to | PLP-124-000000570 |
| PLP-124-000000572 | to | PLP-124-000000575 |
| PLP-124-000000577 | to | PLP-124-000000588 |
| PLP-124-000000590 | to | PLP-124-000000590 |
| PLP-124-000000592 | to | PLP-124-000000601 |
| PLP-124-000000603 | to | PLP-124-000000607 |
| PLP-124-000000609 | to | PLP-124-000000617 |
| PLP-124-000000620 | to | PLP-124-000000628 |
| PLP-124-000000630 | to | PLP-124-000000630 |
| PLP-124-000000633 | to | PLP-124-000000637 |
| PLP-124-000000639 | to | PLP-124-000000642 |
| PLP-124-000000645 | to | PLP-124-000000645 |
| PLP-124-000000648 | to | PLP-124-000000649 |
| PLP-124-000000651 | to | PLP-124-000000655 |
| PLP-124-000000658 | to | PLP-124-000000661 |
| PLP-124-000000663 | to | PLP-124-000000666 |
| PLP-124-000000668 | to | PLP-124-000000669 |
| PLP-124-000000671 | to | PLP-124-000000674 |
| PLP-124-000000676 | to | PLP-124-000000678 |
| PLP-124-000000680 | to | PLP-124-000000699 |
| PLP-124-000000701 | to | PLP-124-000000714 |
| PLP-124-000000716 | to | PLP-124-000000728 |
| PLP-124-000000730 | to | PLP-124-000000740 |
| PLP-124-000000742 | to | PLP-124-000000745 |
| PLP-124-000000747 | to | PLP-124-000000748 |

| | | |
|---|---|---|
| PLP-124-000000750 | to | PLP-124-000000750 |
| PLP-124-000000752 | to | PLP-124-000000754 |
| PLP-124-000000756 | to | PLP-124-000000759 |
| PLP-124-000000761 | to | PLP-124-000000766 |
| PLP-124-000000768 | to | PLP-124-000000774 |
| PLP-124-000000776 | to | PLP-124-000000779 |
| PLP-124-000000781 | to | PLP-124-000000782 |
| PLP-124-000000785 | to | PLP-124-000000787 |
| PLP-124-000000789 | to | PLP-124-000000794 |
| PLP-124-000000796 | to | PLP-124-000000797 |
| PLP-124-000000799 | to | PLP-124-000000803 |
| PLP-124-000000805 | to | PLP-124-000000806 |
| PLP-124-000000808 | to | PLP-124-000000812 |
| PLP-124-000000814 | to | PLP-124-000000817 |
| PLP-124-000000819 | to | PLP-124-000000822 |
| PLP-124-000000825 | to | PLP-124-000000835 |
| PLP-124-000000838 | to | PLP-124-000000839 |
| PLP-124-000000842 | to | PLP-124-000000842 |
| PLP-124-000000845 | to | PLP-124-000000857 |
| PLP-124-000000859 | to | PLP-124-000000863 |
| PLP-124-000000866 | to | PLP-124-000000870 |
| PLP-124-000000872 | to | PLP-124-000000877 |
| PLP-124-000000880 | to | PLP-124-000000880 |
| PLP-124-000000882 | to | PLP-124-000000883 |
| PLP-124-000000885 | to | PLP-124-000000888 |
| PLP-124-000000890 | to | PLP-124-000000893 |
| PLP-124-000000895 | to | PLP-124-000000898 |
| PLP-124-000000900 | to | PLP-124-000000907 |
| PLP-124-000000909 | to | PLP-124-000000909 |
| PLP-124-000000911 | to | PLP-124-000000921 |
| PLP-124-000000925 | to | PLP-124-000000925 |
| PLP-124-000000927 | to | PLP-124-000000940 |
| PLP-124-000000942 | to | PLP-124-000000942 |
| PLP-124-000000944 | to | PLP-124-000000954 |
| PLP-124-000000960 | to | PLP-124-000000974 |
| PLP-124-000000976 | to | PLP-124-000000979 |
| PLP-124-000000981 | to | PLP-124-000000986 |
| PLP-124-000000988 | to | PLP-124-000000990 |
| PLP-124-000000992 | to | PLP-124-000000994 |
| PLP-124-000000996 | to | PLP-124-000001006 |
| PLP-124-000001008 | to | PLP-124-000001009 |
| PLP-124-000001011 | to | PLP-124-000001020 |
| PLP-124-000001024 | to | PLP-124-000001027 |

| | | |
|---|---|---|
| PLP-124-000001031 | to | PLP-124-000001031 |
| PLP-124-000001035 | to | PLP-124-000001036 |
| PLP-124-000001038 | to | PLP-124-000001038 |
| PLP-124-000001040 | to | PLP-124-000001040 |
| PLP-124-000001045 | to | PLP-124-000001045 |
| PLP-124-000001047 | to | PLP-124-000001049 |
| PLP-124-000001053 | to | PLP-124-000001053 |
| PLP-124-000001055 | to | PLP-124-000001056 |
| PLP-124-000001059 | to | PLP-124-000001059 |
| PLP-124-000001061 | to | PLP-124-000001061 |
| PLP-124-000001065 | to | PLP-124-000001070 |
| PLP-124-000001072 | to | PLP-124-000001073 |
| PLP-124-000001075 | to | PLP-124-000001076 |
| PLP-124-000001078 | to | PLP-124-000001078 |
| PLP-124-000001081 | to | PLP-124-000001082 |
| PLP-124-000001086 | to | PLP-124-000001090 |
| PLP-124-000001093 | to | PLP-124-000001094 |
| PLP-124-000001096 | to | PLP-124-000001097 |
| PLP-124-000001099 | to | PLP-124-000001099 |
| PLP-124-000001101 | to | PLP-124-000001102 |
| PLP-124-000001105 | to | PLP-124-000001106 |
| PLP-124-000001108 | to | PLP-124-000001109 |
| PLP-124-000001111 | to | PLP-124-000001128 |
| PLP-124-000001130 | to | PLP-124-000001142 |
| PLP-124-000001144 | to | PLP-124-000001155 |
| PLP-124-000001157 | to | PLP-124-000001159 |
| PLP-124-000001161 | to | PLP-124-000001163 |
| PLP-124-000001165 | to | PLP-124-000001169 |
| PLP-124-000001173 | to | PLP-124-000001176 |
| PLP-124-000001178 | to | PLP-124-000001178 |
| PLP-124-000001181 | to | PLP-124-000001198 |
| PLP-124-000001200 | to | PLP-124-000001204 |
| PLP-124-000001208 | to | PLP-124-000001211 |
| PLP-124-000001213 | to | PLP-124-000001217 |
| PLP-124-000001219 | to | PLP-124-000001220 |
| PLP-124-000001223 | to | PLP-124-000001224 |
| PLP-124-000001226 | to | PLP-124-000001227 |
| PLP-124-000001229 | to | PLP-124-000001230 |
| PLP-124-000001232 | to | PLP-124-000001232 |
| PLP-124-000001234 | to | PLP-124-000001237 |
| PLP-124-000001239 | to | PLP-124-000001239 |
| PLP-124-000001242 | to | PLP-124-000001251 |
| PLP-124-000001253 | to | PLP-124-000001256 |

| | | |
|---|---|---|
| PLP-124-000001263 | to | PLP-124-000001264 |
| PLP-124-000001267 | to | PLP-124-000001267 |
| PLP-124-000001269 | to | PLP-124-000001269 |
| PLP-124-000001273 | to | PLP-124-000001273 |
| PLP-124-000001275 | to | PLP-124-000001284 |
| PLP-124-000001287 | to | PLP-124-000001287 |
| PLP-124-000001289 | to | PLP-124-000001295 |
| PLP-124-000001299 | to | PLP-124-000001310 |
| PLP-124-000001312 | to | PLP-124-000001318 |
| PLP-124-000001320 | to | PLP-124-000001326 |
| PLP-124-000001328 | to | PLP-124-000001349 |
| PLP-124-000001351 | to | PLP-124-000001352 |
| PLP-124-000001354 | to | PLP-124-000001361 |
| PLP-124-000001363 | to | PLP-124-000001370 |
| PLP-124-000001372 | to | PLP-124-000001379 |
| PLP-124-000001381 | to | PLP-124-000001382 |
| PLP-124-000001384 | to | PLP-124-000001386 |
| PLP-124-000001388 | to | PLP-124-000001391 |
| PLP-124-000001393 | to | PLP-124-000001410 |
| PLP-124-000001412 | to | PLP-124-000001413 |
| PLP-124-000001416 | to | PLP-124-000001418 |
| PLP-124-000001420 | to | PLP-124-000001423 |
| PLP-124-000001425 | to | PLP-124-000001425 |
| PLP-124-000001428 | to | PLP-124-000001430 |
| PLP-124-000001432 | to | PLP-124-000001432 |
| PLP-124-000001434 | to | PLP-124-000001437 |
| PLP-124-000001440 | to | PLP-124-000001440 |
| PLP-124-000001442 | to | PLP-124-000001443 |
| PLP-124-000001446 | to | PLP-124-000001446 |
| PLP-124-000001448 | to | PLP-124-000001460 |
| PLP-124-000001462 | to | PLP-124-000001462 |
| PLP-124-000001464 | to | PLP-124-000001464 |
| PLP-124-000001467 | to | PLP-124-000001467 |
| PLP-124-000001469 | to | PLP-124-000001469 |
| PLP-124-000001471 | to | PLP-124-000001484 |
| PLP-124-000001486 | to | PLP-124-000001486 |
| PLP-124-000001488 | to | PLP-124-000001493 |
| PLP-124-000001498 | to | PLP-124-000001498 |
| PLP-124-000001500 | to | PLP-124-000001501 |
| PLP-124-000001503 | to | PLP-124-000001504 |
| PLP-124-000001506 | to | PLP-124-000001507 |
| PLP-124-000001509 | to | PLP-124-000001517 |
| PLP-124-000001519 | to | PLP-124-000001522 |

| | | |
|---|---|---|
| PLP-124-000001524 | to | PLP-124-000001529 |
| PLP-124-000001531 | to | PLP-124-000001531 |
| PLP-124-000001533 | to | PLP-124-000001535 |
| PLP-124-000001537 | to | PLP-124-000001540 |
| PLP-124-000001542 | to | PLP-124-000001542 |
| PLP-124-000001544 | to | PLP-124-000001545 |
| PLP-124-000001547 | to | PLP-124-000001549 |
| PLP-124-000001551 | to | PLP-124-000001551 |
| PLP-124-000001554 | to | PLP-124-000001560 |
| PLP-124-000001562 | to | PLP-124-000001564 |
| PLP-124-000001567 | to | PLP-124-000001567 |
| PLP-124-000001569 | to | PLP-124-000001569 |
| PLP-124-000001571 | to | PLP-124-000001575 |
| PLP-124-000001579 | to | PLP-124-000001581 |
| PLP-124-000001584 | to | PLP-124-000001586 |
| PLP-124-000001588 | to | PLP-124-000001591 |
| PLP-124-000001593 | to | PLP-124-000001599 |
| PLP-124-000001602 | to | PLP-124-000001610 |
| PLP-124-000001613 | to | PLP-124-000001616 |
| PLP-124-000001618 | to | PLP-124-000001622 |
| PLP-124-000001625 | to | PLP-124-000001625 |
| PLP-124-000001629 | to | PLP-124-000001629 |
| PLP-124-000001631 | to | PLP-124-000001631 |
| PLP-124-000001633 | to | PLP-124-000001633 |
| PLP-124-000001635 | to | PLP-124-000001635 |
| PLP-124-000001637 | to | PLP-124-000001639 |
| PLP-124-000001642 | to | PLP-124-000001644 |
| PLP-124-000001646 | to | PLP-124-000001649 |
| PLP-124-000001651 | to | PLP-124-000001655 |
| PLP-124-000001657 | to | PLP-124-000001657 |
| PLP-124-000001659 | to | PLP-124-000001664 |
| PLP-124-000001666 | to | PLP-124-000001670 |
| PLP-124-000001674 | to | PLP-124-000001684 |
| PLP-124-000001686 | to | PLP-124-000001687 |
| PLP-124-000001689 | to | PLP-124-000001699 |
| PLP-124-000001701 | to | PLP-124-000001702 |
| PLP-124-000001704 | to | PLP-124-000001704 |
| PLP-124-000001706 | to | PLP-124-000001720 |
| PLP-124-000001723 | to | PLP-124-000001723 |
| PLP-124-000001726 | to | PLP-124-000001726 |
| PLP-124-000001728 | to | PLP-124-000001729 |
| PLP-124-000001731 | to | PLP-124-000001740 |
| PLP-124-000001742 | to | PLP-124-000001744 |

PLP-124-000001746     to     PLP-124-000001750
PLP-124-000001752     to     PLP-124-000001769
PLP-124-000001771     to     PLP-124-000001777
PLP-124-000001779     to     PLP-124-000001779
PLP-124-000001782     to     PLP-124-000001783
PLP-124-000001785     to     PLP-124-000001788
PLP-124-000001790     to     PLP-124-000001793
PLP-124-000001795     to     PLP-124-000001801
PLP-124-000001803     to     PLP-124-000001813
PLP-124-000001817     to     PLP-124-000001817
PLP-124-000001819     to     PLP-124-000001823
PLP-124-000001825     to     PLP-124-000001825
PLP-124-000001829     to     PLP-124-000001831
PLP-124-000001836     to     PLP-124-000001844
PLP-124-000001846     to     PLP-124-000001848
PLP-124-000001850     to     PLP-124-000001851
PLP-124-000001853     to     PLP-124-000001853
PLP-124-000001855     to     PLP-124-000001855
PLP-124-000001858     to     PLP-124-000001860
PLP-124-000001862     to     PLP-124-000001865
PLP-124-000001868     to     PLP-124-000001869
PLP-124-000001871     to     PLP-124-000001877
PLP-124-000001879     to     PLP-124-000001879
PLP-124-000001882     to     PLP-124-000001883
PLP-124-000001885     to     PLP-124-000001886
PLP-124-000001888     to     PLP-124-000001898
PLP-124-000001900     to     PLP-124-000001902
PLP-124-000001904     to     PLP-124-000001904
PLP-124-000001906     to     PLP-124-000001907
PLP-124-000001909     to     PLP-124-000001910
PLP-124-000001915     to     PLP-124-000001915
PLP-124-000001917     to     PLP-124-000001919
PLP-124-000001922     to     PLP-124-000001923
PLP-124-000001926     to     PLP-124-000001927
PLP-124-000001930     to     PLP-124-000001932
PLP-124-000001934     to     PLP-124-000001934
PLP-124-000001937     to     PLP-124-000001937
PLP-124-000001944     to     PLP-124-000001944
PLP-124-000001952     to     PLP-124-000001960
PLP-124-000001963     to     PLP-124-000001969
PLP-124-000001971     to     PLP-124-000001973
PLP-124-000001977     to     PLP-124-000001980
PLP-124-000001982     to     PLP-124-000001982

PLP-124-000001984     to     PLP-124-000001986
PLP-124-000001989     to     PLP-124-000001990
PLP-124-000001992     to     PLP-124-000001995
PLP-124-000001997     to     PLP-124-000001998
PLP-124-000002001     to     PLP-124-000002001
PLP-124-000002004     to     PLP-124-000002006
PLP-124-000002009     to     PLP-124-000002010
PLP-124-000002012     to     PLP-124-000002013
PLP-124-000002015     to     PLP-124-000002020
PLP-124-000002022     to     PLP-124-000002027
PLP-124-000002033     to     PLP-124-000002038
PLP-124-000002040     to     PLP-124-000002040
PLP-124-000002042     to     PLP-124-000002053
PLP-124-000002055     to     PLP-124-000002057
PLP-124-000002059     to     PLP-124-000002066
PLP-124-000002068     to     PLP-124-000002070
PLP-124-000002073     to     PLP-124-000002074
PLP-124-000002076     to     PLP-124-000002076
PLP-124-000002078     to     PLP-124-000002078
PLP-124-000002081     to     PLP-124-000002083
PLP-124-000002085     to     PLP-124-000002085
PLP-124-000002088     to     PLP-124-000002093
PLP-124-000002097     to     PLP-124-000002098
PLP-124-000002100     to     PLP-124-000002100
PLP-124-000002104     to     PLP-124-000002104
PLP-124-000002109     to     PLP-124-000002109
PLP-124-000002111     to     PLP-124-000002112
PLP-124-000002114     to     PLP-124-000002114
PLP-124-000002116     to     PLP-124-000002116
PLP-124-000002119     to     PLP-124-000002121
PLP-124-000002125     to     PLP-124-000002127
PLP-124-000002129     to     PLP-124-000002131
PLP-124-000002135     to     PLP-124-000002138
PLP-124-000002141     to     PLP-124-000002141
PLP-124-000002144     to     PLP-124-000002144
PLP-124-000002146     to     PLP-124-000002146
PLP-124-000002149     to     PLP-124-000002152
PLP-124-000002154     to     PLP-124-000002154
PLP-124-000002156     to     PLP-124-000002161
PLP-124-000002163     to     PLP-124-000002175
PLP-124-000002180     to     PLP-124-000002185
PLP-124-000002187     to     PLP-124-000002188
PLP-124-000002193     to     PLP-124-000002199

| | | |
|---|---|---|
| PLP-124-000002201 | to | PLP-124-000002201 |
| PLP-124-000002203 | to | PLP-124-000002205 |
| PLP-124-000002207 | to | PLP-124-000002218 |
| PLP-124-000002222 | to | PLP-124-000002227 |
| PLP-124-000002229 | to | PLP-124-000002249 |
| PLP-124-000002251 | to | PLP-124-000002269 |
| PLP-124-000002274 | to | PLP-124-000002274 |
| PLP-124-000002276 | to | PLP-124-000002277 |
| PLP-124-000002279 | to | PLP-124-000002282 |
| PLP-124-000002284 | to | PLP-124-000002291 |
| PLP-124-000002293 | to | PLP-124-000002306 |
| PLP-124-000002308 | to | PLP-124-000002308 |
| PLP-124-000002310 | to | PLP-124-000002318 |
| PLP-124-000002320 | to | PLP-124-000002325 |
| PLP-124-000002327 | to | PLP-124-000002332 |
| PLP-124-000002334 | to | PLP-124-000002337 |
| PLP-124-000002339 | to | PLP-124-000002340 |
| PLP-124-000002343 | to | PLP-124-000002345 |
| PLP-124-000002347 | to | PLP-124-000002347 |
| PLP-124-000002349 | to | PLP-124-000002351 |
| PLP-124-000002357 | to | PLP-124-000002363 |
| PLP-124-000002365 | to | PLP-124-000002375 |
| PLP-124-000002377 | to | PLP-124-000002381 |
| PLP-124-000002383 | to | PLP-124-000002390 |
| PLP-124-000002392 | to | PLP-124-000002394 |
| PLP-124-000002396 | to | PLP-124-000002411 |
| PLP-124-000002413 | to | PLP-124-000002419 |
| PLP-124-000002421 | to | PLP-124-000002423 |
| PLP-124-000002425 | to | PLP-124-000002425 |
| PLP-124-000002427 | to | PLP-124-000002430 |
| PLP-124-000002433 | to | PLP-124-000002434 |
| PLP-124-000002436 | to | PLP-124-000002472 |
| PLP-124-000002474 | to | PLP-124-000002480 |
| PLP-124-000002483 | to | PLP-124-000002483 |
| PLP-124-000002485 | to | PLP-124-000002488 |
| PLP-124-000002491 | to | PLP-124-000002500 |
| PLP-124-000002502 | to | PLP-124-000002511 |
| PLP-124-000002516 | to | PLP-124-000002516 |
| PLP-124-000002518 | to | PLP-124-000002523 |
| PLP-124-000002525 | to | PLP-124-000002527 |
| PLP-124-000002529 | to | PLP-124-000002530 |
| PLP-124-000002532 | to | PLP-124-000002532 |
| PLP-124-000002535 | to | PLP-124-000002537 |

| | | |
|---|---|---|
| PLP-124-000002539 | to | PLP-124-000002539 |
| PLP-124-000002541 | to | PLP-124-000002545 |
| PLP-124-000002547 | to | PLP-124-000002559 |
| PLP-124-000002562 | to | PLP-124-000002562 |
| PLP-124-000002564 | to | PLP-124-000002565 |
| PLP-124-000002567 | to | PLP-124-000002567 |
| PLP-124-000002570 | to | PLP-124-000002570 |
| PLP-124-000002572 | to | PLP-124-000002572 |
| PLP-124-000002574 | to | PLP-124-000002580 |
| PLP-124-000002582 | to | PLP-124-000002585 |
| PLP-124-000002587 | to | PLP-124-000002595 |
| PLP-124-000002597 | to | PLP-124-000002598 |
| PLP-124-000002601 | to | PLP-124-000002602 |
| PLP-124-000002604 | to | PLP-124-000002618 |
| PLP-124-000002620 | to | PLP-124-000002625 |
| PLP-124-000002627 | to | PLP-124-000002629 |
| PLP-124-000002631 | to | PLP-124-000002636 |
| PLP-124-000002638 | to | PLP-124-000002640 |
| PLP-124-000002642 | to | PLP-124-000002645 |
| PLP-124-000002647 | to | PLP-124-000002649 |
| PLP-124-000002651 | to | PLP-124-000002662 |
| PLP-124-000002664 | to | PLP-124-000002664 |
| PLP-124-000002666 | to | PLP-124-000002666 |
| PLP-124-000002669 | to | PLP-124-000002670 |
| PLP-124-000002672 | to | PLP-124-000002675 |
| PLP-124-000002677 | to | PLP-124-000002679 |
| PLP-124-000002681 | to | PLP-124-000002681 |
| PLP-124-000002683 | to | PLP-124-000002685 |
| PLP-124-000002687 | to | PLP-124-000002688 |
| PLP-124-000002690 | to | PLP-124-000002692 |
| PLP-124-000002694 | to | PLP-124-000002695 |
| PLP-124-000002697 | to | PLP-124-000002697 |
| PLP-124-000002699 | to | PLP-124-000002699 |
| PLP-124-000002701 | to | PLP-124-000002701 |
| PLP-124-000002703 | to | PLP-124-000002703 |
| PLP-124-000002705 | to | PLP-124-000002714 |
| PLP-124-000002716 | to | PLP-124-000002720 |
| PLP-124-000002722 | to | PLP-124-000002725 |
| PLP-124-000002729 | to | PLP-124-000002738 |
| PLP-124-000002740 | to | PLP-124-000002740 |
| PLP-124-000002742 | to | PLP-124-000002757 |
| PLP-124-000002761 | to | PLP-124-000002762 |
| PLP-124-000002764 | to | PLP-124-000002774 |

| | | |
|---|---|---|
| PLP-124-000002778 | to | PLP-124-000002782 |
| PLP-124-000002784 | to | PLP-124-000002788 |
| PLP-124-000002790 | to | PLP-124-000002805 |
| PLP-124-000002807 | to | PLP-124-000002813 |
| PLP-124-000002815 | to | PLP-124-000002815 |
| PLP-124-000002817 | to | PLP-124-000002820 |
| PLP-124-000002823 | to | PLP-124-000002838 |
| PLP-124-000002840 | to | PLP-124-000002844 |
| PLP-124-000002846 | to | PLP-124-000002853 |
| PLP-124-000002855 | to | PLP-124-000002860 |
| PLP-124-000002863 | to | PLP-124-000002868 |
| PLP-124-000002872 | to | PLP-124-000002872 |
| PLP-124-000002874 | to | PLP-124-000002875 |
| PLP-124-000002877 | to | PLP-124-000002878 |
| PLP-124-000002880 | to | PLP-124-000002890 |
| PLP-124-000002892 | to | PLP-124-000002892 |
| PLP-124-000002894 | to | PLP-124-000002894 |
| PLP-124-000002896 | to | PLP-124-000002898 |
| PLP-124-000002900 | to | PLP-124-000002907 |
| PLP-124-000002910 | to | PLP-124-000002926 |
| PLP-124-000002928 | to | PLP-124-000002928 |
| PLP-124-000002931 | to | PLP-124-000002956 |
| PLP-124-000002960 | to | PLP-124-000002960 |
| PLP-124-000002962 | to | PLP-124-000002962 |
| PLP-124-000002965 | to | PLP-124-000002968 |
| PLP-124-000002971 | to | PLP-124-000002973 |
| PLP-124-000002975 | to | PLP-124-000002976 |
| PLP-124-000002978 | to | PLP-124-000002985 |
| PLP-124-000002988 | to | PLP-124-000002988 |
| PLP-124-000002991 | to | PLP-124-000002994 |
| PLP-124-000003004 | to | PLP-124-000003007 |
| PLP-124-000003011 | to | PLP-124-000003012 |
| PLP-124-000003014 | to | PLP-124-000003014 |
| PLP-124-000003016 | to | PLP-124-000003016 |
| PLP-124-000003018 | to | PLP-124-000003018 |
| PLP-124-000003020 | to | PLP-124-000003021 |
| PLP-124-000003024 | to | PLP-124-000003025 |
| PLP-124-000003029 | to | PLP-124-000003033 |
| PLP-124-000003035 | to | PLP-124-000003041 |
| PLP-124-000003043 | to | PLP-124-000003045 |
| PLP-124-000003048 | to | PLP-124-000003053 |
| PLP-124-000003056 | to | PLP-124-000003074 |
| PLP-124-000003077 | to | PLP-124-000003077 |

| | | |
|---|---|---|
| PLP-124-000003079 | to | PLP-124-000003085 |
| PLP-124-000003087 | to | PLP-124-000003088 |
| PLP-124-000003091 | to | PLP-124-000003093 |
| PLP-124-000003096 | to | PLP-124-000003099 |
| PLP-124-000003103 | to | PLP-124-000003106 |
| PLP-124-000003110 | to | PLP-124-000003117 |
| PLP-124-000003119 | to | PLP-124-000003120 |
| PLP-124-000003123 | to | PLP-124-000003124 |
| PLP-124-000003126 | to | PLP-124-000003127 |
| PLP-124-000003129 | to | PLP-124-000003131 |
| PLP-124-000003133 | to | PLP-124-000003147 |
| PLP-124-000003149 | to | PLP-124-000003149 |
| PLP-124-000003151 | to | PLP-124-000003159 |
| PLP-124-000003162 | to | PLP-124-000003163 |
| PLP-124-000003165 | to | PLP-124-000003168 |
| PLP-124-000003170 | to | PLP-124-000003170 |
| PLP-124-000003172 | to | PLP-124-000003172 |
| PLP-124-000003174 | to | PLP-124-000003174 |
| PLP-124-000003178 | to | PLP-124-000003179 |
| PLP-124-000003181 | to | PLP-124-000003181 |
| PLP-124-000003183 | to | PLP-124-000003183 |
| PLP-124-000003186 | to | PLP-124-000003186 |
| PLP-124-000003188 | to | PLP-124-000003188 |
| PLP-124-000003190 | to | PLP-124-000003192 |
| PLP-124-000003195 | to | PLP-124-000003195 |
| PLP-124-000003198 | to | PLP-124-000003198 |
| PLP-124-000003200 | to | PLP-124-000003200 |
| PLP-124-000003204 | to | PLP-124-000003205 |
| PLP-124-000003208 | to | PLP-124-000003212 |
| PLP-124-000003215 | to | PLP-124-000003217 |
| PLP-124-000003219 | to | PLP-124-000003222 |
| PLP-124-000003224 | to | PLP-124-000003229 |
| PLP-124-000003233 | to | PLP-124-000003235 |
| PLP-124-000003238 | to | PLP-124-000003251 |
| PLP-124-000003253 | to | PLP-124-000003262 |
| PLP-124-000003265 | to | PLP-124-000003267 |
| PLP-124-000003269 | to | PLP-124-000003269 |
| PLP-124-000003272 | to | PLP-124-000003277 |
| PLP-124-000003280 | to | PLP-124-000003280 |
| PLP-124-000003283 | to | PLP-124-000003294 |
| PLP-124-000003296 | to | PLP-124-000003296 |
| PLP-124-000003299 | to | PLP-124-000003299 |
| PLP-124-000003301 | to | PLP-124-000003301 |

| | | |
|---|---|---|
| PLP-124-000003303 | to | PLP-124-000003307 |
| PLP-124-000003309 | to | PLP-124-000003310 |
| PLP-124-000003312 | to | PLP-124-000003313 |
| PLP-124-000003315 | to | PLP-124-000003317 |
| PLP-124-000003320 | to | PLP-124-000003329 |
| PLP-124-000003331 | to | PLP-124-000003331 |
| PLP-124-000003333 | to | PLP-124-000003334 |
| PLP-124-000003336 | to | PLP-124-000003338 |
| PLP-124-000003341 | to | PLP-124-000003350 |
| PLP-124-000003352 | to | PLP-124-000003353 |
| PLP-124-000003355 | to | PLP-124-000003358 |
| PLP-124-000003360 | to | PLP-124-000003363 |
| PLP-124-000003365 | to | PLP-124-000003367 |
| PLP-124-000003369 | to | PLP-124-000003370 |
| PLP-124-000003372 | to | PLP-124-000003374 |
| PLP-124-000003376 | to | PLP-124-000003379 |
| PLP-124-000003386 | to | PLP-124-000003388 |
| PLP-124-000003391 | to | PLP-124-000003395 |
| PLP-124-000003399 | to | PLP-124-000003399 |
| PLP-124-000003402 | to | PLP-124-000003402 |
| PLP-124-000003411 | to | PLP-124-000003415 |
| PLP-124-000003417 | to | PLP-124-000003419 |
| PLP-124-000003421 | to | PLP-124-000003421 |
| PLP-124-000003423 | to | PLP-124-000003429 |
| PLP-124-000003431 | to | PLP-124-000003436 |
| PLP-124-000003440 | to | PLP-124-000003448 |
| PLP-124-000003450 | to | PLP-124-000003453 |
| PLP-124-000003456 | to | PLP-124-000003457 |
| PLP-124-000003459 | to | PLP-124-000003461 |
| PLP-124-000003463 | to | PLP-124-000003469 |
| PLP-124-000003471 | to | PLP-124-000003473 |
| PLP-124-000003475 | to | PLP-124-000003475 |
| PLP-124-000003478 | to | PLP-124-000003478 |
| PLP-124-000003481 | to | PLP-124-000003481 |
| PLP-124-000003484 | to | PLP-124-000003487 |
| PLP-124-000003489 | to | PLP-124-000003492 |
| PLP-124-000003494 | to | PLP-124-000003497 |
| PLP-124-000003499 | to | PLP-124-000003499 |
| PLP-124-000003501 | to | PLP-124-000003503 |
| PLP-124-000003505 | to | PLP-124-000003505 |
| PLP-124-000003507 | to | PLP-124-000003508 |
| PLP-124-000003510 | to | PLP-124-000003517 |
| PLP-124-000003519 | to | PLP-124-000003523 |

| | | |
|---|---|---|
| PLP-124-000003526 | to | PLP-124-000003530 |
| PLP-124-000003532 | to | PLP-124-000003532 |
| PLP-124-000003535 | to | PLP-124-000003537 |
| PLP-124-000003540 | to | PLP-124-000003545 |
| PLP-124-000003547 | to | PLP-124-000003553 |
| PLP-124-000003555 | to | PLP-124-000003569 |
| PLP-124-000003571 | to | PLP-124-000003571 |
| PLP-124-000003573 | to | PLP-124-000003576 |
| PLP-124-000003578 | to | PLP-124-000003580 |
| PLP-124-000003582 | to | PLP-124-000003583 |
| PLP-124-000003585 | to | PLP-124-000003585 |
| PLP-124-000003588 | to | PLP-124-000003591 |
| PLP-124-000003594 | to | PLP-124-000003594 |
| PLP-124-000003599 | to | PLP-124-000003601 |
| PLP-124-000003603 | to | PLP-124-000003605 |
| PLP-124-000003608 | to | PLP-124-000003615 |
| PLP-124-000003617 | to | PLP-124-000003617 |
| PLP-124-000003619 | to | PLP-124-000003628 |
| PLP-124-000003630 | to | PLP-124-000003633 |
| PLP-124-000003636 | to | PLP-124-000003643 |
| PLP-124-000003645 | to | PLP-124-000003646 |
| PLP-124-000003649 | to | PLP-124-000003651 |
| PLP-124-000003653 | to | PLP-124-000003655 |
| PLP-124-000003659 | to | PLP-124-000003670 |
| PLP-124-000003673 | to | PLP-124-000003673 |
| PLP-124-000003676 | to | PLP-124-000003677 |
| PLP-124-000003679 | to | PLP-124-000003688 |
| PLP-124-000003690 | to | PLP-124-000003692 |
| PLP-124-000003694 | to | PLP-124-000003708 |
| PLP-124-000003710 | to | PLP-124-000003710 |
| PLP-124-000003712 | to | PLP-124-000003717 |
| PLP-124-000003719 | to | PLP-124-000003722 |
| PLP-124-000003724 | to | PLP-124-000003727 |
| PLP-124-000003729 | to | PLP-124-000003730 |
| PLP-124-000003737 | to | PLP-124-000003741 |
| PLP-124-000003743 | to | PLP-124-000003743 |
| PLP-124-000003745 | to | PLP-124-000003747 |
| PLP-124-000003749 | to | PLP-124-000003751 |
| PLP-124-000003754 | to | PLP-124-000003768 |
| PLP-124-000003772 | to | PLP-124-000003773 |
| PLP-124-000003775 | to | PLP-124-000003775 |
| PLP-124-000003779 | to | PLP-124-000003780 |
| PLP-124-000003782 | to | PLP-124-000003782 |

| | | |
|---|---|---|
| PLP-124-000003784 | to | PLP-124-000003786 |
| PLP-124-000003788 | to | PLP-124-000003793 |
| PLP-124-000003795 | to | PLP-124-000003797 |
| PLP-124-000003800 | to | PLP-124-000003802 |
| PLP-124-000003805 | to | PLP-124-000003813 |
| PLP-124-000003818 | to | PLP-124-000003818 |
| PLP-124-000003820 | to | PLP-124-000003821 |
| PLP-124-000003823 | to | PLP-124-000003825 |
| PLP-124-000003827 | to | PLP-124-000003833 |
| PLP-124-000003836 | to | PLP-124-000003841 |
| PLP-124-000003843 | to | PLP-124-000003848 |
| PLP-124-000003850 | to | PLP-124-000003851 |
| PLP-124-000003853 | to | PLP-124-000003853 |
| PLP-124-000003855 | to | PLP-124-000003858 |
| PLP-124-000003860 | to | PLP-124-000003863 |
| PLP-124-000003865 | to | PLP-124-000003865 |
| PLP-124-000003867 | to | PLP-124-000003879 |
| PLP-124-000003881 | to | PLP-124-000003881 |
| PLP-124-000003883 | to | PLP-124-000003894 |
| PLP-124-000003896 | to | PLP-124-000003904 |
| PLP-124-000003906 | to | PLP-124-000003911 |
| PLP-124-000003913 | to | PLP-124-000003920 |
| PLP-124-000003922 | to | PLP-124-000003923 |
| PLP-124-000003925 | to | PLP-124-000003935 |
| PLP-124-000003937 | to | PLP-124-000003937 |
| PLP-124-000003939 | to | PLP-124-000003939 |
| PLP-124-000003941 | to | PLP-124-000003942 |
| PLP-124-000003945 | to | PLP-124-000003945 |
| PLP-124-000003947 | to | PLP-124-000003947 |
| PLP-124-000003949 | to | PLP-124-000003951 |
| PLP-124-000003953 | to | PLP-124-000003954 |
| PLP-124-000003956 | to | PLP-124-000003956 |
| PLP-124-000003958 | to | PLP-124-000003959 |
| PLP-124-000003961 | to | PLP-124-000003961 |
| PLP-124-000003964 | to | PLP-124-000003964 |
| PLP-124-000003966 | to | PLP-124-000003977 |
| PLP-124-000003979 | to | PLP-124-000003986 |
| PLP-124-000003988 | to | PLP-124-000003988 |
| PLP-124-000003991 | to | PLP-124-000003995 |
| PLP-124-000003999 | to | PLP-124-000004001 |
| PLP-124-000004003 | to | PLP-124-000004003 |
| PLP-124-000004005 | to | PLP-124-000004016 |
| PLP-124-000004018 | to | PLP-124-000004020 |

| | | |
|---|---|---|
| PLP-124-000004024 | to | PLP-124-000004033 |
| PLP-124-000004035 | to | PLP-124-000004037 |
| PLP-124-000004043 | to | PLP-124-000004044 |
| PLP-124-000004047 | to | PLP-124-000004050 |
| PLP-124-000004052 | to | PLP-124-000004055 |
| PLP-124-000004057 | to | PLP-124-000004067 |
| PLP-124-000004071 | to | PLP-124-000004084 |
| PLP-124-000004086 | to | PLP-124-000004098 |
| PLP-124-000004101 | to | PLP-124-000004102 |
| PLP-124-000004104 | to | PLP-124-000004107 |
| PLP-124-000004109 | to | PLP-124-000004109 |
| PLP-124-000004113 | to | PLP-124-000004115 |
| PLP-124-000004117 | to | PLP-124-000004124 |
| PLP-124-000004126 | to | PLP-124-000004128 |
| PLP-124-000004130 | to | PLP-124-000004137 |
| PLP-124-000004139 | to | PLP-124-000004148 |
| PLP-124-000004150 | to | PLP-124-000004152 |
| PLP-124-000004156 | to | PLP-124-000004170 |
| PLP-124-000004173 | to | PLP-124-000004174 |
| PLP-124-000004176 | to | PLP-124-000004177 |
| PLP-124-000004179 | to | PLP-124-000004181 |
| PLP-124-000004184 | to | PLP-124-000004185 |
| PLP-124-000004187 | to | PLP-124-000004188 |
| PLP-124-000004190 | to | PLP-124-000004190 |
| PLP-124-000004192 | to | PLP-124-000004192 |
| PLP-124-000004194 | to | PLP-124-000004199 |
| PLP-124-000004201 | to | PLP-124-000004211 |
| PLP-124-000004213 | to | PLP-124-000004216 |
| PLP-124-000004219 | to | PLP-124-000004221 |
| PLP-124-000004223 | to | PLP-124-000004228 |
| PLP-124-000004230 | to | PLP-124-000004232 |
| PLP-124-000004236 | to | PLP-124-000004240 |
| PLP-124-000004242 | to | PLP-124-000004248 |
| PLP-124-000004250 | to | PLP-124-000004252 |
| PLP-124-000004255 | to | PLP-124-000004255 |
| PLP-124-000004257 | to | PLP-124-000004258 |
| PLP-124-000004260 | to | PLP-124-000004260 |
| PLP-124-000004262 | to | PLP-124-000004264 |
| PLP-124-000004266 | to | PLP-124-000004313 |
| PLP-124-000004315 | to | PLP-124-000004320 |
| PLP-124-000004322 | to | PLP-124-000004329 |
| PLP-124-000004331 | to | PLP-124-000004332 |
| PLP-124-000004334 | to | PLP-124-000004334 |

| | | |
|---|---|---|
| PLP-124-000004336 | to | PLP-124-000004336 |
| PLP-124-000004339 | to | PLP-124-000004342 |
| PLP-124-000004344 | to | PLP-124-000004345 |
| PLP-124-000004347 | to | PLP-124-000004349 |
| PLP-124-000004355 | to | PLP-124-000004355 |
| PLP-124-000004358 | to | PLP-124-000004362 |
| PLP-124-000004365 | to | PLP-124-000004371 |
| PLP-124-000004373 | to | PLP-124-000004381 |
| PLP-124-000004383 | to | PLP-124-000004384 |
| PLP-124-000004386 | to | PLP-124-000004386 |
| PLP-124-000004388 | to | PLP-124-000004388 |
| PLP-124-000004391 | to | PLP-124-000004395 |
| PLP-124-000004397 | to | PLP-124-000004401 |
| PLP-124-000004403 | to | PLP-124-000004407 |
| PLP-124-000004412 | to | PLP-124-000004414 |
| PLP-124-000004418 | to | PLP-124-000004435 |
| PLP-124-000004437 | to | PLP-124-000004437 |
| PLP-124-000004439 | to | PLP-124-000004444 |
| PLP-124-000004447 | to | PLP-124-000004448 |
| PLP-124-000004450 | to | PLP-124-000004450 |
| PLP-124-000004453 | to | PLP-124-000004453 |
| PLP-124-000004456 | to | PLP-124-000004470 |
| PLP-124-000004472 | to | PLP-124-000004473 |
| PLP-124-000004477 | to | PLP-124-000004481 |
| PLP-124-000004483 | to | PLP-124-000004483 |
| PLP-124-000004485 | to | PLP-124-000004503 |
| PLP-124-000004507 | to | PLP-124-000004508 |
| PLP-124-000004510 | to | PLP-124-000004515 |
| PLP-124-000004517 | to | PLP-124-000004518 |
| PLP-124-000004520 | to | PLP-124-000004532 |
| PLP-124-000004535 | to | PLP-124-000004541 |
| PLP-124-000004543 | to | PLP-124-000004549 |
| PLP-124-000004552 | to | PLP-124-000004554 |
| PLP-124-000004556 | to | PLP-124-000004562 |
| PLP-124-000004565 | to | PLP-124-000004565 |
| PLP-124-000004567 | to | PLP-124-000004572 |
| PLP-124-000004574 | to | PLP-124-000004575 |
| PLP-124-000004581 | to | PLP-124-000004582 |
| PLP-124-000004590 | to | PLP-124-000004591 |
| PLP-124-000004593 | to | PLP-124-000004594 |
| PLP-124-000004597 | to | PLP-124-000004599 |
| PLP-124-000004601 | to | PLP-124-000004603 |
| PLP-124-000004605 | to | PLP-124-000004614 |

| | | |
|---|---|---|
| PLP-124-000004617 | to | PLP-124-000004622 |
| PLP-124-000004624 | to | PLP-124-000004626 |
| PLP-124-000004628 | to | PLP-124-000004631 |
| PLP-124-000004633 | to | PLP-124-000004635 |
| PLP-124-000004637 | to | PLP-124-000004643 |
| PLP-124-000004645 | to | PLP-124-000004646 |
| PLP-124-000004649 | to | PLP-124-000004652 |
| PLP-124-000004654 | to | PLP-124-000004658 |
| PLP-124-000004660 | to | PLP-124-000004670 |
| PLP-124-000004672 | to | PLP-124-000004689 |
| PLP-124-000004691 | to | PLP-124-000004693 |
| PLP-124-000004695 | to | PLP-124-000004701 |
| PLP-124-000004703 | to | PLP-124-000004706 |
| PLP-124-000004708 | to | PLP-124-000004715 |
| PLP-124-000004717 | to | PLP-124-000004726 |
| PLP-124-000004728 | to | PLP-124-000004741 |
| PLP-124-000004743 | to | PLP-124-000004744 |
| PLP-124-000004746 | to | PLP-124-000004759 |
| PLP-124-000004762 | to | PLP-124-000004762 |
| PLP-124-000004766 | to | PLP-124-000004766 |
| PLP-124-000004768 | to | PLP-124-000004783 |
| PLP-124-000004785 | to | PLP-124-000004787 |
| PLP-124-000004789 | to | PLP-124-000004790 |
| PLP-124-000004794 | to | PLP-124-000004795 |
| PLP-124-000004799 | to | PLP-124-000004800 |
| PLP-124-000004802 | to | PLP-124-000004805 |
| PLP-124-000004807 | to | PLP-124-000004810 |
| PLP-124-000004812 | to | PLP-124-000004816 |
| PLP-124-000004820 | to | PLP-124-000004822 |
| PLP-124-000004824 | to | PLP-124-000004827 |
| PLP-124-000004829 | to | PLP-124-000004843 |
| PLP-124-000004845 | to | PLP-124-000004848 |
| PLP-124-000004850 | to | PLP-124-000004850 |
| PLP-124-000004852 | to | PLP-124-000004864 |
| PLP-124-000004866 | to | PLP-124-000004866 |
| PLP-124-000004868 | to | PLP-124-000004868 |
| PLP-124-000004870 | to | PLP-124-000004870 |
| PLP-124-000004876 | to | PLP-124-000004882 |
| PLP-124-000004885 | to | PLP-124-000004886 |
| PLP-124-000004889 | to | PLP-124-000004895 |
| PLP-124-000004897 | to | PLP-124-000004906 |
| PLP-124-000004910 | to | PLP-124-000004910 |
| PLP-124-000004913 | to | PLP-124-000004919 |

| | | |
|---|---|---|
| PLP-124-000004921 | to | PLP-124-000004924 |
| PLP-124-000004926 | to | PLP-124-000004930 |
| PLP-124-000004932 | to | PLP-124-000004941 |
| PLP-124-000004943 | to | PLP-124-000004955 |
| PLP-124-000004958 | to | PLP-124-000004959 |
| PLP-124-000004961 | to | PLP-124-000004970 |
| PLP-124-000004972 | to | PLP-124-000004974 |
| PLP-124-000004978 | to | PLP-124-000004987 |
| PLP-124-000004989 | to | PLP-124-000004989 |
| PLP-124-000004991 | to | PLP-124-000004999 |
| PLP-124-000005001 | to | PLP-124-000005001 |
| PLP-124-000005005 | to | PLP-124-000005006 |
| PLP-124-000005008 | to | PLP-124-000005010 |
| PLP-124-000005015 | to | PLP-124-000005015 |
| PLP-124-000005017 | to | PLP-124-000005019 |
| PLP-124-000005021 | to | PLP-124-000005022 |
| PLP-124-000005024 | to | PLP-124-000005024 |
| PLP-124-000005026 | to | PLP-124-000005026 |
| PLP-124-000005028 | to | PLP-124-000005030 |
| PLP-124-000005033 | to | PLP-124-000005042 |
| PLP-124-000005044 | to | PLP-124-000005054 |
| PLP-124-000005056 | to | PLP-124-000005061 |
| PLP-124-000005063 | to | PLP-124-000005076 |
| PLP-124-000005078 | to | PLP-124-000005078 |
| PLP-124-000005080 | to | PLP-124-000005081 |
| PLP-124-000005083 | to | PLP-124-000005086 |
| PLP-124-000005088 | to | PLP-124-000005091 |
| PLP-124-000005093 | to | PLP-124-000005094 |
| PLP-124-000005096 | to | PLP-124-000005104 |
| PLP-124-000005106 | to | PLP-124-000005112 |
| PLP-124-000005114 | to | PLP-124-000005118 |
| PLP-124-000005120 | to | PLP-124-000005122 |
| PLP-124-000005124 | to | PLP-124-000005127 |
| PLP-124-000005129 | to | PLP-124-000005129 |
| PLP-124-000005131 | to | PLP-124-000005132 |
| PLP-124-000005134 | to | PLP-124-000005154 |
| PLP-124-000005156 | to | PLP-124-000005190 |
| PLP-124-000005192 | to | PLP-124-000005200 |
| PLP-124-000005202 | to | PLP-124-000005208 |
| PLP-124-000005210 | to | PLP-124-000005211 |
| PLP-124-000005213 | to | PLP-124-000005213 |
| PLP-124-000005215 | to | PLP-124-000005224 |
| PLP-124-000005227 | to | PLP-124-000005233 |

PLP-124-000005235     to     PLP-124-000005238
PLP-124-000005241     to     PLP-124-000005241
PLP-124-000005245     to     PLP-124-000005251
PLP-124-000005253     to     PLP-124-000005253
PLP-124-000005257     to     PLP-124-000005265
PLP-124-000005267     to     PLP-124-000005268
PLP-124-000005270     to     PLP-124-000005272
PLP-124-000005275     to     PLP-124-000005278
PLP-124-000005280     to     PLP-124-000005281
PLP-124-000005283     to     PLP-124-000005285
PLP-124-000005290     to     PLP-124-000005297
PLP-124-000005300     to     PLP-124-000005310
PLP-124-000005317     to     PLP-124-000005317
PLP-124-000005321     to     PLP-124-000005329
PLP-124-000005332     to     PLP-124-000005333
PLP-124-000005338     to     PLP-124-000005342
PLP-124-000005344     to     PLP-124-000005344
PLP-124-000005348     to     PLP-124-000005350
PLP-124-000005354     to     PLP-124-000005354
PLP-124-000005356     to     PLP-124-000005356
PLP-124-000005359     to     PLP-124-000005360
PLP-124-000005363     to     PLP-124-000005363
PLP-124-000005365     to     PLP-124-000005365
PLP-124-000005367     to     PLP-124-000005373
PLP-124-000005375     to     PLP-124-000005389
PLP-124-000005391     to     PLP-124-000005393
PLP-124-000005395     to     PLP-124-000005396
PLP-124-000005398     to     PLP-124-000005400
PLP-124-000005403     to     PLP-124-000005428
PLP-124-000005430     to     PLP-124-000005441
PLP-124-000005443     to     PLP-124-000005454
PLP-124-000005457     to     PLP-124-000005457
PLP-124-000005459     to     PLP-124-000005464
PLP-124-000005466     to     PLP-124-000005466
PLP-124-000005468     to     PLP-124-000005468
PLP-124-000005470     to     PLP-124-000005472
PLP-124-000005475     to     PLP-124-000005479
PLP-124-000005481     to     PLP-124-000005481
PLP-124-000005484     to     PLP-124-000005486
PLP-124-000005488     to     PLP-124-000005488
PLP-124-000005490     to     PLP-124-000005500
PLP-124-000005502     to     PLP-124-000005508
PLP-124-000005517     to     PLP-124-000005520

| | | |
|---|---|---|
| PLP-124-000005527 | to | PLP-124-000005530 |
| PLP-124-000005533 | to | PLP-124-000005533 |
| PLP-124-000005535 | to | PLP-124-000005538 |
| PLP-124-000005542 | to | PLP-124-000005542 |
| PLP-124-000005544 | to | PLP-124-000005547 |
| PLP-124-000005549 | to | PLP-124-000005554 |
| PLP-124-000005556 | to | PLP-124-000005557 |
| PLP-124-000005559 | to | PLP-124-000005559 |
| PLP-124-000005561 | to | PLP-124-000005563 |
| PLP-124-000005565 | to | PLP-124-000005567 |
| PLP-124-000005569 | to | PLP-124-000005575 |
| PLP-124-000005578 | to | PLP-124-000005583 |
| PLP-124-000005589 | to | PLP-124-000005594 |
| PLP-124-000005605 | to | PLP-124-000005614 |
| PLP-124-000005616 | to | PLP-124-000005624 |
| PLP-124-000005626 | to | PLP-124-000005638 |
| PLP-124-000005640 | to | PLP-124-000005643 |
| PLP-124-000005645 | to | PLP-124-000005652 |
| PLP-124-000005654 | to | PLP-124-000005674 |
| PLP-124-000005676 | to | PLP-124-000005680 |
| PLP-124-000005682 | to | PLP-124-000005705 |
| PLP-124-000005712 | to | PLP-124-000005712 |
| PLP-124-000005716 | to | PLP-124-000005717 |
| PLP-124-000005720 | to | PLP-124-000005720 |
| PLP-124-000005722 | to | PLP-124-000005737 |
| PLP-124-000005739 | to | PLP-124-000005741 |
| PLP-124-000005743 | to | PLP-124-000005744 |
| PLP-124-000005747 | to | PLP-124-000005756 |
| PLP-124-000005759 | to | PLP-124-000005789 |
| PLP-124-000005793 | to | PLP-124-000005793 |
| PLP-124-000005795 | to | PLP-124-000005800 |
| PLP-124-000005803 | to | PLP-124-000005804 |
| PLP-124-000005806 | to | PLP-124-000005811 |
| PLP-124-000005814 | to | PLP-124-000005815 |
| PLP-124-000005819 | to | PLP-124-000005822 |
| PLP-124-000005824 | to | PLP-124-000005824 |
| PLP-124-000005826 | to | PLP-124-000005829 |
| PLP-124-000005832 | to | PLP-124-000005838 |
| PLP-124-000005841 | to | PLP-124-000005843 |
| PLP-124-000005853 | to | PLP-124-000005861 |
| PLP-124-000005863 | to | PLP-124-000005870 |
| PLP-124-000005874 | to | PLP-124-000005876 |
| PLP-124-000005879 | to | PLP-124-000005880 |

| | | |
|---|---|---|
| PLP-124-000005894 | to | PLP-124-000005897 |
| PLP-124-000005899 | to | PLP-124-000005907 |
| PLP-124-000005909 | to | PLP-124-000005918 |
| PLP-124-000005925 | to | PLP-124-000005939 |
| PLP-124-000005945 | to | PLP-124-000005966 |
| PLP-124-000005972 | to | PLP-124-000005973 |
| PLP-124-000005975 | to | PLP-124-000005977 |
| PLP-124-000005981 | to | PLP-124-000005985 |
| PLP-124-000005991 | to | PLP-124-000005992 |
| PLP-124-000005996 | to | PLP-124-000005996 |
| PLP-124-000006009 | to | PLP-124-000006018 |
| PLP-124-000006020 | to | PLP-124-000006020 |
| PLP-124-000006022 | to | PLP-124-000006026 |
| PLP-124-000006030 | to | PLP-124-000006030 |
| PLP-124-000006033 | to | PLP-124-000006039 |
| PLP-124-000006042 | to | PLP-124-000006044 |
| PLP-124-000006049 | to | PLP-124-000006062 |
| PLP-124-000006064 | to | PLP-124-000006066 |
| PLP-124-000006068 | to | PLP-124-000006071 |
| PLP-124-000006073 | to | PLP-124-000006073 |
| PLP-124-000006075 | to | PLP-124-000006076 |
| PLP-124-000006079 | to | PLP-124-000006080 |
| PLP-124-000006084 | to | PLP-124-000006086 |
| PLP-124-000006094 | to | PLP-124-000006095 |
| PLP-124-000006098 | to | PLP-124-000006121 |
| PLP-124-000006124 | to | PLP-124-000006124 |
| PLP-124-000006127 | to | PLP-124-000006127 |
| PLP-124-000006130 | to | PLP-124-000006130 |
| PLP-124-000006132 | to | PLP-124-000006135 |
| PLP-124-000006137 | to | PLP-124-000006140 |
| PLP-124-000006142 | to | PLP-124-000006142 |
| PLP-124-000006144 | to | PLP-124-000006144 |
| PLP-124-000006149 | to | PLP-124-000006162 |
| PLP-124-000006164 | to | PLP-124-000006170 |
| PLP-124-000006172 | to | PLP-124-000006174 |
| PLP-124-000006176 | to | PLP-124-000006177 |
| PLP-124-000006179 | to | PLP-124-000006185 |
| PLP-124-000006188 | to | PLP-124-000006192 |
| PLP-124-000006197 | to | PLP-124-000006197 |
| PLP-124-000006199 | to | PLP-124-000006200 |
| PLP-124-000006202 | to | PLP-124-000006206 |
| PLP-124-000006208 | to | PLP-124-000006229 |
| PLP-124-000006232 | to | PLP-124-000006238 |

| | | |
|---|---|---|
| PLP-124-000006240 | to | PLP-124-000006240 |
| PLP-124-000006244 | to | PLP-124-000006246 |
| PLP-124-000006255 | to | PLP-124-000006260 |
| PLP-124-000006264 | to | PLP-124-000006287 |
| PLP-124-000006289 | to | PLP-124-000006301 |
| PLP-124-000006304 | to | PLP-124-000006305 |
| PLP-124-000006308 | to | PLP-124-000006316 |
| PLP-124-000006318 | to | PLP-124-000006323 |
| PLP-124-000006326 | to | PLP-124-000006343 |
| PLP-124-000006346 | to | PLP-124-000006346 |
| PLP-124-000006348 | to | PLP-124-000006348 |
| PLP-124-000006350 | to | PLP-124-000006351 |
| PLP-124-000006353 | to | PLP-124-000006361 |
| PLP-124-000006363 | to | PLP-124-000006372 |
| PLP-124-000006374 | to | PLP-124-000006375 |
| PLP-124-000006377 | to | PLP-124-000006377 |
| PLP-124-000006384 | to | PLP-124-000006391 |
| PLP-124-000006394 | to | PLP-124-000006407 |
| PLP-124-000006413 | to | PLP-124-000006418 |
| PLP-124-000006420 | to | PLP-124-000006421 |
| PLP-124-000006423 | to | PLP-124-000006428 |
| PLP-124-000006430 | to | PLP-124-000006431 |
| PLP-124-000006439 | to | PLP-124-000006440 |
| PLP-124-000006444 | to | PLP-124-000006452 |
| PLP-124-000006454 | to | PLP-124-000006454 |
| PLP-124-000006456 | to | PLP-124-000006456 |
| PLP-124-000006458 | to | PLP-124-000006458 |
| PLP-124-000006461 | to | PLP-124-000006461 |
| PLP-124-000006463 | to | PLP-124-000006465 |
| PLP-124-000006467 | to | PLP-124-000006471 |
| PLP-124-000006479 | to | PLP-124-000006492 |
| PLP-124-000006494 | to | PLP-124-000006500 |
| PLP-124-000006504 | to | PLP-124-000006508 |
| PLP-124-000006511 | to | PLP-124-000006515 |
| PLP-124-000006517 | to | PLP-124-000006522 |
| PLP-124-000006524 | to | PLP-124-000006525 |
| PLP-124-000006527 | to | PLP-124-000006532 |
| PLP-124-000006534 | to | PLP-124-000006539 |
| PLP-124-000006541 | to | PLP-124-000006549 |
| PLP-124-000006553 | to | PLP-124-000006553 |
| PLP-124-000006563 | to | PLP-124-000006563 |
| PLP-124-000006565 | to | PLP-124-000006576 |
| PLP-124-000006578 | to | PLP-124-000006578 |

| | | |
|---|---|---|
| PLP-124-000006588 | to | PLP-124-000006588 |
| PLP-124-000006594 | to | PLP-124-000006594 |
| PLP-124-000006598 | to | PLP-124-000006598 |
| PLP-124-000006600 | to | PLP-124-000006600 |
| PLP-124-000006603 | to | PLP-124-000006610 |
| PLP-124-000006612 | to | PLP-124-000006623 |
| PLP-124-000006628 | to | PLP-124-000006629 |
| PLP-124-000006634 | to | PLP-124-000006639 |
| PLP-124-000006641 | to | PLP-124-000006641 |
| PLP-124-000006643 | to | PLP-124-000006643 |
| PLP-124-000006652 | to | PLP-124-000006658 |
| PLP-124-000006660 | to | PLP-124-000006662 |
| PLP-124-000006665 | to | PLP-124-000006687 |
| PLP-124-000006689 | to | PLP-124-000006696 |
| PLP-124-000006698 | to | PLP-124-000006702 |
| PLP-124-000006707 | to | PLP-124-000006707 |
| PLP-124-000006709 | to | PLP-124-000006715 |
| PLP-124-000006717 | to | PLP-124-000006717 |
| PLP-124-000006719 | to | PLP-124-000006722 |
| PLP-124-000006724 | to | PLP-124-000006728 |
| PLP-124-000006730 | to | PLP-124-000006730 |
| PLP-124-000006732 | to | PLP-124-000006738 |
| PLP-124-000006741 | to | PLP-124-000006741 |
| PLP-124-000006744 | to | PLP-124-000006746 |
| PLP-124-000006748 | to | PLP-124-000006748 |
| PLP-124-000006750 | to | PLP-124-000006752 |
| PLP-124-000006754 | to | PLP-124-000006767 |
| PLP-124-000006769 | to | PLP-124-000006770 |
| PLP-124-000006773 | to | PLP-124-000006774 |
| PLP-124-000006776 | to | PLP-124-000006779 |
| PLP-124-000006781 | to | PLP-124-000006783 |
| PLP-124-000006785 | to | PLP-124-000006798 |
| PLP-124-000006800 | to | PLP-124-000006800 |
| PLP-124-000006804 | to | PLP-124-000006810 |
| PLP-124-000006814 | to | PLP-124-000006814 |
| PLP-124-000006816 | to | PLP-124-000006817 |
| PLP-124-000006819 | to | PLP-124-000006831 |
| PLP-124-000006833 | to | PLP-124-000006835 |
| PLP-124-000006837 | to | PLP-124-000006842 |
| PLP-124-000006844 | to | PLP-124-000006853 |
| PLP-124-000006855 | to | PLP-124-000006866 |
| PLP-124-000006877 | to | PLP-124-000006877 |
| PLP-124-000006880 | to | PLP-124-000006890 |

| | | |
|---|---|---|
| PLP-124-000006892 | to | PLP-124-000006895 |
| PLP-124-000006897 | to | PLP-124-000006908 |
| PLP-124-000006913 | to | PLP-124-000006918 |
| PLP-124-000006925 | to | PLP-124-000006927 |
| PLP-124-000006929 | to | PLP-124-000006929 |
| PLP-124-000006931 | to | PLP-124-000006932 |
| PLP-124-000006939 | to | PLP-124-000006940 |
| PLP-124-000006947 | to | PLP-124-000006948 |
| PLP-124-000006954 | to | PLP-124-000006954 |
| PLP-124-000006957 | to | PLP-124-000006959 |
| PLP-124-000006963 | to | PLP-124-000006965 |
| PLP-124-000006970 | to | PLP-124-000006971 |
| PLP-124-000006975 | to | PLP-124-000006977 |
| PLP-124-000006979 | to | PLP-124-000006998 |
| PLP-124-000007000 | to | PLP-124-000007002 |
| PLP-124-000007006 | to | PLP-124-000007026 |
| PLP-124-000007029 | to | PLP-124-000007040 |
| PLP-124-000007042 | to | PLP-124-000007047 |
| PLP-124-000007052 | to | PLP-124-000007056 |
| PLP-124-000007064 | to | PLP-124-000007065 |
| PLP-124-000007067 | to | PLP-124-000007069 |
| PLP-124-000007072 | to | PLP-124-000007074 |
| PLP-124-000007076 | to | PLP-124-000007078 |
| PLP-124-000007080 | to | PLP-124-000007080 |
| PLP-124-000007083 | to | PLP-124-000007089 |
| PLP-124-000007091 | to | PLP-124-000007103 |
| PLP-124-000007106 | to | PLP-124-000007108 |
| PLP-124-000007114 | to | PLP-124-000007136 |
| PLP-124-000007138 | to | PLP-124-000007139 |
| PLP-124-000007149 | to | PLP-124-000007153 |
| PLP-124-000007155 | to | PLP-124-000007155 |
| PLP-124-000007163 | to | PLP-124-000007163 |
| PLP-124-000007166 | to | PLP-124-000007169 |
| PLP-124-000007171 | to | PLP-124-000007172 |
| PLP-124-000007174 | to | PLP-124-000007180 |
| PLP-124-000007184 | to | PLP-124-000007197 |
| PLP-124-000007199 | to | PLP-124-000007200 |
| PLP-124-000007202 | to | PLP-124-000007207 |
| PLP-124-000007209 | to | PLP-124-000007209 |
| PLP-124-000007211 | to | PLP-124-000007212 |
| PLP-124-000007214 | to | PLP-124-000007214 |
| PLP-124-000007221 | to | PLP-124-000007223 |
| PLP-124-000007225 | to | PLP-124-000007233 |

| PLP-124-000007235 | to | PLP-124-000007239 |
| PLP-124-000007242 | to | PLP-124-000007242 |
| PLP-124-000007245 | to | PLP-124-000007246 |
| PLP-124-000007249 | to | PLP-124-000007252 |
| PLP-124-000007256 | to | PLP-124-000007256 |
| PLP-124-000007259 | to | PLP-124-000007264 |
| PLP-124-000007267 | to | PLP-124-000007272 |
| PLP-124-000007274 | to | PLP-124-000007286 |
| PLP-124-000007289 | to | PLP-124-000007289 |
| PLP-124-000007291 | to | PLP-124-000007291 |
| PLP-124-000007295 | to | PLP-124-000007295 |
| PLP-124-000007297 | to | PLP-124-000007300 |
| PLP-124-000007305 | to | PLP-124-000007306 |
| PLP-124-000007308 | to | PLP-124-000007310 |
| PLP-124-000007312 | to | PLP-124-000007313 |
| PLP-124-000007315 | to | PLP-124-000007315 |
| PLP-124-000007317 | to | PLP-124-000007319 |
| PLP-124-000007321 | to | PLP-124-000007325 |
| PLP-124-000007328 | to | PLP-124-000007328 |
| PLP-124-000007330 | to | PLP-124-000007330 |
| PLP-124-000007332 | to | PLP-124-000007332 |
| PLP-124-000007334 | to | PLP-124-000007334 |
| PLP-124-000007336 | to | PLP-124-000007336 |
| PLP-124-000007339 | to | PLP-124-000007340 |
| PLP-124-000007343 | to | PLP-124-000007348 |
| PLP-124-000007350 | to | PLP-124-000007360 |
| PLP-124-000007362 | to | PLP-124-000007364 |
| PLP-124-000007367 | to | PLP-124-000007370 |
| PLP-124-000007372 | to | PLP-124-000007376 |
| PLP-124-000007381 | to | PLP-124-000007385 |
| PLP-124-000007387 | to | PLP-124-000007396 |
| PLP-124-000007398 | to | PLP-124-000007398 |
| PLP-124-000007401 | to | PLP-124-000007402 |
| PLP-124-000007409 | to | PLP-124-000007420 |
| PLP-124-000007422 | to | PLP-124-000007426 |
| PLP-124-000007428 | to | PLP-124-000007430 |
| PLP-124-000007433 | to | PLP-124-000007435 |
| PLP-124-000007438 | to | PLP-124-000007439 |
| PLP-124-000007441 | to | PLP-124-000007448 |
| PLP-124-000007450 | to | PLP-124-000007450 |
| PLP-124-000007452 | to | PLP-124-000007452 |
| PLP-124-000007461 | to | PLP-124-000007461 |
| PLP-124-000007467 | to | PLP-124-000007467 |

| | | |
|---|---|---|
| PLP-124-000007469 | to | PLP-124-000007470 |
| PLP-124-000007472 | to | PLP-124-000007480 |
| PLP-124-000007482 | to | PLP-124-000007484 |
| PLP-124-000007489 | to | PLP-124-000007490 |
| PLP-124-000007494 | to | PLP-124-000007494 |
| PLP-124-000007496 | to | PLP-124-000007502 |
| PLP-124-000007504 | to | PLP-124-000007515 |
| PLP-124-000007517 | to | PLP-124-000007517 |
| PLP-124-000007525 | to | PLP-124-000007526 |
| PLP-124-000007528 | to | PLP-124-000007531 |
| PLP-124-000007533 | to | PLP-124-000007542 |
| PLP-124-000007545 | to | PLP-124-000007563 |
| PLP-124-000007565 | to | PLP-124-000007566 |
| PLP-124-000007569 | to | PLP-124-000007570 |
| PLP-124-000007572 | to | PLP-124-000007574 |
| PLP-124-000007578 | to | PLP-124-000007583 |
| PLP-124-000007588 | to | PLP-124-000007593 |
| PLP-124-000007596 | to | PLP-124-000007596 |
| PLP-124-000007600 | to | PLP-124-000007604 |
| PLP-124-000007610 | to | PLP-124-000007611 |
| PLP-124-000007614 | to | PLP-124-000007620 |
| PLP-124-000007622 | to | PLP-124-000007624 |
| PLP-124-000007631 | to | PLP-124-000007647 |
| PLP-124-000007649 | to | PLP-124-000007656 |
| PLP-124-000007658 | to | PLP-124-000007659 |
| PLP-124-000007663 | to | PLP-124-000007681 |
| PLP-124-000007683 | to | PLP-124-000007688 |
| PLP-124-000007692 | to | PLP-124-000007695 |
| PLP-124-000007698 | to | PLP-124-000007703 |
| PLP-124-000007706 | to | PLP-124-000007709 |
| PLP-124-000007711 | to | PLP-124-000007715 |
| PLP-124-000007717 | to | PLP-124-000007720 |
| PLP-124-000007723 | to | PLP-124-000007740 |
| PLP-124-000007742 | to | PLP-124-000007743 |
| PLP-124-000007746 | to | PLP-124-000007754 |
| PLP-124-000007756 | to | PLP-124-000007763 |
| PLP-124-000007765 | to | PLP-124-000007765 |
| PLP-124-000007767 | to | PLP-124-000007769 |
| PLP-124-000007772 | to | PLP-124-000007776 |
| PLP-124-000007778 | to | PLP-124-000007781 |
| PLP-124-000007783 | to | PLP-124-000007806 |
| PLP-124-000007812 | to | PLP-124-000007812 |
| PLP-124-000007814 | to | PLP-124-000007816 |

| | | |
|---|---|---|
| PLP-124-000007818 | to | PLP-124-000007822 |
| PLP-124-000007826 | to | PLP-124-000007844 |
| PLP-124-000007848 | to | PLP-124-000007854 |
| PLP-124-000007856 | to | PLP-124-000007862 |
| PLP-124-000007864 | to | PLP-124-000007869 |
| PLP-124-000007871 | to | PLP-124-000007880 |
| PLP-124-000007885 | to | PLP-124-000007889 |
| PLP-124-000007893 | to | PLP-124-000007895 |
| PLP-124-000007897 | to | PLP-124-000007897 |
| PLP-124-000007900 | to | PLP-124-000007900 |
| PLP-124-000007904 | to | PLP-124-000007905 |
| PLP-124-000007907 | to | PLP-124-000007907 |
| PLP-124-000007909 | to | PLP-124-000007919 |
| PLP-124-000007922 | to | PLP-124-000007922 |
| PLP-124-000007928 | to | PLP-124-000007928 |
| PLP-124-000007931 | to | PLP-124-000007931 |
| PLP-124-000007933 | to | PLP-124-000007933 |
| PLP-124-000007935 | to | PLP-124-000007935 |
| PLP-124-000007941 | to | PLP-124-000007943 |
| PLP-124-000007945 | to | PLP-124-000007958 |
| PLP-124-000007960 | to | PLP-124-000007961 |
| PLP-124-000007963 | to | PLP-124-000007963 |
| PLP-124-000007966 | to | PLP-124-000007968 |
| PLP-124-000007975 | to | PLP-124-000007975 |
| PLP-124-000007979 | to | PLP-124-000007980 |
| PLP-124-000007982 | to | PLP-124-000007986 |
| PLP-124-000007988 | to | PLP-124-000007997 |
| PLP-124-000008000 | to | PLP-124-000008000 |
| PLP-124-000008002 | to | PLP-124-000008008 |
| PLP-124-000008010 | to | PLP-124-000008010 |
| PLP-124-000008013 | to | PLP-124-000008015 |
| PLP-124-000008020 | to | PLP-124-000008021 |
| PLP-124-000008024 | to | PLP-124-000008024 |
| PLP-124-000008026 | to | PLP-124-000008026 |
| PLP-124-000008028 | to | PLP-124-000008028 |
| PLP-124-000008030 | to | PLP-124-000008030 |
| PLP-124-000008033 | to | PLP-124-000008062 |
| PLP-124-000008064 | to | PLP-124-000008065 |
| PLP-124-000008067 | to | PLP-124-000008069 |
| PLP-124-000008071 | to | PLP-124-000008071 |
| PLP-124-000008073 | to | PLP-124-000008074 |
| PLP-124-000008076 | to | PLP-124-000008080 |
| PLP-124-000008084 | to | PLP-124-000008088 |

| | | |
|---|---|---|
| PLP-124-000008090 | to | PLP-124-000008090 |
| PLP-124-000008092 | to | PLP-124-000008094 |
| PLP-124-000008096 | to | PLP-124-000008100 |
| PLP-124-000008102 | to | PLP-124-000008103 |
| PLP-124-000008105 | to | PLP-124-000008108 |
| PLP-124-000008110 | to | PLP-124-000008110 |
| PLP-124-000008112 | to | PLP-124-000008113 |
| PLP-124-000008116 | to | PLP-124-000008130 |
| PLP-124-000008132 | to | PLP-124-000008134 |
| PLP-124-000008137 | to | PLP-124-000008139 |
| PLP-124-000008141 | to | PLP-124-000008152 |
| PLP-124-000008154 | to | PLP-124-000008157 |
| PLP-124-000008160 | to | PLP-124-000008160 |
| PLP-124-000008163 | to | PLP-124-000008163 |
| PLP-124-000008165 | to | PLP-124-000008165 |
| PLP-124-000008167 | to | PLP-124-000008167 |
| PLP-124-000008169 | to | PLP-124-000008169 |
| PLP-124-000008171 | to | PLP-124-000008171 |
| PLP-124-000008173 | to | PLP-124-000008173 |
| PLP-124-000008175 | to | PLP-124-000008176 |
| PLP-124-000008178 | to | PLP-124-000008179 |
| PLP-124-000008181 | to | PLP-124-000008182 |
| PLP-124-000008184 | to | PLP-124-000008185 |
| PLP-124-000008196 | to | PLP-124-000008198 |
| PLP-124-000008202 | to | PLP-124-000008210 |
| PLP-124-000008212 | to | PLP-124-000008218 |
| PLP-124-000008220 | to | PLP-124-000008221 |
| PLP-124-000008223 | to | PLP-124-000008246 |
| PLP-124-000008248 | to | PLP-124-000008251 |
| PLP-124-000008254 | to | PLP-124-000008255 |
| PLP-124-000008257 | to | PLP-124-000008265 |
| PLP-124-000008286 | to | PLP-124-000008286 |
| PLP-124-000008290 | to | PLP-124-000008290 |
| PLP-124-000008312 | to | PLP-124-000008312 |
| PLP-124-000008322 | to | PLP-124-000008335 |
| PLP-124-000008337 | to | PLP-124-000008338 |
| PLP-124-000008341 | to | PLP-124-000008357 |
| PLP-124-000008359 | to | PLP-124-000008361 |
| PLP-124-000008370 | to | PLP-124-000008372 |
| PLP-124-000008374 | to | PLP-124-000008376 |
| PLP-124-000008378 | to | PLP-124-000008394 |
| PLP-124-000008398 | to | PLP-124-000008400 |
| PLP-124-000008402 | to | PLP-124-000008410 |

| | | |
|---|---|---|
| PLP-124-000008414 | to | PLP-124-000008414 |
| PLP-124-000008417 | to | PLP-124-000008417 |
| PLP-124-000008420 | to | PLP-124-000008424 |
| PLP-124-000008426 | to | PLP-124-000008427 |
| PLP-124-000008431 | to | PLP-124-000008431 |
| PLP-124-000008438 | to | PLP-124-000008438 |
| PLP-124-000008440 | to | PLP-124-000008440 |
| PLP-124-000008442 | to | PLP-124-000008446 |
| PLP-124-000008459 | to | PLP-124-000008479 |
| PLP-124-000008482 | to | PLP-124-000008486 |
| PLP-124-000008488 | to | PLP-124-000008488 |
| PLP-124-000008490 | to | PLP-124-000008494 |
| PLP-124-000008496 | to | PLP-124-000008497 |
| PLP-124-000008499 | to | PLP-124-000008523 |
| PLP-124-000008525 | to | PLP-124-000008526 |
| PLP-124-000008528 | to | PLP-124-000008530 |
| PLP-124-000008532 | to | PLP-124-000008533 |
| PLP-124-000008535 | to | PLP-124-000008545 |
| PLP-124-000008549 | to | PLP-124-000008553 |
| PLP-124-000008555 | to | PLP-124-000008560 |
| PLP-124-000008562 | to | PLP-124-000008571 |
| PLP-124-000008574 | to | PLP-124-000008575 |
| PLP-124-000008579 | to | PLP-124-000008580 |
| PLP-124-000008583 | to | PLP-124-000008592 |
| PLP-124-000008596 | to | PLP-124-000008600 |
| PLP-124-000008602 | to | PLP-124-000008602 |
| PLP-124-000008604 | to | PLP-124-000008617 |
| PLP-124-000008619 | to | PLP-124-000008619 |
| PLP-124-000008622 | to | PLP-124-000008624 |
| PLP-124-000008626 | to | PLP-124-000008630 |
| PLP-124-000008632 | to | PLP-124-000008649 |
| PLP-124-000008653 | to | PLP-124-000008653 |
| PLP-124-000008655 | to | PLP-124-000008658 |
| PLP-124-000008666 | to | PLP-124-000008676 |
| PLP-124-000008678 | to | PLP-124-000008681 |
| PLP-124-000008683 | to | PLP-124-000008689 |
| PLP-124-000008691 | to | PLP-124-000008695 |
| PLP-124-000008697 | to | PLP-124-000008713 |
| PLP-124-000008715 | to | PLP-124-000008720 |
| PLP-124-000008722 | to | PLP-124-000008729 |
| PLP-124-000008731 | to | PLP-124-000008744 |
| PLP-124-000008746 | to | PLP-124-000008746 |
| PLP-124-000008750 | to | PLP-124-000008754 |

| | | |
|---|---|---|
| PLP-124-000008756 | to | PLP-124-000008763 |
| PLP-124-000008765 | to | PLP-124-000008774 |
| PLP-124-000008776 | to | PLP-124-000008776 |
| PLP-124-000008790 | to | PLP-124-000008791 |
| PLP-124-000008799 | to | PLP-124-000008800 |
| PLP-124-000008802 | to | PLP-124-000008802 |
| PLP-124-000008804 | to | PLP-124-000008810 |
| PLP-124-000008813 | to | PLP-124-000008814 |
| PLP-124-000008817 | to | PLP-124-000008817 |
| PLP-124-000008821 | to | PLP-124-000008829 |
| PLP-124-000008832 | to | PLP-124-000008839 |
| PLP-124-000008842 | to | PLP-124-000008845 |
| PLP-124-000008847 | to | PLP-124-000008847 |
| PLP-124-000008849 | to | PLP-124-000008856 |
| PLP-124-000008859 | to | PLP-124-000008871 |
| PLP-124-000008876 | to | PLP-124-000008877 |
| PLP-124-000008880 | to | PLP-124-000008881 |
| PLP-124-000008883 | to | PLP-124-000008883 |
| PLP-124-000008886 | to | PLP-124-000008886 |
| PLP-124-000008890 | to | PLP-124-000008891 |
| PLP-124-000008893 | to | PLP-124-000008893 |
| PLP-124-000008897 | to | PLP-124-000008898 |
| PLP-124-000008900 | to | PLP-124-000008901 |
| PLP-124-000008903 | to | PLP-124-000008905 |
| PLP-124-000008907 | to | PLP-124-000008907 |
| PLP-124-000008911 | to | PLP-124-000008951 |
| PLP-124-000008955 | to | PLP-124-000008958 |
| PLP-124-000008961 | to | PLP-124-000008971 |
| PLP-124-000008973 | to | PLP-124-000008975 |
| PLP-124-000008977 | to | PLP-124-000008984 |
| PLP-124-000008990 | to | PLP-124-000008991 |
| PLP-124-000008993 | to | PLP-124-000008994 |
| PLP-124-000008999 | to | PLP-124-000009001 |
| PLP-124-000009003 | to | PLP-124-000009003 |
| PLP-124-000009006 | to | PLP-124-000009010 |
| PLP-124-000009012 | to | PLP-124-000009012 |
| PLP-124-000009014 | to | PLP-124-000009014 |
| PLP-124-000009017 | to | PLP-124-000009019 |
| PLP-124-000009021 | to | PLP-124-000009021 |
| PLP-124-000009031 | to | PLP-124-000009032 |
| PLP-124-000009034 | to | PLP-124-000009036 |
| PLP-124-000009042 | to | PLP-124-000009042 |
| PLP-124-000009059 | to | PLP-124-000009062 |

| | | |
|---|---|---|
| PLP-124-000009064 | to | PLP-124-000009067 |
| PLP-124-000009071 | to | PLP-124-000009073 |
| PLP-124-000009075 | to | PLP-124-000009092 |
| PLP-124-000009094 | to | PLP-124-000009098 |
| PLP-124-000009100 | to | PLP-124-000009102 |
| PLP-124-000009110 | to | PLP-124-000009110 |
| PLP-124-000009112 | to | PLP-124-000009117 |
| PLP-124-000009121 | to | PLP-124-000009122 |
| PLP-124-000009125 | to | PLP-124-000009125 |
| PLP-124-000009131 | to | PLP-124-000009134 |
| PLP-124-000009141 | to | PLP-124-000009149 |
| PLP-124-000009151 | to | PLP-124-000009154 |
| PLP-124-000009156 | to | PLP-124-000009176 |
| PLP-124-000009178 | to | PLP-124-000009178 |
| PLP-124-000009180 | to | PLP-124-000009180 |
| PLP-124-000009182 | to | PLP-124-000009183 |
| PLP-124-000009186 | to | PLP-124-000009188 |
| PLP-124-000009191 | to | PLP-124-000009191 |
| PLP-124-000009197 | to | PLP-124-000009197 |
| PLP-124-000009199 | to | PLP-124-000009199 |
| PLP-124-000009201 | to | PLP-124-000009224 |
| PLP-124-000009231 | to | PLP-124-000009237 |
| PLP-124-000009240 | to | PLP-124-000009242 |
| PLP-124-000009244 | to | PLP-124-000009246 |
| PLP-124-000009249 | to | PLP-124-000009257 |
| PLP-124-000009260 | to | PLP-124-000009269 |
| PLP-124-000009271 | to | PLP-124-000009272 |
| PLP-124-000009276 | to | PLP-124-000009276 |
| PLP-124-000009279 | to | PLP-124-000009282 |
| PLP-124-000009284 | to | PLP-124-000009284 |
| PLP-124-000009286 | to | PLP-124-000009286 |
| PLP-124-000009289 | to | PLP-124-000009289 |
| PLP-124-000009291 | to | PLP-124-000009291 |
| PLP-124-000009294 | to | PLP-124-000009295 |
| PLP-124-000009298 | to | PLP-124-000009303 |
| PLP-124-000009306 | to | PLP-124-000009316 |
| PLP-124-000009321 | to | PLP-124-000009325 |
| PLP-124-000009330 | to | PLP-124-000009331 |
| PLP-124-000009333 | to | PLP-124-000009338 |
| PLP-124-000009342 | to | PLP-124-000009343 |
| PLP-124-000009346 | to | PLP-124-000009376 |
| PLP-124-000009378 | to | PLP-124-000009378 |
| PLP-124-000009380 | to | PLP-124-000009380 |

| | | |
|---|---|---|
| PLP-124-000009384 | to | PLP-124-000009387 |
| PLP-124-000009390 | to | PLP-124-000009390 |
| PLP-124-000009400 | to | PLP-124-000009400 |
| PLP-124-000009402 | to | PLP-124-000009406 |
| PLP-124-000009409 | to | PLP-124-000009420 |
| PLP-124-000009422 | to | PLP-124-000009422 |
| PLP-124-000009424 | to | PLP-124-000009434 |
| PLP-124-000009438 | to | PLP-124-000009438 |
| PLP-124-000009440 | to | PLP-124-000009446 |
| PLP-124-000009449 | to | PLP-124-000009462 |
| PLP-124-000009472 | to | PLP-124-000009477 |
| PLP-124-000009480 | to | PLP-124-000009481 |
| PLP-124-000009483 | to | PLP-124-000009488 |
| PLP-124-000009490 | to | PLP-124-000009492 |
| PLP-124-000009494 | to | PLP-124-000009494 |
| PLP-124-000009498 | to | PLP-124-000009503 |
| PLP-124-000009519 | to | PLP-124-000009519 |
| PLP-124-000009521 | to | PLP-124-000009521 |
| PLP-124-000009524 | to | PLP-124-000009525 |
| PLP-124-000009527 | to | PLP-124-000009527 |
| PLP-124-000009531 | to | PLP-124-000009533 |
| PLP-124-000009535 | to | PLP-124-000009540 |
| PLP-124-000009542 | to | PLP-124-000009542 |
| PLP-124-000009546 | to | PLP-124-000009546 |
| PLP-124-000009550 | to | PLP-124-000009554 |
| PLP-124-000009556 | to | PLP-124-000009556 |
| PLP-124-000009558 | to | PLP-124-000009558 |
| PLP-124-000009561 | to | PLP-124-000009562 |
| PLP-124-000009564 | to | PLP-124-000009565 |
| PLP-124-000009569 | to | PLP-124-000009569 |
| PLP-124-000009571 | to | PLP-124-000009572 |
| PLP-124-000009574 | to | PLP-124-000009574 |
| PLP-124-000009576 | to | PLP-124-000009582 |
| PLP-124-000009584 | to | PLP-124-000009587 |
| PLP-124-000009590 | to | PLP-124-000009596 |
| PLP-124-000009600 | to | PLP-124-000009601 |
| PLP-124-000009607 | to | PLP-124-000009607 |
| PLP-124-000009611 | to | PLP-124-000009616 |
| PLP-124-000009619 | to | PLP-124-000009621 |
| PLP-124-000009623 | to | PLP-124-000009623 |
| PLP-124-000009626 | to | PLP-124-000009661 |
| PLP-124-000009667 | to | PLP-124-000009668 |
| PLP-124-000009671 | to | PLP-124-000009677 |

PLP-124-000009681     to     PLP-124-000009686
PLP-124-000009690     to     PLP-124-000009691
PLP-124-000009695     to     PLP-124-000009695
PLP-124-000009697     to     PLP-124-000009697
PLP-124-000009699     to     PLP-124-000009699
PLP-124-000009702     to     PLP-124-000009702
PLP-124-000009704     to     PLP-124-000009704
PLP-124-000009706     to     PLP-124-000009711
PLP-124-000009713     to     PLP-124-000009729
PLP-124-000009731     to     PLP-124-000009736
PLP-124-000009738     to     PLP-124-000009739
PLP-124-000009742     to     PLP-124-000009742
PLP-124-000009744     to     PLP-124-000009762
PLP-124-000009764     to     PLP-124-000009767
PLP-124-000009769     to     PLP-124-000009770
PLP-124-000009772     to     PLP-124-000009803
PLP-124-000009805     to     PLP-124-000009814
PLP-124-000009817     to     PLP-124-000009821
PLP-124-000009823     to     PLP-124-000009823
PLP-124-000009825     to     PLP-124-000009829
PLP-124-000009831     to     PLP-124-000009832
PLP-124-000009835     to     PLP-124-000009835
PLP-124-000009838     to     PLP-124-000009838
PLP-124-000009840     to     PLP-124-000009840
PLP-124-000009842     to     PLP-124-000009845
PLP-124-000009847     to     PLP-124-000009847
PLP-124-000009849     to     PLP-124-000009849
PLP-124-000009851     to     PLP-124-000009851
PLP-124-000009856     to     PLP-124-000009857
PLP-124-000009859     to     PLP-124-000009861
PLP-124-000009865     to     PLP-124-000009866
PLP-124-000009868     to     PLP-124-000009872
PLP-124-000009875     to     PLP-124-000009876
PLP-124-000009878     to     PLP-124-000009878
PLP-124-000009880     to     PLP-124-000009880
PLP-124-000009882     to     PLP-124-000009882
PLP-124-000009891     to     PLP-124-000009898
PLP-124-000009902     to     PLP-124-000009908
PLP-124-000009910     to     PLP-124-000009911
PLP-124-000009913     to     PLP-124-000009913
PLP-124-000009916     to     PLP-124-000009936
PLP-124-000009938     to     PLP-124-000009939
PLP-124-000009941     to     PLP-124-000009942

| | | |
|---|---|---|
| PLP-124-000009949 | to | PLP-124-000009950 |
| PLP-124-000009953 | to | PLP-124-000009955 |
| PLP-124-000009958 | to | PLP-124-000009962 |
| PLP-124-000009964 | to | PLP-124-000009964 |
| PLP-124-000009966 | to | PLP-124-000009966 |
| PLP-124-000009968 | to | PLP-124-000009971 |
| PLP-124-000009973 | to | PLP-124-000009974 |
| PLP-124-000009976 | to | PLP-124-000009981 |
| PLP-124-000009985 | to | PLP-124-000009985 |
| PLP-124-000009990 | to | PLP-124-000009990 |
| PLP-124-000009992 | to | PLP-124-000009992 |
| PLP-124-000009996 | to | PLP-124-000010010 |
| PLP-124-000010013 | to | PLP-124-000010014 |
| PLP-124-000010016 | to | PLP-124-000010020 |
| PLP-124-000010022 | to | PLP-124-000010030 |
| PLP-124-000010032 | to | PLP-124-000010035 |
| PLP-124-000010037 | to | PLP-124-000010053 |
| PLP-124-000010055 | to | PLP-124-000010056 |
| PLP-124-000010059 | to | PLP-124-000010059 |
| PLP-124-000010066 | to | PLP-124-000010066 |
| PLP-124-000010068 | to | PLP-124-000010073 |
| PLP-124-000010075 | to | PLP-124-000010091 |
| PLP-124-000010095 | to | PLP-124-000010095 |
| PLP-124-000010097 | to | PLP-124-000010097 |
| PLP-124-000010100 | to | PLP-124-000010101 |
| PLP-124-000010104 | to | PLP-124-000010105 |
| PLP-124-000010107 | to | PLP-124-000010111 |
| PLP-124-000010113 | to | PLP-124-000010124 |
| PLP-124-000010129 | to | PLP-124-000010129 |
| PLP-124-000010139 | to | PLP-124-000010140 |
| PLP-124-000010142 | to | PLP-124-000010152 |
| PLP-124-000010154 | to | PLP-124-000010157 |
| PLP-124-000010159 | to | PLP-124-000010174 |
| PLP-124-000010178 | to | PLP-124-000010182 |
| PLP-124-000010184 | to | PLP-124-000010191 |
| PLP-124-000010193 | to | PLP-124-000010195 |
| PLP-124-000010197 | to | PLP-124-000010198 |
| PLP-124-000010200 | to | PLP-124-000010206 |
| PLP-124-000010209 | to | PLP-124-000010209 |
| PLP-124-000010213 | to | PLP-124-000010213 |
| PLP-124-000010215 | to | PLP-124-000010224 |
| PLP-124-000010226 | to | PLP-124-000010227 |
| PLP-124-000010233 | to | PLP-124-000010235 |

| | | |
|---|---|---|
| PLP-124-000010237 | to | PLP-124-000010241 |
| PLP-124-000010243 | to | PLP-124-000010246 |
| PLP-124-000010248 | to | PLP-124-000010257 |
| PLP-124-000010261 | to | PLP-124-000010262 |
| PLP-124-000010265 | to | PLP-124-000010270 |
| PLP-124-000010272 | to | PLP-124-000010273 |
| PLP-124-000010274 | to | PLP-124-000010276 |
| PLP-124-000010278 | to | PLP-124-000010295 |
| PLP-124-000010297 | to | PLP-124-000010298 |
| PLP-124-000010302 | to | PLP-124-000010302 |
| PLP-124-000010305 | to | PLP-124-000010322 |
| PLP-124-000010324 | to | PLP-124-000010329 |
| PLP-124-000010331 | to | PLP-124-000010335 |
| PLP-124-000010337 | to | PLP-124-000010348 |
| PLP-124-000010351 | to | PLP-124-000010354 |
| PLP-124-000010359 | to | PLP-124-000010359 |
| PLP-124-000010361 | to | PLP-124-000010376 |
| PLP-124-000010378 | to | PLP-124-000010381 |
| PLP-124-000010388 | to | PLP-124-000010391 |
| PLP-124-000010393 | to | PLP-124-000010398 |
| PLP-124-000010400 | to | PLP-124-000010410 |
| PLP-124-000010412 | to | PLP-124-000010413 |
| PLP-124-000010423 | to | PLP-124-000010434 |
| PLP-124-000010438 | to | PLP-124-000010444 |
| PLP-124-000010447 | to | PLP-124-000010455 |
| PLP-124-000010457 | to | PLP-124-000010457 |
| PLP-124-000010459 | to | PLP-124-000010460 |
| PLP-124-000010463 | to | PLP-124-000010464 |
| PLP-124-000010466 | to | PLP-124-000010468 |
| PLP-124-000010470 | to | PLP-124-000010474 |
| PLP-124-000010480 | to | PLP-124-000010500 |
| PLP-124-000010503 | to | PLP-124-000010506 |
| PLP-124-000010508 | to | PLP-124-000010511 |
| PLP-124-000010514 | to | PLP-124-000010517 |
| PLP-124-000010519 | to | PLP-124-000010539 |
| PLP-124-000010542 | to | PLP-124-000010542 |
| PLP-124-000010547 | to | PLP-124-000010547 |
| PLP-124-000010549 | to | PLP-124-000010550 |
| PLP-124-000010552 | to | PLP-124-000010552 |
| PLP-124-000010554 | to | PLP-124-000010554 |
| PLP-124-000010557 | to | PLP-124-000010568 |
| PLP-124-000010574 | to | PLP-124-000010584 |
| PLP-124-000010588 | to | PLP-124-000010594 |

| | | |
|---|---|---|
| PLP-124-000010596 | to | PLP-124-000010596 |
| PLP-124-000010598 | to | PLP-124-000010599 |
| PLP-124-000010601 | to | PLP-124-000010660 |
| RLP-010-000000001 | to | RLP-010-000000004 |
| RLP-010-000000006 | to | RLP-010-000000016 |
| RLP-010-000000018 | to | RLP-010-000000028 |
| RLP-010-000000032 | to | RLP-010-000000038 |
| RLP-010-000000042 | to | RLP-010-000000065 |
| RLP-010-000000067 | to | RLP-010-000000068 |
| RLP-010-000000071 | to | RLP-010-000000072 |
| RLP-010-000000082 | to | RLP-010-000000101 |
| RLP-010-000000108 | to | RLP-010-000000122 |
| RLP-010-000000130 | to | RLP-010-000000394 |
| RLP-010-000000401 | to | RLP-010-000000401 |
| RLP-010-000000403 | to | RLP-010-000000406 |
| RLP-010-000000409 | to | RLP-010-000000422 |
| RLP-010-000000425 | to | RLP-010-000000428 |
| RLP-010-000000432 | to | RLP-010-000000438 |
| RLP-010-000000442 | to | RLP-010-000000460 |
| RLP-010-000000463 | to | RLP-010-000000472 |
| RLP-010-000000474 | to | RLP-010-000000500 |
| RLP-010-000000507 | to | RLP-010-000000514 |
| RLP-010-000000517 | to | RLP-010-000000528 |
| RLP-010-000000532 | to | RLP-010-000000593 |
| RLP-010-000000596 | to | RLP-010-000000598 |
| RLP-010-000000601 | to | RLP-010-000000609 |
| RLP-010-000000612 | to | RLP-010-000000616 |
| RLP-010-000000618 | to | RLP-010-000000676 |
| RLP-010-000000679 | to | RLP-010-000000709 |
| RLP-010-000000713 | to | RLP-010-000000717 |
| RLP-010-000000724 | to | RLP-010-000000731 |
| RLP-010-000000734 | to | RLP-010-000000746 |
| RLP-010-000000749 | to | RLP-010-000000793 |
| RLP-010-000000798 | to | RLP-010-000000811 |
| RLP-010-000000817 | to | RLP-010-000000818 |
| RLP-010-000000829 | to | RLP-010-000000847 |
| RLP-010-000000850 | to | RLP-010-000000851 |
| RLP-010-000000855 | to | RLP-010-000000873 |
| RLP-010-000000879 | to | RLP-010-000000879 |
| RLP-010-000000885 | to | RLP-010-000000885 |
| RLP-010-000000891 | to | RLP-010-000000944 |
| RLP-010-000000947 | to | RLP-010-000000987 |
| RLP-010-000000990 | to | RLP-010-000001014 |

| | | |
|---|---|---|
| RLP-010-000001016 | to | RLP-010-000001026 |
| RLP-010-000001036 | to | RLP-010-000001054 |
| RLP-010-000001057 | to | RLP-010-000001057 |
| RLP-010-000001064 | to | RLP-010-000001069 |
| RLP-010-000001072 | to | RLP-010-000001091 |
| RLP-010-000001102 | to | RLP-010-000001142 |
| RLP-010-000001145 | to | RLP-010-000001148 |
| RLP-010-000001150 | to | RLP-010-000001223 |
| RLP-010-000001230 | to | RLP-010-000001601 |
| RLP-010-000001618 | to | RLP-010-000001882 |
| RLP-010-000001887 | to | RLP-010-000001961 |
| RLP-010-000001963 | to | RLP-010-000002135 |
| RLP-010-000002137 | to | RLP-010-000002337 |
| RLP-010-000002341 | to | RLP-010-000002375 |
| RLP-010-000002377 | to | RLP-010-000002387 |
| RLP-010-000002391 | to | RLP-010-000002408 |
| RLP-010-000002413 | to | RLP-010-000002419 |
| RLP-010-000002423 | to | RLP-010-000002515 |
| RLP-010-000002518 | to | RLP-010-000002521 |
| RLP-010-000002527 | to | RLP-010-000002531 |
| RLP-010-000002534 | to | RLP-010-000002556 |
| RLP-010-000002564 | to | RLP-010-000002565 |
| RLP-010-000002575 | to | RLP-010-000002579 |
| RLP-010-000002581 | to | RLP-010-000002582 |
| RLP-010-000002585 | to | RLP-010-000002589 |
| RLP-010-000002604 | to | RLP-010-000002615 |
| RLP-010-000002633 | to | RLP-010-000002699 |
| RLP-010-000002702 | to | RLP-010-000002703 |
| RLP-010-000002709 | to | RLP-010-000002736 |
| RLP-010-000002740 | to | RLP-010-000002908 |
| RLP-010-000002912 | to | RLP-010-000002915 |
| RLP-010-000002919 | to | RLP-010-000002935 |
| RLP-010-000002945 | to | RLP-010-000002989 |
| RLP-010-000002992 | to | RLP-010-000002997 |
| RLP-010-000003000 | to | RLP-010-000003036 |
| RLP-010-000003044 | to | RLP-010-000003072 |
| RLP-010-000003088 | to | RLP-010-000003122 |
| RLP-010-000003126 | to | RLP-010-000003136 |
| RLP-010-000003158 | to | RLP-010-000003213 |
| RLP-010-000003224 | to | RLP-010-000003310 |
| RLP-010-000003315 | to | RLP-010-000003316 |
| RLP-010-000003319 | to | RLP-010-000003366 |
| RLP-010-000003370 | to | RLP-010-000003378 |

| | | |
|---|---|---|
| RLP-010-000003383 | to | RLP-010-000003432 |
| RLP-010-000003451 | to | RLP-010-000003498 |
| RLP-010-000003501 | to | RLP-010-000003517 |
| RLP-010-000003519 | to | RLP-010-000003529 |
| RLP-010-000003532 | to | RLP-010-000003542 |
| RLP-010-000003547 | to | RLP-010-000003629 |
| RLP-010-000003633 | to | RLP-010-000003722 |
| RLP-010-000003727 | to | RLP-010-000003730 |
| RLP-010-000003733 | to | RLP-010-000003763 |
| RLP-010-000003766 | to | RLP-010-000003794 |
| RLP-010-000003797 | to | RLP-010-000003806 |
| RLP-010-000003809 | to | RLP-010-000003862 |
| RLP-010-000003865 | to | RLP-010-000003948 |
| RLP-010-000003951 | to | RLP-010-000003957 |
| RLP-010-000003960 | to | RLP-010-000003991 |
| RLP-010-000003997 | to | RLP-010-000004001 |
| RLP-010-000004012 | to | RLP-010-000004042 |
| RLP-010-000004047 | to | RLP-010-000004057 |
| RLP-010-000004060 | to | RLP-010-000004100 |
| RLP-010-000004103 | to | RLP-010-000004200 |
| RLP-010-000004202 | to | RLP-010-000004299 |
| RLP-010-000004301 | to | RLP-010-000004304 |
| RLP-010-000004306 | to | RLP-010-000004327 |
| RLP-010-000004330 | to | RLP-010-000004332 |
| RLP-010-000004335 | to | RLP-010-000004341 |
| RLP-010-000004343 | to | RLP-010-000004369 |
| RLP-010-000004372 | to | RLP-010-000004378 |
| RLP-010-000004380 | to | RLP-010-000004433 |
| RLP-010-000004436 | to | RLP-010-000004440 |
| RLP-010-000004442 | to | RLP-010-000004480 |
| RLP-010-000004485 | to | RLP-010-000004602 |
| RLP-010-000004606 | to | RLP-010-000004625 |
| RLP-010-000004629 | to | RLP-010-000004630 |
| RLP-010-000004632 | to | RLP-010-000004681 |
| RLP-010-000004683 | to | RLP-010-000004687 |
| RLP-010-000004690 | to | RLP-010-000004707 |
| RLP-010-000004709 | to | RLP-010-000004765 |
| RLP-010-000004773 | to | RLP-010-000004785 |
| RLP-010-000004788 | to | RLP-010-000004827 |
| RLP-010-000004829 | to | RLP-010-000004838 |
| RLP-010-000004842 | to | RLP-010-000004906 |
| RLP-010-000004915 | to | RLP-010-000004955 |
| RLP-010-000004962 | to | RLP-010-000004965 |

| | | |
|---|---|---|
| RLP-010-000004967 | to | RLP-010-000005000 |
| RLP-010-000005002 | to | RLP-010-000005004 |
| RLP-010-000005007 | to | RLP-010-000005010 |
| RLP-010-000005012 | to | RLP-010-000005045 |
| RLP-010-000005048 | to | RLP-010-000005055 |
| RLP-010-000005057 | to | RLP-010-000005073 |
| RLP-010-000005075 | to | RLP-010-000005077 |
| RLP-010-000005081 | to | RLP-010-000005093 |
| RLP-010-000005095 | to | RLP-010-000005111 |
| RLP-010-000005114 | to | RLP-010-000005116 |
| RLP-010-000005126 | to | RLP-010-000005141 |
| RLP-010-000005143 | to | RLP-010-000005175 |
| RLP-010-000005178 | to | RLP-010-000005196 |
| RLP-010-000005199 | to | RLP-010-000005216 |
| RLP-010-000005219 | to | RLP-010-000005263 |
| RLP-010-000005266 | to | RLP-010-000005335 |
| RLP-010-000005338 | to | RLP-010-000005341 |
| RLP-010-000005343 | to | RLP-010-000005438 |
| RLP-010-000005444 | to | RLP-010-000005508 |
| RLP-010-000005510 | to | RLP-010-000005572 |
| RLP-010-000005574 | to | RLP-010-000005594 |
| RLP-010-000005596 | to | RLP-010-000005603 |
| RLP-010-000005606 | to | RLP-010-000005617 |
| RLP-010-000005619 | to | RLP-010-000005695 |
| RLP-010-000005707 | to | RLP-010-000005720 |
| RLP-010-000005724 | to | RLP-010-000005730 |
| RLP-010-000005736 | to | RLP-010-000005747 |
| RLP-010-000005750 | to | RLP-010-000005806 |
| RLP-010-000005809 | to | RLP-010-000005830 |
| RLP-010-000005833 | to | RLP-010-000005854 |
| RLP-010-000005857 | to | RLP-010-000005870 |
| RLP-010-000005873 | to | RLP-010-000005883 |
| RLP-010-000005886 | to | RLP-010-000005913 |
| RLP-010-000005917 | to | RLP-010-000005927 |
| RLP-010-000005931 | to | RLP-010-000005938 |
| RLP-010-000005949 | to | RLP-010-000005956 |
| RLP-010-000005965 | to | RLP-010-000006021 |
| RLP-010-000006023 | to | RLP-010-000006023 |
| RLP-010-000006026 | to | RLP-010-000006144 |
| RLP-010-000006152 | to | RLP-010-000006163 |
| RLP-010-000006165 | to | RLP-010-000006168 |
| RLP-010-000006170 | to | RLP-010-000006204 |
| RLP-010-000006211 | to | RLP-010-000006234 |

| | | |
|---|---|---|
| RLP-010-000006237 | to | RLP-010-000006256 |
| RLP-010-000006259 | to | RLP-010-000006291 |
| RLP-010-000006294 | to | RLP-010-000006316 |
| RLP-010-000006322 | to | RLP-010-000006323 |
| RLP-010-000006329 | to | RLP-010-000006335 |
| RLP-010-000006342 | to | RLP-010-000006346 |
| RLP-010-000006348 | to | RLP-010-000006401 |
| RLP-010-000006406 | to | RLP-010-000006421 |
| RLP-010-000006439 | to | RLP-010-000006508 |
| RLP-010-000006510 | to | RLP-010-000006515 |
| RLP-010-000006526 | to | RLP-010-000006532 |
| RLP-010-000006538 | to | RLP-010-000006541 |
| RLP-010-000006543 | to | RLP-010-000006579 |
| RLP-010-000006604 | to | RLP-010-000006611 |
| RLP-010-000006615 | to | RLP-010-000006619 |
| RLP-010-000006622 | to | RLP-010-000006633 |
| RLP-010-000006636 | to | RLP-010-000006645 |
| RLP-010-000006654 | to | RLP-010-000006654 |
| RLP-010-000006662 | to | RLP-010-000006663 |
| RLP-010-000006667 | to | RLP-010-000006675 |
| RLP-010-000006680 | to | RLP-010-000006734 |
| RLP-010-000006737 | to | RLP-010-000006764 |
| RLP-010-000006767 | to | RLP-010-000006776 |
| RLP-010-000006779 | to | RLP-010-000006790 |
| RLP-010-000006792 | to | RLP-010-000006792 |
| RLP-010-000006795 | to | RLP-010-000006796 |
| RLP-010-000006799 | to | RLP-010-000006800 |
| RLP-010-000006803 | to | RLP-010-000006808 |
| RLP-010-000006814 | to | RLP-010-000006819 |
| RLP-010-000006824 | to | RLP-010-000006834 |
| RLP-010-000006838 | to | RLP-010-000006841 |
| RLP-010-000006845 | to | RLP-010-000006885 |
| RLP-010-000006887 | to | RLP-010-000006888 |
| RLP-010-000006896 | to | RLP-010-000006942 |
| RLP-010-000006946 | to | RLP-010-000006954 |
| RLP-010-000006957 | to | RLP-010-000006957 |
| RLP-010-000006960 | to | RLP-010-000006966 |
| RLP-010-000006968 | to | RLP-010-000007006 |
| RLP-010-000007009 | to | RLP-010-000007027 |
| RLP-010-000007032 | to | RLP-010-000007045 |
| RLP-010-000007048 | to | RLP-010-000007065 |
| RLP-010-000007068 | to | RLP-010-000007070 |
| RLP-010-000007073 | to | RLP-010-000007089 |

| | | |
|---|---|---|
| RLP-010-000007092 | to | RLP-010-000007104 |
| RLP-010-000007126 | to | RLP-010-000007174 |
| RLP-010-000007178 | to | RLP-010-000007213 |
| RLP-010-000007215 | to | RLP-010-000007229 |
| RLP-010-000007231 | to | RLP-010-000007238 |
| RLP-010-000007248 | to | RLP-010-000007270 |
| RLP-010-000007275 | to | RLP-010-000007277 |
| RLP-010-000007280 | to | RLP-010-000007289 |
| RLP-010-000007294 | to | RLP-010-000007300 |
| RLP-010-000007306 | to | RLP-010-000007338 |
| RLP-010-000007351 | to | RLP-010-000007484 |
| RLP-010-000007489 | to | RLP-010-000007610 |
| RLP-010-000007615 | to | RLP-010-000007701 |
| RLP-010-000007704 | to | RLP-010-000007711 |
| RLP-010-000007714 | to | RLP-010-000007750 |
| RLP-010-000007766 | to | RLP-010-000007782 |
| RLP-010-000007786 | to | RLP-010-000007787 |
| RLP-010-000007804 | to | RLP-010-000007824 |
| RLP-010-000007844 | to | RLP-010-000007863 |
| RLP-010-000007865 | to | RLP-010-000007874 |
| RLP-010-000007880 | to | RLP-010-000007916 |
| RLP-010-000007918 | to | RLP-010-000007942 |
| RLP-010-000007981 | to | RLP-010-000008035 |
| RLP-010-000008039 | to | RLP-010-000008151 |
| RLP-010-000008155 | to | RLP-010-000008181 |
| RLP-010-000008183 | to | RLP-010-000008239 |
| RLP-010-000008241 | to | RLP-010-000008283 |
| RLP-010-000008286 | to | RLP-010-000008288 |
| RLP-010-000008292 | to | RLP-010-000008350 |
| RLP-010-000008353 | to | RLP-010-000008509 |
| RLP-010-000008511 | to | RLP-010-000008525 |
| RLP-010-000008529 | to | RLP-010-000008547 |
| RLP-010-000008552 | to | RLP-010-000008553 |
| RLP-010-000008558 | to | RLP-010-000008564 |
| RLP-010-000008571 | to | RLP-010-000008578 |
| RLP-010-000008590 | to | RLP-010-000008591 |
| RLP-010-000008597 | to | RLP-010-000008609 |
| RLP-010-000008623 | to | RLP-010-000008631 |
| RLP-010-000008633 | to | RLP-010-000008650 |
| RLP-010-000008661 | to | RLP-010-000008669 |
| RLP-010-000008689 | to | RLP-010-000008738 |
| RLP-010-000008742 | to | RLP-010-000008742 |
| RLP-010-000008750 | to | RLP-010-000008753 |

RLP-010-000008757    to    RLP-010-000008775
RLP-010-000008780    to    RLP-010-000008805
RLP-010-000008816    to    RLP-010-000008825
RLP-010-000008829    to    RLP-010-000008833
RLP-010-000008835    to    RLP-010-000008836
RLP-010-000008840    to    RLP-010-000008870
RLP-010-000008874    to    RLP-010-000008888
RLP-010-000008903    to    RLP-010-000008918
RLP-010-000008921    to    RLP-010-000008924
RLP-010-000008926    to    RLP-010-000008942
RLP-010-000008945    to    RLP-010-000008964
RLP-010-000008968    to    RLP-010-000008974
RLP-010-000008979    to    RLP-010-000008979
RLP-010-000008998    to    RLP-010-000009000
RLP-010-000009007    to    RLP-010-000009032
RLP-010-000009035    to    RLP-010-000009091
RLP-010-000009094    to    RLP-010-000009109
RLP-010-000009111    to    RLP-010-000009217
RLP-010-000009219    to    RLP-010-000009225
RLP-010-000009230    to    RLP-010-000009267
RLP-010-000009270    to    RLP-010-000009273
RLP-010-000009275    to    RLP-010-000009279
RLP-010-000009281    to    RLP-010-000009282
RLP-010-000009284    to    RLP-010-000009287
RLP-010-000009290    to    RLP-010-000009293
RLP-010-000009297    to    RLP-010-000009297
RLP-010-000009302    to    RLP-010-000009316
RLP-010-000009318    to    RLP-010-000009320
RLP-010-000009324    to    RLP-010-000009326
RLP-010-000009330    to    RLP-010-000009345
RLP-010-000009348    to    RLP-010-000009358
RLP-010-000009361    to    RLP-010-000009363
RLP-010-000009365    to    RLP-010-000009372
RLP-010-000009376    to    RLP-010-000009383
RLP-010-000009386    to    RLP-010-000009426
RLP-010-000009428    to    RLP-010-000009431
RLP-010-000009434    to    RLP-010-000009475
RLP-010-000009477    to    RLP-010-000009483
RLP-010-000009485    to    RLP-010-000009488
RLP-010-000009493    to    RLP-010-000009493
RLP-010-000009509    to    RLP-010-000009513
RLP-010-000009517    to    RLP-010-000009519
RLP-010-000009522    to    RLP-010-000009524

| | | |
|---|---|---|
| RLP-010-000009527 | to | RLP-010-000009529 |
| RLP-010-000009531 | to | RLP-010-000009531 |
| RLP-010-000009533 | to | RLP-010-000009561 |
| RLP-010-000009563 | to | RLP-010-000009564 |
| RLP-010-000009571 | to | RLP-010-000009574 |
| RLP-010-000009577 | to | RLP-010-000009660 |
| RLP-010-000009662 | to | RLP-010-000009663 |
| RLP-010-000009667 | to | RLP-010-000009719 |
| RLP-010-000009722 | to | RLP-010-000009744 |
| RLP-010-000009746 | to | RLP-010-000009803 |
| RLP-010-000009809 | to | RLP-010-000009873 |
| RLP-010-000009875 | to | RLP-010-000009944 |
| RLP-010-000009946 | to | RLP-010-000010012 |
| RLP-010-000010014 | to | RLP-010-000010015 |
| RLP-010-000010018 | to | RLP-010-000010123 |
| RLP-010-000010126 | to | RLP-010-000010130 |
| RLP-010-000010134 | to | RLP-010-000010171 |
| RLP-010-000010174 | to | RLP-010-000010367 |
| RLP-010-000010371 | to | RLP-010-000010393 |
| RLP-010-000010397 | to | RLP-010-000010412 |
| RLP-010-000010414 | to | RLP-010-000010457 |
| RLP-010-000010463 | to | RLP-010-000010464 |
| RLP-010-000010476 | to | RLP-010-000010476 |
| RLP-010-000010479 | to | RLP-010-000010479 |
| RLP-010-000010485 | to | RLP-010-000010488 |
| RLP-010-000010490 | to | RLP-010-000010490 |
| RLP-010-000010492 | to | RLP-010-000010494 |
| RLP-010-000010496 | to | RLP-010-000010499 |
| RLP-010-000010504 | to | RLP-010-000010519 |
| RLP-010-000010521 | to | RLP-010-000010524 |
| RLP-010-000010527 | to | RLP-010-000010534 |
| RLP-010-000010539 | to | RLP-010-000010547 |
| RLP-010-000010549 | to | RLP-010-000010550 |
| RLP-010-000010570 | to | RLP-010-000010573 |
| RLP-010-000010581 | to | RLP-010-000010585 |
| RLP-010-000010591 | to | RLP-010-000010593 |
| RLP-010-000010601 | to | RLP-010-000010607 |
| RLP-010-000010613 | to | RLP-010-000010635 |
| RLP-010-000010644 | to | RLP-010-000010656 |
| RLP-010-000010683 | to | RLP-010-000010696 |
| RLP-010-000010723 | to | RLP-010-000010725 |
| RLP-010-000010728 | to | RLP-010-000010728 |
| RLP-010-000010731 | to | RLP-010-000010734 |

| | | |
|---|---|---|
| RLP-010-000010737 | to | RLP-010-000010743 |
| RLP-010-000010754 | to | RLP-010-000010756 |
| RLP-010-000010760 | to | RLP-010-000010764 |
| RLP-010-000010769 | to | RLP-010-000010789 |
| RLP-010-000010791 | to | RLP-010-000010829 |
| RLP-010-000010832 | to | RLP-010-000010840 |
| RLP-010-000010842 | to | RLP-010-000010897 |
| RLP-010-000010901 | to | RLP-010-000010909 |
| RLP-010-000010912 | to | RLP-010-000010953 |
| RLP-010-000010960 | to | RLP-010-000010967 |
| RLP-010-000010970 | to | RLP-010-000011024 |
| RLP-010-000011037 | to | RLP-010-000011038 |
| RLP-010-000011041 | to | RLP-010-000011108 |
| RLP-010-000011110 | to | RLP-010-000011259 |
| RLP-010-000011280 | to | RLP-010-000011290 |
| RLP-010-000011292 | to | RLP-010-000011639 |
| RLP-010-000011670 | to | RLP-010-000011671 |
| RLP-010-000011684 | to | RLP-010-000011686 |
| RLP-010-000011693 | to | RLP-010-000011694 |
| RLP-010-000011697 | to | RLP-010-000011698 |
| RLP-010-000011701 | to | RLP-010-000011706 |
| RLP-010-000011711 | to | RLP-010-000011711 |
| RLP-010-000011726 | to | RLP-010-000011727 |
| RLP-010-000011737 | to | RLP-010-000011739 |
| RLP-010-000011747 | to | RLP-010-000011748 |
| RLP-010-000011760 | to | RLP-010-000011768 |
| RLP-010-000011771 | to | RLP-010-000011791 |
| RLP-010-000011802 | to | RLP-010-000011802 |
| RLP-010-000011807 | to | RLP-010-000011809 |
| RLP-010-000011813 | to | RLP-010-000011815 |
| RLP-010-000011819 | to | RLP-010-000011819 |
| RLP-010-000011826 | to | RLP-010-000011831 |
| RLP-010-000011834 | to | RLP-010-000011842 |
| RLP-010-000011855 | to | RLP-010-000011856 |
| RLP-010-000011862 | to | RLP-010-000011863 |
| RLP-010-000011865 | to | RLP-010-000011869 |
| RLP-010-000011876 | to | RLP-010-000011891 |
| RLP-010-000011893 | to | RLP-010-000011894 |
| RLP-010-000011909 | to | RLP-010-000011938 |
| RLP-010-000011940 | to | RLP-010-000011942 |
| RLP-010-000011946 | to | RLP-010-000011946 |
| RLP-010-000011948 | to | RLP-010-000011954 |
| RLP-010-000011956 | to | RLP-010-000012020 |

| | | |
|---|---|---|
| RLP-010-000012022 | to | RLP-010-000012080 |
| RLP-010-000012084 | to | RLP-010-000012162 |
| RLP-010-000012165 | to | RLP-010-000012296 |
| RLP-010-000012299 | to | RLP-010-000012571 |
| RLP-010-000012591 | to | RLP-010-000012657 |
| RLP-010-000012668 | to | RLP-010-000012718 |
| RLP-010-000012731 | to | RLP-010-000012740 |
| RLP-010-000012742 | to | RLP-010-000012794 |
| RLP-010-000012798 | to | RLP-010-000012831 |
| RLP-010-000012835 | to | RLP-010-000012835 |
| RLP-010-000012839 | to | RLP-010-000012844 |
| RLP-010-000012846 | to | RLP-010-000012876 |
| RLP-010-000012879 | to | RLP-010-000012900 |
| RLP-010-000012902 | to | RLP-010-000012964 |
| RLP-010-000012967 | to | RLP-010-000013011 |
| RLP-010-000013013 | to | RLP-010-000013014 |
| RLP-010-000013016 | to | RLP-010-000013048 |
| RLP-010-000013055 | to | RLP-010-000013062 |
| RLP-010-000013064 | to | RLP-010-000013066 |
| RLP-010-000013070 | to | RLP-010-000013076 |
| HLP-032-000000001 | to | HLP-032-000000007 |
| HLP-032-000000010 | to | HLP-032-000000015 |
| HLP-032-000000018 | to | HLP-032-000000022 |
| HLP-032-000000024 | to | HLP-032-000000025 |
| HLP-032-000000027 | to | HLP-032-000000029 |
| HLP-032-000000034 | to | HLP-032-000000035 |
| HLP-032-000000037 | to | HLP-032-000000040 |
| HLP-032-000000042 | to | HLP-032-000000045 |
| HLP-032-000000047 | to | HLP-032-000000047 |
| HLP-032-000000050 | to | HLP-032-000000051 |
| HLP-032-000000054 | to | HLP-032-000000055 |
| HLP-032-000000057 | to | HLP-032-000000060 |
| HLP-032-000000062 | to | HLP-032-000000062 |
| HLP-032-000000064 | to | HLP-032-000000068 |
| HLP-032-000000070 | to | HLP-032-000000073 |
| HLP-032-000000076 | to | HLP-032-000000080 |
| HLP-032-000000082 | to | HLP-032-000000082 |
| HLP-032-000000084 | to | HLP-032-000000087 |
| HLP-032-000000089 | to | HLP-032-000000089 |
| HLP-032-000000091 | to | HLP-032-000000092 |
| HLP-032-000000102 | to | HLP-032-000000106 |
| HLP-032-000000108 | to | HLP-032-000000110 |
| HLP-032-000000112 | to | HLP-032-000000113 |

| | | |
|---|---|---|
| HLP-032-000000115 | to | HLP-032-000000120 |
| HLP-032-000000124 | to | HLP-032-000000125 |
| HLP-032-000000129 | to | HLP-032-000000137 |
| HLP-032-000000140 | to | HLP-032-000000145 |
| HLP-032-000000147 | to | HLP-032-000000153 |
| HLP-032-000000155 | to | HLP-032-000000164 |
| HLP-032-000000166 | to | HLP-032-000000166 |
| HLP-032-000000168 | to | HLP-032-000000168 |
| HLP-032-000000171 | to | HLP-032-000000183 |
| HLP-032-000000185 | to | HLP-032-000000186 |
| HLP-032-000000188 | to | HLP-032-000000194 |
| HLP-032-000000197 | to | HLP-032-000000197 |
| HLP-032-000000199 | to | HLP-032-000000200 |
| HLP-032-000000202 | to | HLP-032-000000207 |
| HLP-032-000000210 | to | HLP-032-000000210 |
| HLP-032-000000212 | to | HLP-032-000000213 |
| HLP-032-000000215 | to | HLP-032-000000215 |
| HLP-032-000000217 | to | HLP-032-000000217 |
| HLP-032-000000220 | to | HLP-032-000000234 |
| HLP-032-000000237 | to | HLP-032-000000245 |
| HLP-032-000000247 | to | HLP-032-000000247 |
| HLP-032-000000249 | to | HLP-032-000000250 |
| HLP-032-000000252 | to | HLP-032-000000252 |
| HLP-032-000000254 | to | HLP-032-000000259 |
| HLP-032-000000261 | to | HLP-032-000000263 |
| HLP-032-000000265 | to | HLP-032-000000286 |
| HLP-032-000000288 | to | HLP-032-000000303 |
| HLP-032-000000305 | to | HLP-032-000000308 |
| HLP-032-000000311 | to | HLP-032-000000324 |
| HLP-032-000000326 | to | HLP-032-000000331 |
| HLP-032-000000341 | to | HLP-032-000000342 |
| HLP-032-000000344 | to | HLP-032-000000345 |
| HLP-032-000000349 | to | HLP-032-000000352 |
| HLP-032-000000355 | to | HLP-032-000000355 |
| HLP-032-000000357 | to | HLP-032-000000359 |
| HLP-032-000000361 | to | HLP-032-000000363 |
| HLP-032-000000365 | to | HLP-032-000000369 |
| HLP-032-000000372 | to | HLP-032-000000376 |
| HLP-032-000000379 | to | HLP-032-000000382 |
| HLP-032-000000385 | to | HLP-032-000000391 |
| HLP-032-000000393 | to | HLP-032-000000393 |
| HLP-032-000000396 | to | HLP-032-000000414 |
| HLP-032-000000416 | to | HLP-032-000000417 |

| | | |
|---|---|---|
| HLP-032-000000419 | to | HLP-032-000000434 |
| HLP-032-000000437 | to | HLP-032-000000438 |
| HLP-032-000000440 | to | HLP-032-000000444 |
| HLP-032-000000448 | to | HLP-032-000000448 |
| HLP-032-000000450 | to | HLP-032-000000453 |
| HLP-032-000000456 | to | HLP-032-000000456 |
| HLP-032-000000458 | to | HLP-032-000000462 |
| HLP-032-000000464 | to | HLP-032-000000464 |
| HLP-032-000000466 | to | HLP-032-000000466 |
| HLP-032-000000470 | to | HLP-032-000000470 |
| HLP-032-000000473 | to | HLP-032-000000473 |
| HLP-032-000000476 | to | HLP-032-000000479 |
| HLP-032-000000481 | to | HLP-032-000000481 |
| HLP-032-000000483 | to | HLP-032-000000483 |
| HLP-032-000000485 | to | HLP-032-000000485 |
| HLP-032-000000487 | to | HLP-032-000000490 |
| HLP-032-000000492 | to | HLP-032-000000496 |
| HLP-032-000000498 | to | HLP-032-000000499 |
| HLP-032-000000501 | to | HLP-032-000000505 |
| HLP-032-000000507 | to | HLP-032-000000507 |
| HLP-032-000000509 | to | HLP-032-000000516 |
| HLP-032-000000520 | to | HLP-032-000000520 |
| HLP-032-000000522 | to | HLP-032-000000523 |
| HLP-032-000000525 | to | HLP-032-000000526 |
| HLP-032-000000528 | to | HLP-032-000000533 |
| HLP-032-000000537 | to | HLP-032-000000537 |
| HLP-032-000000539 | to | HLP-032-000000541 |
| HLP-032-000000547 | to | HLP-032-000000551 |
| HLP-032-000000553 | to | HLP-032-000000558 |
| HLP-032-000000560 | to | HLP-032-000000561 |
| HLP-032-000000563 | to | HLP-032-000000601 |
| HLP-032-000000603 | to | HLP-032-000000611 |
| HLP-032-000000614 | to | HLP-032-000000615 |
| HLP-032-000000617 | to | HLP-032-000000618 |
| HLP-032-000000620 | to | HLP-032-000000621 |
| HLP-032-000000623 | to | HLP-032-000000624 |
| HLP-032-000000626 | to | HLP-032-000000627 |
| HLP-032-000000629 | to | HLP-032-000000630 |
| HLP-032-000000632 | to | HLP-032-000000632 |
| HLP-032-000000638 | to | HLP-032-000000643 |
| HLP-032-000000645 | to | HLP-032-000000651 |
| HLP-032-000000653 | to | HLP-032-000000658 |
| HLP-032-000000661 | to | HLP-032-000000662 |

| | | |
|---|---|---|
| HLP-032-000000664 | to | HLP-032-000000668 |
| HLP-032-000000671 | to | HLP-032-000000679 |
| HLP-032-000000685 | to | HLP-032-000000685 |
| HLP-032-000000687 | to | HLP-032-000000687 |
| HLP-032-000000689 | to | HLP-032-000000689 |
| HLP-032-000000691 | to | HLP-032-000000692 |
| HLP-032-000000694 | to | HLP-032-000000694 |
| HLP-032-000000703 | to | HLP-032-000000703 |
| HLP-032-000000708 | to | HLP-032-000000710 |
| HLP-032-000000713 | to | HLP-032-000000714 |
| HLP-032-000000718 | to | HLP-032-000000720 |
| HLP-032-000000723 | to | HLP-032-000000728 |
| HLP-032-000000730 | to | HLP-032-000000731 |
| HLP-032-000000733 | to | HLP-032-000000740 |
| HLP-032-000000743 | to | HLP-032-000000745 |
| HLP-032-000000747 | to | HLP-032-000000754 |
| HLP-032-000000757 | to | HLP-032-000000757 |
| HLP-032-000000759 | to | HLP-032-000000767 |
| HLP-032-000000771 | to | HLP-032-000000772 |
| HLP-032-000000777 | to | HLP-032-000000779 |
| HLP-032-000000783 | to | HLP-032-000000785 |
| HLP-032-000000789 | to | HLP-032-000000790 |
| HLP-032-000000792 | to | HLP-032-000000794 |
| HLP-032-000000797 | to | HLP-032-000000797 |
| HLP-032-000000800 | to | HLP-032-000000804 |
| HLP-032-000000808 | to | HLP-032-000000810 |
| HLP-032-000000812 | to | HLP-032-000000813 |
| HLP-032-000000815 | to | HLP-032-000000821 |
| HLP-032-000000823 | to | HLP-032-000000824 |
| HLP-032-000000826 | to | HLP-032-000000829 |
| HLP-032-000000831 | to | HLP-032-000000844 |
| HLP-032-000000846 | to | HLP-032-000000846 |
| HLP-032-000000849 | to | HLP-032-000000850 |
| HLP-032-000000852 | to | HLP-032-000000865 |
| HLP-032-000000867 | to | HLP-032-000000868 |
| HLP-032-000000870 | to | HLP-032-000000870 |
| HLP-032-000000872 | to | HLP-032-000000872 |
| HLP-032-000000874 | to | HLP-032-000000874 |
| HLP-032-000000876 | to | HLP-032-000000882 |
| HLP-032-000000884 | to | HLP-032-000000884 |
| HLP-032-000000888 | to | HLP-032-000000893 |
| HLP-032-000000897 | to | HLP-032-000000901 |
| HLP-032-000000903 | to | HLP-032-000000904 |

| | | |
|---|---|---|
| HLP-032-000000907 | to | HLP-032-000000907 |
| HLP-032-000000910 | to | HLP-032-000000916 |
| HLP-032-000000918 | to | HLP-032-000000920 |
| HLP-032-000000922 | to | HLP-032-000000922 |
| HLP-032-000000924 | to | HLP-032-000000924 |
| HLP-032-000000929 | to | HLP-032-000000931 |
| HLP-032-000000933 | to | HLP-032-000000935 |
| HLP-032-000000937 | to | HLP-032-000000939 |
| HLP-032-000000944 | to | HLP-032-000000944 |
| HLP-032-000000948 | to | HLP-032-000000959 |
| HLP-032-000000961 | to | HLP-032-000000961 |
| HLP-032-000000965 | to | HLP-032-000000975 |
| HLP-032-000000977 | to | HLP-032-000000979 |
| HLP-032-000000981 | to | HLP-032-000000983 |
| HLP-032-000000985 | to | HLP-032-000000985 |
| HLP-032-000000989 | to | HLP-032-000000997 |
| HLP-032-000000999 | to | HLP-032-000001000 |
| HLP-032-000001002 | to | HLP-032-000001006 |
| HLP-032-000001013 | to | HLP-032-000001013 |
| HLP-032-000001015 | to | HLP-032-000001015 |
| HLP-032-000001017 | to | HLP-032-000001017 |
| HLP-032-000001019 | to | HLP-032-000001019 |
| HLP-032-000001021 | to | HLP-032-000001022 |
| HLP-032-000001025 | to | HLP-032-000001042 |
| HLP-032-000001044 | to | HLP-032-000001046 |
| HLP-032-000001048 | to | HLP-032-000001061 |
| HLP-032-000001063 | to | HLP-032-000001065 |
| HLP-032-000001068 | to | HLP-032-000001071 |
| HLP-032-000001073 | to | HLP-032-000001083 |
| HLP-032-000001085 | to | HLP-032-000001086 |
| HLP-032-000001088 | to | HLP-032-000001090 |
| HLP-032-000001092 | to | HLP-032-000001092 |
| HLP-032-000001094 | to | HLP-032-000001094 |
| HLP-032-000001098 | to | HLP-032-000001099 |
| HLP-032-000001101 | to | HLP-032-000001104 |
| HLP-032-000001108 | to | HLP-032-000001111 |
| HLP-032-000001115 | to | HLP-032-000001121 |
| HLP-032-000001125 | to | HLP-032-000001125 |
| HLP-032-000001127 | to | HLP-032-000001127 |
| HLP-032-000001129 | to | HLP-032-000001130 |
| HLP-032-000001135 | to | HLP-032-000001135 |
| HLP-032-000001138 | to | HLP-032-000001140 |
| HLP-032-000001143 | to | HLP-032-000001152 |

| | | |
|---|---|---|
| HLP-032-000001155 | to | HLP-032-000001155 |
| HLP-032-000001158 | to | HLP-032-000001159 |
| HLP-032-000001161 | to | HLP-032-000001164 |
| HLP-032-000001167 | to | HLP-032-000001167 |
| HLP-032-000001169 | to | HLP-032-000001170 |
| HLP-032-000001172 | to | HLP-032-000001181 |
| HLP-032-000001183 | to | HLP-032-000001184 |
| HLP-032-000001187 | to | HLP-032-000001187 |
| HLP-032-000001189 | to | HLP-032-000001197 |
| HLP-032-000001199 | to | HLP-032-000001199 |
| HLP-032-000001201 | to | HLP-032-000001201 |
| HLP-032-000001203 | to | HLP-032-000001208 |
| HLP-032-000001212 | to | HLP-032-000001221 |
| HLP-032-000001223 | to | HLP-032-000001236 |
| HLP-032-000001238 | to | HLP-032-000001252 |
| HLP-032-000001254 | to | HLP-032-000001259 |
| HLP-032-000001261 | to | HLP-032-000001263 |
| HLP-032-000001265 | to | HLP-032-000001267 |
| HLP-032-000001269 | to | HLP-032-000001277 |
| HLP-032-000001279 | to | HLP-032-000001287 |
| HLP-032-000001290 | to | HLP-032-000001291 |
| HLP-032-000001293 | to | HLP-032-000001293 |
| HLP-032-000001298 | to | HLP-032-000001300 |
| HLP-032-000001302 | to | HLP-032-000001305 |
| HLP-032-000001307 | to | HLP-032-000001308 |
| HLP-032-000001314 | to | HLP-032-000001315 |
| HLP-032-000001319 | to | HLP-032-000001325 |
| HLP-032-000001327 | to | HLP-032-000001333 |
| HLP-032-000001336 | to | HLP-032-000001341 |
| HLP-032-000001343 | to | HLP-032-000001348 |
| HLP-032-000001350 | to | HLP-032-000001355 |
| HLP-032-000001357 | to | HLP-032-000001357 |
| HLP-032-000001359 | to | HLP-032-000001373 |
| HLP-032-000001376 | to | HLP-032-000001387 |
| HLP-032-000001389 | to | HLP-032-000001389 |
| HLP-032-000001391 | to | HLP-032-000001391 |
| HLP-032-000001393 | to | HLP-032-000001393 |
| HLP-032-000001395 | to | HLP-032-000001397 |
| HLP-032-000001399 | to | HLP-032-000001399 |
| HLP-032-000001401 | to | HLP-032-000001401 |
| HLP-032-000001403 | to | HLP-032-000001411 |
| HLP-032-000001413 | to | HLP-032-000001413 |
| HLP-032-000001415 | to | HLP-032-000001416 |

| | | |
|---|---|---|
| HLP-032-000001418 | to | HLP-032-000001419 |
| HLP-032-000001421 | to | HLP-032-000001435 |
| HLP-032-000001437 | to | HLP-032-000001440 |
| HLP-032-000001442 | to | HLP-032-000001444 |
| HLP-032-000001446 | to | HLP-032-000001451 |
| HLP-032-000001454 | to | HLP-032-000001468 |
| HLP-032-000001470 | to | HLP-032-000001473 |
| HLP-032-000001475 | to | HLP-032-000001475 |
| HLP-032-000001477 | to | HLP-032-000001477 |
| HLP-032-000001480 | to | HLP-032-000001482 |
| HLP-032-000001485 | to | HLP-032-000001485 |
| HLP-032-000001487 | to | HLP-032-000001488 |
| HLP-032-000001490 | to | HLP-032-000001494 |
| HLP-032-000001497 | to | HLP-032-000001497 |
| HLP-032-000001499 | to | HLP-032-000001504 |
| HLP-032-000001506 | to | HLP-032-000001518 |
| HLP-032-000001525 | to | HLP-032-000001526 |
| HLP-032-000001529 | to | HLP-032-000001529 |
| HLP-032-000001531 | to | HLP-032-000001531 |
| HLP-032-000001533 | to | HLP-032-000001534 |
| HLP-032-000001538 | to | HLP-032-000001539 |
| HLP-032-000001541 | to | HLP-032-000001541 |
| HLP-032-000001543 | to | HLP-032-000001548 |
| HLP-032-000001554 | to | HLP-032-000001559 |
| HLP-032-000001561 | to | HLP-032-000001565 |
| HLP-032-000001567 | to | HLP-032-000001567 |
| HLP-032-000001569 | to | HLP-032-000001569 |
| HLP-032-000001571 | to | HLP-032-000001574 |
| HLP-032-000001576 | to | HLP-032-000001576 |
| HLP-032-000001583 | to | HLP-032-000001583 |
| HLP-032-000001585 | to | HLP-032-000001585 |
| HLP-032-000001589 | to | HLP-032-000001612 |
| HLP-032-000001614 | to | HLP-032-000001618 |
| HLP-032-000001621 | to | HLP-032-000001627 |
| HLP-032-000001629 | to | HLP-032-000001648 |
| HLP-032-000001650 | to | HLP-032-000001655 |
| HLP-032-000001657 | to | HLP-032-000001686 |
| HLP-032-000001688 | to | HLP-032-000001689 |
| HLP-032-000001691 | to | HLP-032-000001696 |
| HLP-032-000001698 | to | HLP-032-000001711 |
| HLP-032-000001718 | to | HLP-032-000001725 |
| HLP-032-000001727 | to | HLP-032-000001727 |
| HLP-032-000001729 | to | HLP-032-000001730 |

| | | |
|---|---|---|
| HLP-032-000001732 | to | HLP-032-000001734 |
| HLP-032-000001736 | to | HLP-032-000001743 |
| HLP-032-000001745 | to | HLP-032-000001745 |
| HLP-032-000001747 | to | HLP-032-000001750 |
| HLP-032-000001753 | to | HLP-032-000001753 |
| HLP-032-000001755 | to | HLP-032-000001761 |
| HLP-032-000001765 | to | HLP-032-000001766 |
| HLP-032-000001768 | to | HLP-032-000001771 |
| HLP-032-000001773 | to | HLP-032-000001776 |
| HLP-032-000001778 | to | HLP-032-000001781 |
| HLP-032-000001784 | to | HLP-032-000001784 |
| HLP-032-000001786 | to | HLP-032-000001787 |
| HLP-032-000001789 | to | HLP-032-000001791 |
| HLP-032-000001794 | to | HLP-032-000001815 |
| HLP-032-000001817 | to | HLP-032-000001829 |
| HLP-032-000001831 | to | HLP-032-000001845 |
| HLP-032-000001847 | to | HLP-032-000001851 |
| HLP-032-000001853 | to | HLP-032-000001855 |
| HLP-032-000001857 | to | HLP-032-000001864 |
| HLP-032-000001866 | to | HLP-032-000001868 |
| HLP-032-000001870 | to | HLP-032-000001872 |
| HLP-032-000001878 | to | HLP-032-000001878 |
| HLP-032-000001882 | to | HLP-032-000001882 |
| HLP-032-000001886 | to | HLP-032-000001887 |
| HLP-032-000001889 | to | HLP-032-000001895 |
| HLP-032-000001899 | to | HLP-032-000001900 |
| HLP-032-000001906 | to | HLP-032-000001908 |
| HLP-032-000001910 | to | HLP-032-000001911 |
| HLP-032-000001913 | to | HLP-032-000001916 |
| HLP-032-000001918 | to | HLP-032-000001919 |
| HLP-032-000001927 | to | HLP-032-000001931 |
| HLP-032-000001933 | to | HLP-032-000001935 |
| HLP-032-000001937 | to | HLP-032-000001937 |
| HLP-032-000001939 | to | HLP-032-000001941 |
| HLP-032-000001947 | to | HLP-032-000001952 |
| HLP-032-000001954 | to | HLP-032-000001966 |
| HLP-032-000001968 | to | HLP-032-000001975 |
| HLP-032-000001977 | to | HLP-032-000001979 |
| HLP-032-000001981 | to | HLP-032-000001984 |
| HLP-032-000001988 | to | HLP-032-000002025 |
| HLP-032-000002028 | to | HLP-032-000002043 |
| HLP-032-000002045 | to | HLP-032-000002048 |
| HLP-032-000002050 | to | HLP-032-000002050 |

| | | |
|---|---|---|
| HLP-032-000002052 | to | HLP-032-000002052 |
| HLP-032-000002055 | to | HLP-032-000002066 |
| HLP-032-000002068 | to | HLP-032-000002068 |
| HLP-032-000002070 | to | HLP-032-000002073 |
| HLP-032-000002077 | to | HLP-032-000002078 |
| HLP-032-000002080 | to | HLP-032-000002087 |
| HLP-032-000002089 | to | HLP-032-000002102 |
| HLP-032-000002104 | to | HLP-032-000002108 |
| HLP-032-000002110 | to | HLP-032-000002112 |
| HLP-032-000002115 | to | HLP-032-000002116 |
| HLP-032-000002118 | to | HLP-032-000002123 |
| HLP-032-000002125 | to | HLP-032-000002125 |
| HLP-032-000002131 | to | HLP-032-000002135 |
| HLP-032-000002138 | to | HLP-032-000002145 |
| HLP-032-000002152 | to | HLP-032-000002152 |
| HLP-032-000002157 | to | HLP-032-000002173 |
| HLP-032-000002175 | to | HLP-032-000002175 |
| HLP-032-000002178 | to | HLP-032-000002189 |
| HLP-032-000002192 | to | HLP-032-000002195 |
| HLP-032-000002197 | to | HLP-032-000002211 |
| HLP-032-000002214 | to | HLP-032-000002214 |
| HLP-032-000002216 | to | HLP-032-000002223 |
| HLP-032-000002232 | to | HLP-032-000002235 |
| HLP-032-000002238 | to | HLP-032-000002239 |
| HLP-032-000002241 | to | HLP-032-000002258 |
| HLP-032-000002260 | to | HLP-032-000002261 |
| HLP-032-000002267 | to | HLP-032-000002269 |
| HLP-032-000002271 | to | HLP-032-000002271 |
| HLP-032-000002273 | to | HLP-032-000002280 |
| HLP-032-000002283 | to | HLP-032-000002290 |
| HLP-032-000002298 | to | HLP-032-000002301 |
| HLP-032-000002303 | to | HLP-032-000002305 |
| HLP-032-000002307 | to | HLP-032-000002310 |
| HLP-032-000002312 | to | HLP-032-000002314 |
| HLP-032-000002316 | to | HLP-032-000002318 |
| HLP-032-000002320 | to | HLP-032-000002322 |
| HLP-032-000002324 | to | HLP-032-000002332 |
| HLP-032-000002334 | to | HLP-032-000002348 |
| HLP-032-000002350 | to | HLP-032-000002360 |
| HLP-032-000002362 | to | HLP-032-000002369 |
| HLP-032-000002371 | to | HLP-032-000002375 |
| HLP-032-000002377 | to | HLP-032-000002383 |
| HLP-032-000002386 | to | HLP-032-000002386 |

| | | |
|---|---|---|
| HLP-032-000002388 | to | HLP-032-000002391 |
| HLP-032-000002393 | to | HLP-032-000002393 |
| HLP-032-000002396 | to | HLP-032-000002397 |
| HLP-032-000002399 | to | HLP-032-000002406 |
| HLP-032-000002408 | to | HLP-032-000002411 |
| HLP-032-000002420 | to | HLP-032-000002422 |
| HLP-032-000002424 | to | HLP-032-000002433 |
| HLP-032-000002437 | to | HLP-032-000002442 |
| HLP-032-000002446 | to | HLP-032-000002448 |
| HLP-032-000002455 | to | HLP-032-000002456 |
| HLP-032-000002459 | to | HLP-032-000002459 |
| HLP-032-000002461 | to | HLP-032-000002461 |
| HLP-032-000002464 | to | HLP-032-000002464 |
| HLP-032-000002466 | to | HLP-032-000002466 |
| HLP-032-000002468 | to | HLP-032-000002470 |
| HLP-032-000002472 | to | HLP-032-000002472 |
| HLP-032-000002475 | to | HLP-032-000002476 |
| HLP-032-000002478 | to | HLP-032-000002485 |
| HLP-032-000002487 | to | HLP-032-000002491 |
| HLP-032-000002493 | to | HLP-032-000002499 |
| HLP-032-000002501 | to | HLP-032-000002508 |
| HLP-032-000002511 | to | HLP-032-000002511 |
| HLP-032-000002513 | to | HLP-032-000002515 |
| HLP-032-000002517 | to | HLP-032-000002520 |
| HLP-032-000002522 | to | HLP-032-000002528 |
| HLP-032-000002532 | to | HLP-032-000002532 |
| HLP-032-000002535 | to | HLP-032-000002535 |
| HLP-032-000002538 | to | HLP-032-000002543 |
| HLP-032-000002546 | to | HLP-032-000002547 |
| HLP-032-000002551 | to | HLP-032-000002554 |
| HLP-032-000002556 | to | HLP-032-000002559 |
| HLP-032-000002561 | to | HLP-032-000002574 |
| HLP-032-000002577 | to | HLP-032-000002578 |
| HLP-032-000002580 | to | HLP-032-000002582 |
| HLP-032-000002585 | to | HLP-032-000002586 |
| HLP-032-000002588 | to | HLP-032-000002596 |
| HLP-032-000002598 | to | HLP-032-000002603 |
| HLP-032-000002605 | to | HLP-032-000002615 |
| HLP-032-000002617 | to | HLP-032-000002617 |
| HLP-032-000002621 | to | HLP-032-000002621 |
| HLP-032-000002624 | to | HLP-032-000002624 |
| HLP-032-000002626 | to | HLP-032-000002631 |
| HLP-032-000002633 | to | HLP-032-000002636 |

| | | |
|---|---|---|
| HLP-032-000002639 | to | HLP-032-000002641 |
| HLP-032-000002643 | to | HLP-032-000002647 |
| HLP-032-000002649 | to | HLP-032-000002649 |
| HLP-032-000002651 | to | HLP-032-000002654 |
| HLP-032-000002657 | to | HLP-032-000002674 |
| HLP-032-000002677 | to | HLP-032-000002683 |
| HLP-032-000002687 | to | HLP-032-000002689 |
| HLP-032-000002691 | to | HLP-032-000002691 |
| HLP-032-000002693 | to | HLP-032-000002694 |
| HLP-032-000002696 | to | HLP-032-000002713 |
| HLP-032-000002715 | to | HLP-032-000002719 |
| HLP-032-000002722 | to | HLP-032-000002731 |
| HLP-032-000002733 | to | HLP-032-000002733 |
| HLP-032-000002736 | to | HLP-032-000002740 |
| HLP-032-000002742 | to | HLP-032-000002744 |
| HLP-032-000002746 | to | HLP-032-000002750 |
| HLP-032-000002758 | to | HLP-032-000002768 |
| HLP-032-000002770 | to | HLP-032-000002778 |
| HLP-032-000002780 | to | HLP-032-000002793 |
| HLP-032-000002795 | to | HLP-032-000002801 |
| HLP-032-000002803 | to | HLP-032-000002810 |
| HLP-032-000002821 | to | HLP-032-000002821 |
| HLP-032-000002823 | to | HLP-032-000002823 |
| HLP-032-000002825 | to | HLP-032-000002825 |
| HLP-032-000002832 | to | HLP-032-000002833 |
| HLP-032-000002837 | to | HLP-032-000002847 |
| HLP-032-000002850 | to | HLP-032-000002861 |
| HLP-032-000002863 | to | HLP-032-000002866 |
| HLP-032-000002869 | to | HLP-032-000002869 |
| HLP-032-000002871 | to | HLP-032-000002878 |
| HLP-032-000002880 | to | HLP-032-000002885 |
| HLP-032-000002898 | to | HLP-032-000002899 |
| HLP-032-000002901 | to | HLP-032-000002913 |
| HLP-032-000002915 | to | HLP-032-000002915 |
| HLP-032-000002917 | to | HLP-032-000002920 |
| HLP-032-000002922 | to | HLP-032-000002922 |
| HLP-032-000002927 | to | HLP-032-000002929 |
| HLP-032-000002932 | to | HLP-032-000002933 |
| HLP-032-000002935 | to | HLP-032-000002940 |
| HLP-032-000002942 | to | HLP-032-000002945 |
| HLP-032-000002948 | to | HLP-032-000002948 |
| HLP-032-000002950 | to | HLP-032-000002961 |
| HLP-032-000002965 | to | HLP-032-000002967 |

| | | |
|---|---|---|
| HLP-032-000002971 | to | HLP-032-000002975 |
| HLP-032-000002980 | to | HLP-032-000002985 |
| HLP-032-000002990 | to | HLP-032-000002990 |
| HLP-032-000002996 | to | HLP-032-000003000 |
| HLP-032-000003002 | to | HLP-032-000003007 |
| HLP-032-000003009 | to | HLP-032-000003011 |
| HLP-032-000003013 | to | HLP-032-000003016 |
| HLP-032-000003018 | to | HLP-032-000003034 |
| HLP-032-000003037 | to | HLP-032-000003050 |
| HLP-032-000003054 | to | HLP-032-000003061 |
| HLP-032-000003064 | to | HLP-032-000003067 |
| HLP-032-000003070 | to | HLP-032-000003070 |
| HLP-032-000003073 | to | HLP-032-000003073 |
| HLP-032-000003076 | to | HLP-032-000003078 |
| HLP-032-000003082 | to | HLP-032-000003087 |
| HLP-032-000003089 | to | HLP-032-000003090 |
| HLP-032-000003095 | to | HLP-032-000003104 |
| HLP-032-000003106 | to | HLP-032-000003119 |
| HLP-032-000003121 | to | HLP-032-000003121 |
| HLP-032-000003123 | to | HLP-032-000003124 |
| HLP-032-000003126 | to | HLP-032-000003127 |
| HLP-032-000003129 | to | HLP-032-000003131 |
| HLP-032-000003133 | to | HLP-032-000003137 |
| HLP-032-000003139 | to | HLP-032-000003142 |
| HLP-032-000003145 | to | HLP-032-000003156 |
| HLP-032-000003158 | to | HLP-032-000003160 |
| HLP-032-000003162 | to | HLP-032-000003164 |
| HLP-032-000003168 | to | HLP-032-000003169 |
| HLP-032-000003174 | to | HLP-032-000003195 |
| HLP-032-000003197 | to | HLP-032-000003204 |
| HLP-032-000003207 | to | HLP-032-000003207 |
| HLP-032-000003209 | to | HLP-032-000003212 |
| HLP-032-000003214 | to | HLP-032-000003220 |
| HLP-032-000003222 | to | HLP-032-000003223 |
| HLP-032-000003230 | to | HLP-032-000003230 |
| HLP-032-000003232 | to | HLP-032-000003232 |
| HLP-032-000003234 | to | HLP-032-000003236 |
| HLP-032-000003239 | to | HLP-032-000003239 |
| HLP-032-000003241 | to | HLP-032-000003243 |
| HLP-032-000003248 | to | HLP-032-000003250 |
| HLP-032-000003252 | to | HLP-032-000003252 |
| HLP-032-000003254 | to | HLP-032-000003267 |
| HLP-032-000003269 | to | HLP-032-000003269 |

| | | |
|---|---|---|
| HLP-032-000003271 | to | HLP-032-000003276 |
| HLP-032-000003278 | to | HLP-032-000003278 |
| HLP-032-000003280 | to | HLP-032-000003286 |
| HLP-032-000003289 | to | HLP-032-000003291 |
| HLP-032-000003293 | to | HLP-032-000003293 |
| HLP-032-000003295 | to | HLP-032-000003296 |
| HLP-032-000003298 | to | HLP-032-000003304 |
| HLP-032-000003307 | to | HLP-032-000003315 |
| HLP-032-000003317 | to | HLP-032-000003319 |
| HLP-032-000003322 | to | HLP-032-000003322 |
| HLP-032-000003324 | to | HLP-032-000003324 |
| HLP-032-000003326 | to | HLP-032-000003335 |
| HLP-032-000003338 | to | HLP-032-000003365 |
| HLP-032-000003369 | to | HLP-032-000003410 |
| HLP-032-000003412 | to | HLP-032-000003413 |
| HLP-032-000003415 | to | HLP-032-000003421 |
| HLP-032-000003423 | to | HLP-032-000003446 |
| HLP-032-000003448 | to | HLP-032-000003448 |
| HLP-032-000003451 | to | HLP-032-000003451 |
| HLP-032-000003453 | to | HLP-032-000003456 |
| HLP-032-000003458 | to | HLP-032-000003460 |
| HLP-032-000003462 | to | HLP-032-000003465 |
| HLP-032-000003468 | to | HLP-032-000003478 |
| HLP-032-000003480 | to | HLP-032-000003483 |
| HLP-032-000003485 | to | HLP-032-000003486 |
| HLP-032-000003488 | to | HLP-032-000003488 |
| HLP-032-000003492 | to | HLP-032-000003492 |
| HLP-032-000003494 | to | HLP-032-000003494 |
| HLP-032-000003498 | to | HLP-032-000003503 |
| HLP-032-000003505 | to | HLP-032-000003506 |
| HLP-032-000003508 | to | HLP-032-000003515 |
| HLP-032-000003517 | to | HLP-032-000003517 |
| HLP-032-000003520 | to | HLP-032-000003522 |
| HLP-032-000003525 | to | HLP-032-000003526 |
| HLP-032-000003531 | to | HLP-032-000003533 |
| HLP-032-000003536 | to | HLP-032-000003557 |
| HLP-032-000003559 | to | HLP-032-000003562 |
| HLP-032-000003568 | to | HLP-032-000003576 |
| HLP-032-000003578 | to | HLP-032-000003579 |
| HLP-032-000003581 | to | HLP-032-000003581 |
| HLP-032-000003584 | to | HLP-032-000003588 |
| HLP-032-000003590 | to | HLP-032-000003590 |
| HLP-032-000003592 | to | HLP-032-000003593 |

| | | |
|---|---|---|
| HLP-032-000003595 | to | HLP-032-000003596 |
| HLP-032-000003598 | to | HLP-032-000003598 |
| HLP-032-000003600 | to | HLP-032-000003602 |
| HLP-032-000003605 | to | HLP-032-000003607 |
| HLP-032-000003609 | to | HLP-032-000003610 |
| HLP-032-000003612 | to | HLP-032-000003612 |
| HLP-032-000003614 | to | HLP-032-000003618 |
| HLP-032-000003620 | to | HLP-032-000003620 |
| HLP-032-000003622 | to | HLP-032-000003625 |
| HLP-032-000003627 | to | HLP-032-000003632 |
| HLP-032-000003634 | to | HLP-032-000003639 |
| HLP-032-000003641 | to | HLP-032-000003642 |
| HLP-032-000003644 | to | HLP-032-000003645 |
| HLP-032-000003647 | to | HLP-032-000003647 |
| HLP-032-000003651 | to | HLP-032-000003653 |
| HLP-032-000003655 | to | HLP-032-000003656 |
| HLP-032-000003659 | to | HLP-032-000003661 |
| HLP-032-000003664 | to | HLP-032-000003664 |
| HLP-032-000003666 | to | HLP-032-000003666 |
| HLP-032-000003670 | to | HLP-032-000003682 |
| HLP-032-000003685 | to | HLP-032-000003685 |
| HLP-032-000003688 | to | HLP-032-000003691 |
| HLP-032-000003693 | to | HLP-032-000003710 |
| HLP-032-000003712 | to | HLP-032-000003714 |
| HLP-032-000003716 | to | HLP-032-000003718 |
| HLP-032-000003720 | to | HLP-032-000003721 |
| HLP-032-000003723 | to | HLP-032-000003724 |
| HLP-032-000003726 | to | HLP-032-000003727 |
| HLP-032-000003730 | to | HLP-032-000003737 |
| HLP-032-000003739 | to | HLP-032-000003747 |
| HLP-032-000003749 | to | HLP-032-000003750 |
| HLP-032-000003752 | to | HLP-032-000003754 |
| HLP-032-000003757 | to | HLP-032-000003757 |
| HLP-032-000003759 | to | HLP-032-000003770 |
| HLP-032-000003773 | to | HLP-032-000003773 |
| HLP-032-000003775 | to | HLP-032-000003778 |
| HLP-032-000003782 | to | HLP-032-000003782 |
| HLP-032-000003785 | to | HLP-032-000003796 |
| HLP-032-000003798 | to | HLP-032-000003798 |
| HLP-032-000003800 | to | HLP-032-000003812 |
| HLP-032-000003815 | to | HLP-032-000003815 |
| HLP-032-000003817 | to | HLP-032-000003817 |
| HLP-032-000003820 | to | HLP-032-000003834 |

| | | |
|---|---|---|
| HLP-032-000003838 | to | HLP-032-000003847 |
| HLP-032-000003849 | to | HLP-032-000003864 |
| HLP-032-000003867 | to | HLP-032-000003867 |
| HLP-032-000003869 | to | HLP-032-000003870 |
| HLP-032-000003872 | to | HLP-032-000003873 |
| HLP-032-000003884 | to | HLP-032-000003884 |
| HLP-032-000003886 | to | HLP-032-000003888 |
| HLP-032-000003890 | to | HLP-032-000003893 |
| HLP-032-000003895 | to | HLP-032-000003895 |
| HLP-032-000003897 | to | HLP-032-000003901 |
| HLP-032-000003903 | to | HLP-032-000003907 |
| HLP-032-000003909 | to | HLP-032-000003914 |
| HLP-032-000003917 | to | HLP-032-000003922 |
| HLP-032-000003924 | to | HLP-032-000003932 |
| HLP-032-000003934 | to | HLP-032-000003935 |
| HLP-032-000003937 | to | HLP-032-000003937 |
| HLP-032-000003939 | to | HLP-032-000003947 |
| HLP-032-000003950 | to | HLP-032-000003950 |
| HLP-032-000003952 | to | HLP-032-000003952 |
| HLP-032-000003955 | to | HLP-032-000003958 |
| HLP-032-000003962 | to | HLP-032-000003962 |
| HLP-032-000003964 | to | HLP-032-000003965 |
| HLP-032-000003968 | to | HLP-032-000003969 |
| HLP-032-000003973 | to | HLP-032-000003974 |
| HLP-032-000003981 | to | HLP-032-000003981 |
| HLP-032-000003986 | to | HLP-032-000003986 |
| HLP-032-000003990 | to | HLP-032-000003991 |
| HLP-032-000003997 | to | HLP-032-000003997 |
| HLP-032-000004000 | to | HLP-032-000004010 |
| HLP-032-000004012 | to | HLP-032-000004017 |
| HLP-032-000004019 | to | HLP-032-000004027 |
| HLP-032-000004035 | to | HLP-032-000004035 |
| HLP-032-000004037 | to | HLP-032-000004040 |
| HLP-032-000004042 | to | HLP-032-000004042 |
| HLP-032-000004045 | to | HLP-032-000004047 |
| HLP-032-000004049 | to | HLP-032-000004049 |
| HLP-032-000004052 | to | HLP-032-000004052 |
| HLP-032-000004054 | to | HLP-032-000004057 |
| HLP-032-000004062 | to | HLP-032-000004065 |
| HLP-032-000004067 | to | HLP-032-000004072 |
| HLP-032-000004075 | to | HLP-032-000004077 |
| HLP-032-000004079 | to | HLP-032-000004079 |
| HLP-032-000004081 | to | HLP-032-000004083 |

| | | |
|---|---|---|
| HLP-032-000004085 | to | HLP-032-000004085 |
| HLP-032-000004089 | to | HLP-032-000004095 |
| HLP-032-000004097 | to | HLP-032-000004098 |
| HLP-032-000004100 | to | HLP-032-000004101 |
| HLP-032-000004106 | to | HLP-032-000004113 |
| HLP-032-000004118 | to | HLP-032-000004128 |
| HLP-032-000004130 | to | HLP-032-000004131 |
| HLP-032-000004133 | to | HLP-032-000004134 |
| HLP-032-000004136 | to | HLP-032-000004137 |
| HLP-032-000004139 | to | HLP-032-000004139 |
| HLP-032-000004141 | to | HLP-032-000004141 |
| HLP-032-000004145 | to | HLP-032-000004146 |
| HLP-032-000004148 | to | HLP-032-000004149 |
| HLP-032-000004151 | to | HLP-032-000004156 |
| HLP-032-000004162 | to | HLP-032-000004162 |
| HLP-032-000004164 | to | HLP-032-000004166 |
| HLP-032-000004168 | to | HLP-032-000004169 |
| HLP-032-000004171 | to | HLP-032-000004171 |
| HLP-032-000004174 | to | HLP-032-000004174 |
| HLP-032-000004177 | to | HLP-032-000004180 |
| HLP-032-000004182 | to | HLP-032-000004183 |
| HLP-032-000004185 | to | HLP-032-000004186 |
| HLP-032-000004188 | to | HLP-032-000004195 |
| HLP-032-000004198 | to | HLP-032-000004202 |
| HLP-032-000004205 | to | HLP-032-000004206 |
| HLP-032-000004210 | to | HLP-032-000004213 |
| HLP-032-000004215 | to | HLP-032-000004216 |
| HLP-032-000004218 | to | HLP-032-000004223 |
| HLP-032-000004225 | to | HLP-032-000004242 |
| HLP-032-000004244 | to | HLP-032-000004244 |
| HLP-032-000004248 | to | HLP-032-000004255 |
| HLP-032-000004257 | to | HLP-032-000004257 |
| HLP-032-000004261 | to | HLP-032-000004264 |
| HLP-032-000004266 | to | HLP-032-000004286 |
| HLP-032-000004288 | to | HLP-032-000004289 |
| HLP-032-000004292 | to | HLP-032-000004296 |
| HLP-032-000004299 | to | HLP-032-000004299 |
| HLP-032-000004301 | to | HLP-032-000004303 |
| HLP-032-000004305 | to | HLP-032-000004324 |
| HLP-032-000004331 | to | HLP-032-000004335 |
| HLP-032-000004337 | to | HLP-032-000004341 |
| HLP-032-000004345 | to | HLP-032-000004345 |
| HLP-032-000004349 | to | HLP-032-000004350 |

| | | |
|---|---|---|
| HLP-032-000004353 | to | HLP-032-000004354 |
| HLP-032-000004356 | to | HLP-032-000004358 |
| HLP-032-000004360 | to | HLP-032-000004360 |
| HLP-032-000004363 | to | HLP-032-000004371 |
| HLP-032-000004373 | to | HLP-032-000004375 |
| HLP-032-000004382 | to | HLP-032-000004384 |
| HLP-032-000004386 | to | HLP-032-000004386 |
| HLP-032-000004390 | to | HLP-032-000004393 |
| HLP-032-000004395 | to | HLP-032-000004396 |
| HLP-032-000004399 | to | HLP-032-000004401 |
| HLP-032-000004413 | to | HLP-032-000004413 |
| HLP-032-000004418 | to | HLP-032-000004418 |
| HLP-032-000004420 | to | HLP-032-000004421 |
| HLP-032-000004423 | to | HLP-032-000004423 |
| HLP-032-000004425 | to | HLP-032-000004425 |
| HLP-032-000004427 | to | HLP-032-000004430 |
| HLP-032-000004435 | to | HLP-032-000004438 |
| HLP-032-000004440 | to | HLP-032-000004440 |
| HLP-032-000004442 | to | HLP-032-000004443 |
| HLP-032-000004448 | to | HLP-032-000004451 |
| HLP-032-000004456 | to | HLP-032-000004458 |
| HLP-032-000004475 | to | HLP-032-000004476 |
| HLP-032-000004479 | to | HLP-032-000004480 |
| HLP-032-000004483 | to | HLP-032-000004483 |
| HLP-032-000004489 | to | HLP-032-000004489 |
| HLP-032-000004495 | to | HLP-032-000004495 |
| HLP-032-000004497 | to | HLP-032-000004497 |
| HLP-032-000004512 | to | HLP-032-000004512 |
| HLP-032-000004516 | to | HLP-032-000004518 |
| HLP-032-000004530 | to | HLP-032-000004530 |
| HLP-032-000004536 | to | HLP-032-000004536 |
| HLP-032-000004538 | to | HLP-032-000004552 |
| HLP-032-000004554 | to | HLP-032-000004566 |
| HLP-032-000004569 | to | HLP-032-000004570 |
| HLP-032-000004572 | to | HLP-032-000004573 |
| HLP-032-000004575 | to | HLP-032-000004579 |
| HLP-032-000004583 | to | HLP-032-000004585 |
| HLP-032-000004587 | to | HLP-032-000004589 |
| HLP-032-000004593 | to | HLP-032-000004593 |
| HLP-032-000004597 | to | HLP-032-000004599 |
| HLP-032-000004601 | to | HLP-032-000004604 |
| HLP-032-000004606 | to | HLP-032-000004606 |
| HLP-032-000004611 | to | HLP-032-000004636 |

| | | |
|---|---|---|
| HLP-032-000004639 | to | HLP-032-000004640 |
| HLP-032-000004648 | to | HLP-032-000004648 |
| HLP-032-000004652 | to | HLP-032-000004652 |
| HLP-032-000004656 | to | HLP-032-000004658 |
| HLP-032-000004660 | to | HLP-032-000004664 |
| HLP-032-000004666 | to | HLP-032-000004674 |
| HLP-032-000004676 | to | HLP-032-000004679 |
| HLP-032-000004682 | to | HLP-032-000004682 |
| HLP-032-000004685 | to | HLP-032-000004688 |
| HLP-032-000004691 | to | HLP-032-000004692 |
| HLP-032-000004694 | to | HLP-032-000004701 |
| HLP-032-000004704 | to | HLP-032-000004704 |
| HLP-032-000004706 | to | HLP-032-000004710 |
| HLP-032-000004712 | to | HLP-032-000004712 |
| HLP-032-000004717 | to | HLP-032-000004718 |
| HLP-032-000004720 | to | HLP-032-000004721 |
| HLP-032-000004723 | to | HLP-032-000004725 |
| HLP-032-000004728 | to | HLP-032-000004728 |
| HLP-032-000004731 | to | HLP-032-000004733 |
| HLP-032-000004735 | to | HLP-032-000004741 |
| HLP-032-000004743 | to | HLP-032-000004743 |
| HLP-032-000004747 | to | HLP-032-000004752 |
| HLP-032-000004754 | to | HLP-032-000004754 |
| HLP-032-000004756 | to | HLP-032-000004758 |
| HLP-032-000004760 | to | HLP-032-000004761 |
| HLP-032-000004763 | to | HLP-032-000004765 |
| HLP-032-000004767 | to | HLP-032-000004769 |
| HLP-032-000004771 | to | HLP-032-000004771 |
| HLP-032-000004773 | to | HLP-032-000004775 |
| HLP-032-000004778 | to | HLP-032-000004781 |
| HLP-032-000004783 | to | HLP-032-000004792 |
| HLP-032-000004794 | to | HLP-032-000004799 |
| HLP-032-000004801 | to | HLP-032-000004803 |
| HLP-032-000004805 | to | HLP-032-000004809 |
| HLP-032-000004811 | to | HLP-032-000004814 |
| HLP-032-000004817 | to | HLP-032-000004817 |
| HLP-032-000004819 | to | HLP-032-000004820 |
| HLP-032-000004824 | to | HLP-032-000004824 |
| HLP-032-000004826 | to | HLP-032-000004826 |
| HLP-032-000004828 | to | HLP-032-000004828 |
| HLP-032-000004830 | to | HLP-032-000004832 |
| HLP-032-000004840 | to | HLP-032-000004841 |
| HLP-032-000004849 | to | HLP-032-000004863 |

| | | |
|---|---|---|
| HLP-032-000004865 | to | HLP-032-000004865 |
| HLP-032-000004867 | to | HLP-032-000004867 |
| HLP-032-000004869 | to | HLP-032-000004869 |
| HLP-032-000004871 | to | HLP-032-000004874 |
| HLP-032-000004876 | to | HLP-032-000004878 |
| HLP-032-000004880 | to | HLP-032-000004880 |
| HLP-032-000004884 | to | HLP-032-000004884 |
| HLP-032-000004886 | to | HLP-032-000004886 |
| HLP-032-000004888 | to | HLP-032-000004888 |
| HLP-032-000004890 | to | HLP-032-000004890 |
| HLP-032-000004894 | to | HLP-032-000004895 |
| HLP-032-000004897 | to | HLP-032-000004897 |
| HLP-032-000004899 | to | HLP-032-000004900 |
| HLP-032-000004903 | to | HLP-032-000004903 |
| HLP-032-000004905 | to | HLP-032-000004905 |
| HLP-032-000004907 | to | HLP-032-000004908 |
| HLP-032-000004914 | to | HLP-032-000004914 |
| HLP-032-000004918 | to | HLP-032-000004918 |
| HLP-032-000004922 | to | HLP-032-000004922 |
| HLP-032-000004929 | to | HLP-032-000004931 |
| HLP-032-000004935 | to | HLP-032-000004946 |
| HLP-032-000004948 | to | HLP-032-000004948 |
| HLP-032-000004954 | to | HLP-032-000004955 |
| HLP-032-000004959 | to | HLP-032-000004959 |
| HLP-032-000004968 | to | HLP-032-000004968 |
| HLP-032-000004970 | to | HLP-032-000004996 |
| HLP-032-000004998 | to | HLP-032-000005026 |
| HLP-032-000005028 | to | HLP-032-000005031 |
| HLP-032-000005036 | to | HLP-032-000005036 |
| HLP-032-000005041 | to | HLP-032-000005042 |
| HLP-032-000005044 | to | HLP-032-000005046 |
| HLP-032-000005048 | to | HLP-032-000005048 |
| HLP-032-000005050 | to | HLP-032-000005050 |
| HLP-032-000005052 | to | HLP-032-000005054 |
| HLP-032-000005056 | to | HLP-032-000005056 |
| HLP-032-000005058 | to | HLP-032-000005090 |
| HLP-032-000005092 | to | HLP-032-000005092 |
| HLP-032-000005094 | to | HLP-032-000005098 |
| HLP-032-000005101 | to | HLP-032-000005110 |
| HLP-032-000005112 | to | HLP-032-000005118 |
| HLP-032-000005122 | to | HLP-032-000005131 |
| HLP-032-000005133 | to | HLP-032-000005134 |
| HLP-032-000005137 | to | HLP-032-000005142 |

| | | |
|---|---|---|
| HLP-032-000005146 | to | HLP-032-000005147 |
| HLP-032-000005149 | to | HLP-032-000005149 |
| HLP-032-000005151 | to | HLP-032-000005160 |
| HLP-032-000005162 | to | HLP-032-000005162 |
| HLP-032-000005164 | to | HLP-032-000005186 |
| HLP-032-000005189 | to | HLP-032-000005189 |
| HLP-032-000005192 | to | HLP-032-000005194 |
| HLP-032-000005197 | to | HLP-032-000005198 |
| HLP-032-000005200 | to | HLP-032-000005202 |
| HLP-032-000005204 | to | HLP-032-000005212 |
| HLP-032-000005214 | to | HLP-032-000005217 |
| HLP-032-000005219 | to | HLP-032-000005222 |
| HLP-032-000005224 | to | HLP-032-000005224 |
| HLP-032-000005230 | to | HLP-032-000005234 |
| HLP-032-000005236 | to | HLP-032-000005236 |
| HLP-032-000005271 | to | HLP-032-000005283 |
| HLP-032-000005288 | to | HLP-032-000005316 |
| HLP-032-000005319 | to | HLP-032-000005323 |
| HLP-032-000005331 | to | HLP-032-000005331 |
| HLP-032-000005333 | to | HLP-032-000005335 |
| HLP-032-000005337 | to | HLP-032-000005337 |
| HLP-032-000005342 | to | HLP-032-000005342 |
| HLP-032-000005345 | to | HLP-032-000005345 |
| HLP-032-000005347 | to | HLP-032-000005347 |
| HLP-032-000005349 | to | HLP-032-000005349 |
| HLP-032-000005354 | to | HLP-032-000005354 |
| HLP-032-000005357 | to | HLP-032-000005357 |
| HLP-032-000005359 | to | HLP-032-000005359 |
| HLP-032-000005366 | to | HLP-032-000005367 |
| HLP-032-000005369 | to | HLP-032-000005370 |
| HLP-032-000005372 | to | HLP-032-000005372 |
| HLP-032-000005387 | to | HLP-032-000005394 |
| HLP-032-000005397 | to | HLP-032-000005398 |
| HLP-032-000005402 | to | HLP-032-000005402 |
| HLP-032-000005406 | to | HLP-032-000005407 |
| HLP-032-000005410 | to | HLP-032-000005417 |
| HLP-032-000005422 | to | HLP-032-000005422 |
| HLP-032-000005425 | to | HLP-032-000005426 |
| HLP-032-000005428 | to | HLP-032-000005428 |
| HLP-032-000005431 | to | HLP-032-000005431 |
| HLP-032-000005433 | to | HLP-032-000005438 |
| HLP-032-000005440 | to | HLP-032-000005442 |
| HLP-032-000005444 | to | HLP-032-000005444 |

| | | |
|---|---|---|
| HLP-032-000005446 | to | HLP-032-000005447 |
| HLP-032-000005449 | to | HLP-032-000005449 |
| HLP-032-000005452 | to | HLP-032-000005466 |
| HLP-032-000005472 | to | HLP-032-000005473 |
| HLP-032-000005476 | to | HLP-032-000005476 |
| HLP-032-000005478 | to | HLP-032-000005478 |
| HLP-032-000005483 | to | HLP-032-000005484 |
| HLP-032-000005487 | to | HLP-032-000005489 |
| HLP-032-000005491 | to | HLP-032-000005492 |
| HLP-032-000005494 | to | HLP-032-000005494 |
| HLP-032-000005496 | to | HLP-032-000005496 |
| HLP-032-000005499 | to | HLP-032-000005507 |
| HLP-032-000005509 | to | HLP-032-000005510 |
| HLP-032-000005512 | to | HLP-032-000005512 |
| HLP-032-000005514 | to | HLP-032-000005529 |
| HLP-032-000005533 | to | HLP-032-000005548 |
| HLP-032-000005550 | to | HLP-032-000005551 |
| HLP-032-000005553 | to | HLP-032-000005568 |
| HLP-032-000005570 | to | HLP-032-000005570 |
| HLP-032-000005573 | to | HLP-032-000005619 |
| HLP-032-000005622 | to | HLP-032-000005622 |
| HLP-032-000005624 | to | HLP-032-000005629 |
| HLP-032-000005631 | to | HLP-032-000005639 |
| HLP-032-000005641 | to | HLP-032-000005652 |
| HLP-032-000005655 | to | HLP-032-000005667 |
| HLP-032-000005670 | to | HLP-032-000005672 |
| HLP-032-000005674 | to | HLP-032-000005676 |
| HLP-032-000005678 | to | HLP-032-000005678 |
| HLP-032-000005680 | to | HLP-032-000005680 |
| HLP-032-000005682 | to | HLP-032-000005697 |
| HLP-032-000005702 | to | HLP-032-000005715 |
| HLP-032-000005717 | to | HLP-032-000005729 |
| HLP-032-000005735 | to | HLP-032-000005747 |
| HLP-032-000005749 | to | HLP-032-000005763 |
| HLP-032-000005765 | to | HLP-032-000005772 |
| HLP-032-000005775 | to | HLP-032-000005779 |
| HLP-032-000005781 | to | HLP-032-000005782 |
| HLP-032-000005786 | to | HLP-032-000005793 |
| HLP-032-000005795 | to | HLP-032-000005797 |
| HLP-032-000005801 | to | HLP-032-000005817 |
| HLP-032-000005821 | to | HLP-032-000005836 |
| HLP-032-000005838 | to | HLP-032-000005844 |
| HLP-032-000005852 | to | HLP-032-000005852 |

| | | |
|---|---|---|
| HLP-032-000005855 | to | HLP-032-000005858 |
| HLP-032-000005862 | to | HLP-032-000005879 |
| HLP-032-000005881 | to | HLP-032-000005881 |
| HLP-032-000005884 | to | HLP-032-000005884 |
| HLP-032-000005887 | to | HLP-032-000005887 |
| HLP-032-000005902 | to | HLP-032-000005930 |
| HLP-032-000005932 | to | HLP-032-000005934 |
| HLP-032-000005936 | to | HLP-032-000005937 |
| HLP-032-000005940 | to | HLP-032-000005940 |
| HLP-032-000005942 | to | HLP-032-000005944 |
| HLP-032-000005949 | to | HLP-032-000005955 |
| HLP-032-000005958 | to | HLP-032-000005960 |
| HLP-032-000005968 | to | HLP-032-000005970 |
| HLP-032-000005972 | to | HLP-032-000005992 |
| HLP-032-000006001 | to | HLP-032-000006001 |
| HLP-032-000006007 | to | HLP-032-000006007 |
| HLP-032-000006035 | to | HLP-032-000006036 |
| HLP-032-000006042 | to | HLP-032-000006042 |
| HLP-032-000006047 | to | HLP-032-000006051 |
| HLP-032-000006053 | to | HLP-032-000006060 |
| HLP-032-000006064 | to | HLP-032-000006074 |
| HLP-032-000006080 | to | HLP-032-000006103 |
| HLP-032-000006106 | to | HLP-032-000006108 |
| HLP-032-000006110 | to | HLP-032-000006112 |
| HLP-032-000006114 | to | HLP-032-000006118 |
| HLP-032-000006122 | to | HLP-032-000006129 |
| HLP-032-000006131 | to | HLP-032-000006131 |
| HLP-032-000006135 | to | HLP-032-000006137 |
| HLP-032-000006141 | to | HLP-032-000006148 |
| HLP-032-000006150 | to | HLP-032-000006151 |
| HLP-032-000006153 | to | HLP-032-000006175 |
| HLP-032-000006177 | to | HLP-032-000006195 |
| HLP-032-000006197 | to | HLP-032-000006204 |
| HLP-032-000006206 | to | HLP-032-000006215 |
| HLP-032-000006218 | to | HLP-032-000006233 |
| HLP-032-000006244 | to | HLP-032-000006246 |
| HLP-032-000006269 | to | HLP-032-000006274 |
| HLP-032-000006277 | to | HLP-032-000006278 |
| HLP-032-000006281 | to | HLP-032-000006281 |
| HLP-032-000006285 | to | HLP-032-000006285 |
| HLP-032-000006290 | to | HLP-032-000006291 |
| HLP-032-000006304 | to | HLP-032-000006306 |
| HLP-032-000006309 | to | HLP-032-000006309 |

| | | |
|---|---|---|
| HLP-032-000006311 | to | HLP-032-000006315 |
| HLP-032-000006318 | to | HLP-032-000006332 |
| HLP-032-000006335 | to | HLP-032-000006336 |
| HLP-032-000006341 | to | HLP-032-000006344 |
| HLP-032-000006349 | to | HLP-032-000006351 |
| HLP-032-000006354 | to | HLP-032-000006356 |
| HLP-032-000006358 | to | HLP-032-000006358 |
| HLP-032-000006363 | to | HLP-032-000006363 |
| HLP-032-000006368 | to | HLP-032-000006368 |
| HLP-032-000006370 | to | HLP-032-000006374 |
| HLP-032-000006376 | to | HLP-032-000006376 |
| HLP-032-000006378 | to | HLP-032-000006378 |
| HLP-032-000006381 | to | HLP-032-000006387 |
| HLP-032-000006393 | to | HLP-032-000006394 |
| HLP-032-000006396 | to | HLP-032-000006396 |
| HLP-032-000006399 | to | HLP-032-000006401 |
| HLP-032-000006403 | to | HLP-032-000006405 |
| HLP-032-000006407 | to | HLP-032-000006409 |
| HLP-032-000006412 | to | HLP-032-000006412 |
| HLP-032-000006414 | to | HLP-032-000006423 |
| HLP-032-000006426 | to | HLP-032-000006441 |
| HLP-032-000006458 | to | HLP-032-000006458 |
| HLP-032-000006467 | to | HLP-032-000006479 |
| HLP-032-000006482 | to | HLP-032-000006493 |
| HLP-032-000006495 | to | HLP-032-000006496 |
| HLP-032-000006500 | to | HLP-032-000006520 |
| HLP-032-000006522 | to | HLP-032-000006529 |
| HLP-032-000006536 | to | HLP-032-000006541 |
| HLP-032-000006545 | to | HLP-032-000006547 |
| HLP-032-000006551 | to | HLP-032-000006568 |
| HLP-032-000006571 | to | HLP-032-000006580 |
| HLP-032-000006583 | to | HLP-032-000006584 |
| HLP-032-000006587 | to | HLP-032-000006593 |
| HLP-032-000006595 | to | HLP-032-000006615 |
| HLP-032-000006617 | to | HLP-032-000006620 |
| HLP-032-000006622 | to | HLP-032-000006629 |
| HLP-032-000006632 | to | HLP-032-000006639 |
| HLP-032-000006641 | to | HLP-032-000006657 |
| HLP-032-000006659 | to | HLP-032-000006666 |
| HLP-032-000006668 | to | HLP-032-000006669 |
| HLP-032-000006671 | to | HLP-032-000006675 |
| HLP-032-000006677 | to | HLP-032-000006681 |
| HLP-032-000006683 | to | HLP-032-000006685 |

| | | |
|---|---|---|
| HLP-032-000006690 | to | HLP-032-000006690 |
| HLP-032-000006692 | to | HLP-032-000006692 |
| HLP-032-000006694 | to | HLP-032-000006695 |
| HLP-032-000006697 | to | HLP-032-000006698 |
| HLP-032-000006701 | to | HLP-032-000006704 |
| HLP-032-000006707 | to | HLP-032-000006712 |
| HLP-032-000006715 | to | HLP-032-000006719 |
| HLP-032-000006721 | to | HLP-032-000006731 |
| HLP-032-000006733 | to | HLP-032-000006733 |
| HLP-032-000006735 | to | HLP-032-000006740 |
| HLP-032-000006743 | to | HLP-032-000006761 |
| HLP-032-000006763 | to | HLP-032-000006768 |
| HLP-032-000006770 | to | HLP-032-000006777 |
| HLP-032-000006780 | to | HLP-032-000006787 |
| HLP-032-000006791 | to | HLP-032-000006793 |
| HLP-032-000006798 | to | HLP-032-000006800 |
| HLP-032-000006802 | to | HLP-032-000006804 |
| HLP-032-000006806 | to | HLP-032-000006814 |
| HLP-032-000006816 | to | HLP-032-000006819 |
| HLP-032-000006822 | to | HLP-032-000006823 |
| HLP-032-000006827 | to | HLP-032-000006829 |
| HLP-032-000006833 | to | HLP-032-000006834 |
| HLP-032-000006837 | to | HLP-032-000006838 |
| HLP-032-000006840 | to | HLP-032-000006843 |
| HLP-032-000006846 | to | HLP-032-000006856 |
| HLP-032-000006858 | to | HLP-032-000006858 |
| HLP-032-000006860 | to | HLP-032-000006861 |
| HLP-032-000006864 | to | HLP-032-000006865 |
| HLP-032-000006867 | to | HLP-032-000006867 |
| HLP-032-000006874 | to | HLP-032-000006874 |
| HLP-032-000006876 | to | HLP-032-000006880 |
| HLP-032-000006885 | to | HLP-032-000006885 |
| HLP-032-000006893 | to | HLP-032-000006897 |
| HLP-032-000006900 | to | HLP-032-000006909 |
| HLP-032-000006911 | to | HLP-032-000006915 |
| HLP-032-000006917 | to | HLP-032-000006918 |
| HLP-032-000006920 | to | HLP-032-000006920 |
| HLP-032-000006923 | to | HLP-032-000006927 |
| HLP-032-000006929 | to | HLP-032-000006929 |
| HLP-032-000006933 | to | HLP-032-000006933 |
| HLP-032-000006935 | to | HLP-032-000006937 |
| HLP-032-000006963 | to | HLP-032-000006963 |
| HLP-032-000006972 | to | HLP-032-000006972 |
| HLP-032-000006975 | to | HLP-032-000006979 |
| HLP-032-000006982 | to | HLP-032-000006983 |

| | | |
|---|---|---|
| HLP-032-000006988 | to | HLP-032-000006988 |
| HLP-032-000006995 | to | HLP-032-000006995 |
| HLP-032-000006998 | to | HLP-032-000006998 |
| HLP-032-000007003 | to | HLP-032-000007003 |
| HLP-032-000007006 | to | HLP-032-000007011 |
| HLP-032-000007013 | to | HLP-032-000007015 |
| HLP-032-000007017 | to | HLP-032-000007017 |
| HLP-032-000007019 | to | HLP-032-000007024 |
| HLP-032-000007027 | to | HLP-032-000007039 |
| HLP-032-000007043 | to | HLP-032-000007043 |
| HLP-032-000007045 | to | HLP-032-000007046 |
| HLP-032-000007048 | to | HLP-032-000007061 |
| HLP-032-000007065 | to | HLP-032-000007065 |
| HLP-032-000007068 | to | HLP-032-000007069 |
| HLP-032-000007071 | to | HLP-032-000007106 |
| HLP-032-000007109 | to | HLP-032-000007110 |
| HLP-032-000007116 | to | HLP-032-000007118 |
| HLP-032-000007120 | to | HLP-032-000007121 |
| HLP-032-000007123 | to | HLP-032-000007134 |
| HLP-032-000007138 | to | HLP-032-000007152 |
| HLP-032-000007154 | to | HLP-032-000007159 |
| HLP-032-000007162 | to | HLP-032-000007167 |
| HLP-032-000007170 | to | HLP-032-000007172 |
| HLP-032-000007175 | to | HLP-032-000007175 |
| HLP-032-000007177 | to | HLP-032-000007181 |
| HLP-032-000007184 | to | HLP-032-000007186 |
| HLP-032-000007188 | to | HLP-032-000007190 |
| HLP-032-000007192 | to | HLP-032-000007195 |
| HLP-032-000007197 | to | HLP-032-000007197 |
| HLP-032-000007199 | to | HLP-032-000007201 |
| HLP-032-000007205 | to | HLP-032-000007215 |
| HLP-032-000007217 | to | HLP-032-000007217 |
| HLP-032-000007219 | to | HLP-032-000007219 |
| HLP-032-000007221 | to | HLP-032-000007232 |
| HLP-032-000007234 | to | HLP-032-000007244 |
| HLP-032-000007246 | to | HLP-032-000007257 |
| HLP-032-000007260 | to | HLP-032-000007263 |
| HLP-032-000007265 | to | HLP-032-000007265 |
| HLP-032-000007268 | to | HLP-032-000007270 |
| HLP-032-000007272 | to | HLP-032-000007273 |
| HLP-032-000007278 | to | HLP-032-000007279 |
| HLP-032-000007281 | to | HLP-032-000007282 |
| HLP-032-000007284 | to | HLP-032-000007284 |

| | | |
|---|---|---|
| HLP-032-000007286 | to | HLP-032-000007286 |
| HLP-032-000007288 | to | HLP-032-000007288 |
| HLP-032-000007290 | to | HLP-032-000007301 |
| HLP-032-000007303 | to | HLP-032-000007306 |
| HLP-032-000007309 | to | HLP-032-000007313 |
| HLP-032-000007317 | to | HLP-032-000007326 |
| HLP-032-000007328 | to | HLP-032-000007328 |
| HLP-032-000007330 | to | HLP-032-000007333 |
| HLP-032-000007335 | to | HLP-032-000007335 |
| HLP-032-000007339 | to | HLP-032-000007340 |
| HLP-032-000007342 | to | HLP-032-000007343 |
| HLP-032-000007345 | to | HLP-032-000007346 |
| HLP-032-000007348 | to | HLP-032-000007349 |
| HLP-032-000007364 | to | HLP-032-000007365 |
| HLP-032-000007368 | to | HLP-032-000007368 |
| HLP-032-000007373 | to | HLP-032-000007379 |
| HLP-032-000007383 | to | HLP-032-000007383 |
| HLP-032-000007389 | to | HLP-032-000007389 |
| HLP-032-000007391 | to | HLP-032-000007391 |
| HLP-032-000007393 | to | HLP-032-000007394 |
| HLP-032-000007398 | to | HLP-032-000007400 |
| HLP-032-000007402 | to | HLP-032-000007413 |
| HLP-032-000007415 | to | HLP-032-000007416 |
| HLP-032-000007418 | to | HLP-032-000007419 |
| HLP-032-000007421 | to | HLP-032-000007423 |
| HLP-032-000007425 | to | HLP-032-000007431 |
| HLP-032-000007433 | to | HLP-032-000007434 |
| HLP-032-000007437 | to | HLP-032-000007441 |
| HLP-032-000007444 | to | HLP-032-000007444 |
| HLP-032-000007447 | to | HLP-032-000007449 |
| HLP-032-000007452 | to | HLP-032-000007452 |
| HLP-032-000007454 | to | HLP-032-000007454 |
| HLP-032-000007456 | to | HLP-032-000007456 |
| HLP-032-000007459 | to | HLP-032-000007459 |
| HLP-032-000007464 | to | HLP-032-000007464 |
| HLP-032-000007467 | to | HLP-032-000007467 |
| HLP-032-000007469 | to | HLP-032-000007478 |
| HLP-032-000007482 | to | HLP-032-000007482 |
| HLP-032-000007484 | to | HLP-032-000007486 |
| HLP-032-000007488 | to | HLP-032-000007488 |
| HLP-032-000007491 | to | HLP-032-000007498 |
| HLP-032-000007501 | to | HLP-032-000007503 |
| HLP-032-000007506 | to | HLP-032-000007507 |

| | | |
|---|---|---|
| HLP-032-000007509 | to | HLP-032-000007509 |
| HLP-032-000007511 | to | HLP-032-000007512 |
| HLP-032-000007514 | to | HLP-032-000007514 |
| HLP-032-000007516 | to | HLP-032-000007516 |
| HLP-032-000007519 | to | HLP-032-000007519 |
| HLP-032-000007522 | to | HLP-032-000007526 |
| HLP-032-000007528 | to | HLP-032-000007528 |
| HLP-032-000007530 | to | HLP-032-000007530 |
| HLP-032-000007535 | to | HLP-032-000007536 |
| HLP-032-000007541 | to | HLP-032-000007541 |
| HLP-032-000007543 | to | HLP-032-000007543 |
| HLP-032-000007545 | to | HLP-032-000007546 |
| HLP-032-000007548 | to | HLP-032-000007554 |
| HLP-032-000007556 | to | HLP-032-000007556 |
| HLP-032-000007558 | to | HLP-032-000007562 |
| HLP-032-000007564 | to | HLP-032-000007565 |
| HLP-032-000007567 | to | HLP-032-000007568 |
| HLP-032-000007570 | to | HLP-032-000007573 |
| HLP-032-000007578 | to | HLP-032-000007578 |
| HLP-032-000007581 | to | HLP-032-000007581 |
| HLP-032-000007583 | to | HLP-032-000007585 |
| HLP-032-000007588 | to | HLP-032-000007589 |
| HLP-032-000007595 | to | HLP-032-000007598 |
| HLP-032-000007600 | to | HLP-032-000007602 |
| HLP-032-000007604 | to | HLP-032-000007604 |
| HLP-032-000007606 | to | HLP-032-000007606 |
| HLP-032-000007609 | to | HLP-032-000007610 |
| HLP-032-000007612 | to | HLP-032-000007616 |
| HLP-032-000007618 | to | HLP-032-000007627 |
| HLP-032-000007629 | to | HLP-032-000007629 |
| HLP-032-000007632 | to | HLP-032-000007640 |
| HLP-032-000007642 | to | HLP-032-000007645 |
| HLP-032-000007647 | to | HLP-032-000007651 |
| HLP-032-000007654 | to | HLP-032-000007656 |
| HLP-032-000007658 | to | HLP-032-000007660 |
| HLP-032-000007662 | to | HLP-032-000007664 |
| HLP-032-000007666 | to | HLP-032-000007667 |
| HLP-032-000007669 | to | HLP-032-000007672 |
| HLP-032-000007675 | to | HLP-032-000007682 |
| HLP-032-000007685 | to | HLP-032-000007686 |
| HLP-032-000007688 | to | HLP-032-000007695 |
| HLP-032-000007697 | to | HLP-032-000007697 |
| HLP-032-000007700 | to | HLP-032-000007700 |

| | | |
|---|---|---|
| HLP-032-000007702 | to | HLP-032-000007703 |
| HLP-032-000007705 | to | HLP-032-000007705 |
| HLP-032-000007707 | to | HLP-032-000007718 |
| HLP-032-000007721 | to | HLP-032-000007721 |
| HLP-032-000007724 | to | HLP-032-000007728 |
| HLP-032-000007730 | to | HLP-032-000007730 |
| HLP-032-000007732 | to | HLP-032-000007743 |
| HLP-032-000007745 | to | HLP-032-000007747 |
| HLP-032-000007750 | to | HLP-032-000007754 |
| HLP-032-000007756 | to | HLP-032-000007756 |
| HLP-032-000007758 | to | HLP-032-000007764 |
| HLP-032-000007767 | to | HLP-032-000007775 |
| HLP-032-000007777 | to | HLP-032-000007778 |
| HLP-032-000007780 | to | HLP-032-000007785 |
| HLP-032-000007787 | to | HLP-032-000007796 |
| HLP-032-000007798 | to | HLP-032-000007804 |
| HLP-032-000007806 | to | HLP-032-000007808 |
| HLP-032-000007810 | to | HLP-032-000007812 |
| HLP-032-000007815 | to | HLP-032-000007815 |
| HLP-032-000007818 | to | HLP-032-000007835 |
| HLP-032-000007839 | to | HLP-032-000007874 |
| HLP-032-000007876 | to | HLP-032-000007877 |
| HLP-032-000007879 | to | HLP-032-000007882 |
| HLP-032-000007884 | to | HLP-032-000007898 |
| HLP-032-000007900 | to | HLP-032-000007906 |
| HLP-032-000007909 | to | HLP-032-000007917 |
| HLP-032-000007921 | to | HLP-032-000007923 |
| HLP-032-000007925 | to | HLP-032-000007935 |
| HLP-032-000007949 | to | HLP-032-000007953 |
| HLP-032-000007958 | to | HLP-032-000007970 |
| HLP-032-000007979 | to | HLP-032-000007980 |
| HLP-032-000007984 | to | HLP-032-000007986 |
| HLP-032-000007988 | to | HLP-032-000007988 |
| HLP-032-000007991 | to | HLP-032-000007993 |
| HLP-032-000007995 | to | HLP-032-000007996 |
| HLP-032-000008010 | to | HLP-032-000008010 |
| HLP-032-000008014 | to | HLP-032-000008014 |
| HLP-032-000008016 | to | HLP-032-000008016 |
| HLP-032-000008019 | to | HLP-032-000008025 |
| HLP-032-000008027 | to | HLP-032-000008027 |
| HLP-032-000008029 | to | HLP-032-000008029 |
| HLP-032-000008047 | to | HLP-032-000008058 |
| HLP-032-000008070 | to | HLP-032-000008073 |

| | | |
|---|---|---|
| HLP-032-000008075 | to | HLP-032-000008077 |
| HLP-032-000008079 | to | HLP-032-000008079 |
| HLP-032-000008082 | to | HLP-032-000008082 |
| HLP-032-000008086 | to | HLP-032-000008086 |
| HLP-032-000008089 | to | HLP-032-000008095 |
| HLP-032-000008098 | to | HLP-032-000008102 |
| HLP-032-000008104 | to | HLP-032-000008107 |
| HLP-032-000008109 | to | HLP-032-000008111 |
| HLP-032-000008115 | to | HLP-032-000008116 |
| HLP-032-000008118 | to | HLP-032-000008118 |
| HLP-032-000008124 | to | HLP-032-000008124 |
| HLP-032-000008127 | to | HLP-032-000008127 |
| HLP-032-000008138 | to | HLP-032-000008140 |
| HLP-032-000008142 | to | HLP-032-000008143 |
| HLP-032-000008150 | to | HLP-032-000008151 |
| HLP-032-000008156 | to | HLP-032-000008156 |
| HLP-032-000008162 | to | HLP-032-000008165 |
| HLP-032-000008173 | to | HLP-032-000008176 |
| HLP-032-000008178 | to | HLP-032-000008179 |
| HLP-032-000008181 | to | HLP-032-000008181 |
| HLP-032-000008186 | to | HLP-032-000008186 |
| HLP-032-000008189 | to | HLP-032-000008191 |
| HLP-032-000008193 | to | HLP-032-000008193 |
| HLP-032-000008214 | to | HLP-032-000008214 |
| HLP-032-000008217 | to | HLP-032-000008218 |
| HLP-032-000008227 | to | HLP-032-000008228 |
| HLP-032-000008241 | to | HLP-032-000008241 |
| HLP-032-000008256 | to | HLP-032-000008257 |
| HLP-032-000008259 | to | HLP-032-000008267 |
| HLP-032-000008269 | to | HLP-032-000008275 |
| HLP-032-000008278 | to | HLP-032-000008286 |
| HLP-032-000008288 | to | HLP-032-000008292 |
| HLP-032-000008295 | to | HLP-032-000008298 |
| HLP-032-000008302 | to | HLP-032-000008305 |
| HLP-032-000008307 | to | HLP-032-000008308 |
| HLP-032-000008310 | to | HLP-032-000008315 |
| HLP-032-000008317 | to | HLP-032-000008324 |
| HLP-032-000008327 | to | HLP-032-000008351 |
| HLP-032-000008353 | to | HLP-032-000008353 |
| HLP-032-000008356 | to | HLP-032-000008360 |
| HLP-032-000008362 | to | HLP-032-000008364 |
| HLP-032-000008367 | to | HLP-032-000008370 |
| HLP-032-000008372 | to | HLP-032-000008374 |

| | | |
|---|---|---|
| HLP-032-000008376 | to | HLP-032-000008376 |
| HLP-032-000008379 | to | HLP-032-000008380 |
| HLP-032-000008382 | to | HLP-032-000008382 |
| HLP-032-000008386 | to | HLP-032-000008387 |
| HLP-032-000008391 | to | HLP-032-000008392 |
| HLP-032-000008395 | to | HLP-032-000008398 |
| HLP-032-000008402 | to | HLP-032-000008424 |
| HLP-032-000008427 | to | HLP-032-000008431 |
| HLP-032-000008434 | to | HLP-032-000008440 |
| HLP-032-000008445 | to | HLP-032-000008452 |
| HLP-032-000008456 | to | HLP-032-000008457 |
| HLP-032-000008461 | to | HLP-032-000008461 |
| HLP-032-000008463 | to | HLP-032-000008466 |
| HLP-032-000008469 | to | HLP-032-000008472 |
| HLP-032-000008475 | to | HLP-032-000008475 |
| HLP-032-000008477 | to | HLP-032-000008479 |
| HLP-032-000008481 | to | HLP-032-000008482 |
| HLP-032-000008485 | to | HLP-032-000008485 |
| HLP-032-000008488 | to | HLP-032-000008488 |
| HLP-032-000008493 | to | HLP-032-000008493 |
| HLP-032-000008496 | to | HLP-032-000008496 |
| HLP-032-000008498 | to | HLP-032-000008498 |
| HLP-032-000008500 | to | HLP-032-000008505 |
| HLP-032-000008507 | to | HLP-032-000008515 |
| HLP-032-000008517 | to | HLP-032-000008517 |
| HLP-032-000008519 | to | HLP-032-000008520 |
| HLP-032-000008523 | to | HLP-032-000008541 |
| HLP-032-000008543 | to | HLP-032-000008545 |
| HLP-032-000008548 | to | HLP-032-000008548 |
| HLP-032-000008552 | to | HLP-032-000008562 |
| HLP-032-000008565 | to | HLP-032-000008574 |
| HLP-032-000008578 | to | HLP-032-000008579 |
| HLP-032-000008581 | to | HLP-032-000008586 |
| HLP-032-000008588 | to | HLP-032-000008589 |
| HLP-032-000008591 | to | HLP-032-000008592 |
| HLP-032-000008599 | to | HLP-032-000008599 |
| HLP-032-000008601 | to | HLP-032-000008605 |
| HLP-032-000008607 | to | HLP-032-000008609 |
| HLP-032-000008611 | to | HLP-032-000008622 |
| HLP-032-000008624 | to | HLP-032-000008637 |
| HLP-032-000008640 | to | HLP-032-000008641 |
| HLP-032-000008646 | to | HLP-032-000008646 |
| HLP-032-000008650 | to | HLP-032-000008650 |

| | | |
|---|---|---|
| HLP-032-000008654 | to | HLP-032-000008654 |
| HLP-032-000008657 | to | HLP-032-000008658 |
| HLP-032-000008660 | to | HLP-032-000008660 |
| HLP-032-000008663 | to | HLP-032-000008663 |
| HLP-032-000008666 | to | HLP-032-000008677 |
| HLP-032-000008679 | to | HLP-032-000008682 |
| HLP-032-000008686 | to | HLP-032-000008706 |
| HLP-032-000008708 | to | HLP-032-000008714 |
| HLP-032-000008716 | to | HLP-032-000008716 |
| HLP-032-000008718 | to | HLP-032-000008724 |
| HLP-032-000008758 | to | HLP-032-000008758 |
| HLP-032-000008762 | to | HLP-032-000008768 |
| HLP-032-000008771 | to | HLP-032-000008772 |
| HLP-032-000008774 | to | HLP-032-000008775 |
| HLP-032-000008778 | to | HLP-032-000008781 |
| HLP-032-000008784 | to | HLP-032-000008786 |
| HLP-032-000008788 | to | HLP-032-000008794 |
| HLP-032-000008796 | to | HLP-032-000008807 |
| HLP-032-000008809 | to | HLP-032-000008810 |
| HLP-032-000008813 | to | HLP-032-000008813 |
| HLP-032-000008815 | to | HLP-032-000008815 |
| HLP-032-000008817 | to | HLP-032-000008819 |
| HLP-032-000008832 | to | HLP-032-000008832 |
| HLP-032-000008838 | to | HLP-032-000008841 |
| HLP-032-000008843 | to | HLP-032-000008856 |
| HLP-032-000008858 | to | HLP-032-000008858 |
| HLP-032-000008860 | to | HLP-032-000008862 |
| HLP-032-000008864 | to | HLP-032-000008866 |
| HLP-032-000008872 | to | HLP-032-000008884 |
| HLP-032-000008886 | to | HLP-032-000008886 |
| HLP-032-000008891 | to | HLP-032-000008893 |
| HLP-032-000008896 | to | HLP-032-000008921 |
| HLP-032-000008923 | to | HLP-032-000008939 |
| HLP-032-000008941 | to | HLP-032-000008942 |
| HLP-032-000008944 | to | HLP-032-000008944 |
| HLP-032-000008946 | to | HLP-032-000008950 |
| HLP-032-000008952 | to | HLP-032-000008963 |
| HLP-032-000008965 | to | HLP-032-000008970 |
| HLP-032-000008972 | to | HLP-032-000008974 |
| HLP-032-000009012 | to | HLP-032-000009031 |
| HLP-032-000009043 | to | HLP-032-000009043 |
| HLP-032-000009053 | to | HLP-032-000009053 |
| HLP-032-000009062 | to | HLP-032-000009066 |

| | | |
|---|---|---|
| HLP-032-000009068 | to | HLP-032-000009070 |
| HLP-032-000009073 | to | HLP-032-000009073 |
| HLP-032-000009076 | to | HLP-032-000009083 |
| HLP-032-000009086 | to | HLP-032-000009086 |
| HLP-032-000009089 | to | HLP-032-000009092 |
| HLP-032-000009094 | to | HLP-032-000009096 |
| HLP-032-000009098 | to | HLP-032-000009098 |
| HLP-032-000009100 | to | HLP-032-000009102 |
| HLP-032-000009106 | to | HLP-032-000009111 |
| HLP-032-000009117 | to | HLP-032-000009117 |
| HLP-032-000009120 | to | HLP-032-000009129 |
| HLP-032-000009132 | to | HLP-032-000009132 |
| HLP-032-000009134 | to | HLP-032-000009143 |
| HLP-032-000009148 | to | HLP-032-000009148 |
| HLP-032-000009150 | to | HLP-032-000009157 |
| HLP-032-000009160 | to | HLP-032-000009168 |
| HLP-032-000009170 | to | HLP-032-000009172 |
| HLP-032-000009174 | to | HLP-032-000009175 |
| HLP-032-000009178 | to | HLP-032-000009187 |
| HLP-032-000009191 | to | HLP-032-000009192 |
| HLP-032-000009196 | to | HLP-032-000009196 |
| HLP-032-000009199 | to | HLP-032-000009204 |
| HLP-032-000009208 | to | HLP-032-000009218 |
| HLP-032-000009220 | to | HLP-032-000009224 |
| HLP-032-000009226 | to | HLP-032-000009232 |
| HLP-032-000009235 | to | HLP-032-000009236 |
| HLP-032-000009238 | to | HLP-032-000009244 |
| HLP-032-000009246 | to | HLP-032-000009246 |
| HLP-032-000009249 | to | HLP-032-000009250 |
| HLP-032-000009252 | to | HLP-032-000009257 |
| HLP-032-000009260 | to | HLP-032-000009261 |
| HLP-032-000009264 | to | HLP-032-000009265 |
| HLP-032-000009277 | to | HLP-032-000009277 |
| HLP-032-000009283 | to | HLP-032-000009290 |
| HLP-032-000009309 | to | HLP-032-000009309 |
| HLP-032-000009318 | to | HLP-032-000009321 |
| HLP-032-000009324 | to | HLP-032-000009346 |
| HLP-032-000009361 | to | HLP-032-000009362 |
| HLP-032-000009369 | to | HLP-032-000009370 |
| HLP-032-000009372 | to | HLP-032-000009372 |
| HLP-032-000009374 | to | HLP-032-000009376 |
| HLP-032-000009380 | to | HLP-032-000009383 |
| HLP-032-000009392 | to | HLP-032-000009392 |

| | | |
|---|---|---|
| HLP-032-000009398 | to | HLP-032-000009404 |
| HLP-032-000009409 | to | HLP-032-000009411 |
| HLP-032-000009416 | to | HLP-032-000009416 |
| HLP-032-000009424 | to | HLP-032-000009425 |
| HLP-032-000009427 | to | HLP-032-000009427 |
| HLP-032-000009437 | to | HLP-032-000009438 |
| HLP-032-000009440 | to | HLP-032-000009443 |
| HLP-032-000009445 | to | HLP-032-000009445 |
| HLP-032-000009447 | to | HLP-032-000009456 |
| HLP-032-000009458 | to | HLP-032-000009458 |
| HLP-032-000009460 | to | HLP-032-000009460 |
| HLP-032-000009462 | to | HLP-032-000009465 |
| HLP-032-000009470 | to | HLP-032-000009470 |
| HLP-032-000009472 | to | HLP-032-000009473 |
| HLP-032-000009475 | to | HLP-032-000009476 |
| HLP-032-000009478 | to | HLP-032-000009478 |
| HLP-032-000009492 | to | HLP-032-000009495 |
| HLP-032-000009497 | to | HLP-032-000009502 |
| HLP-032-000009513 | to | HLP-032-000009513 |
| HLP-032-000009516 | to | HLP-032-000009537 |
| HLP-032-000009550 | to | HLP-032-000009550 |
| HLP-032-000009552 | to | HLP-032-000009553 |
| HLP-032-000009555 | to | HLP-032-000009555 |
| HLP-032-000009557 | to | HLP-032-000009557 |
| HLP-032-000009559 | to | HLP-032-000009561 |
| HLP-032-000009563 | to | HLP-032-000009563 |
| HLP-032-000009568 | to | HLP-032-000009568 |
| HLP-032-000009570 | to | HLP-032-000009570 |
| HLP-032-000009578 | to | HLP-032-000009580 |
| HLP-032-000009596 | to | HLP-032-000009596 |
| HLP-032-000009612 | to | HLP-032-000009616 |
| HLP-032-000009620 | to | HLP-032-000009620 |
| HLP-032-000009627 | to | HLP-032-000009629 |
| HLP-032-000009631 | to | HLP-032-000009633 |
| HLP-032-000009639 | to | HLP-032-000009640 |
| HLP-032-000009644 | to | HLP-032-000009644 |
| HLP-032-000009646 | to | HLP-032-000009651 |
| HLP-032-000009653 | to | HLP-032-000009657 |
| HLP-032-000009662 | to | HLP-032-000009662 |
| HLP-032-000009666 | to | HLP-032-000009667 |
| HLP-032-000009669 | to | HLP-032-000009670 |
| HLP-032-000009675 | to | HLP-032-000009675 |
| HLP-032-000009677 | to | HLP-032-000009678 |

| | | |
|---|---|---|
| HLP-032-000009680 | to | HLP-032-000009680 |
| HLP-032-000009687 | to | HLP-032-000009690 |
| HLP-032-000009701 | to | HLP-032-000009701 |
| HLP-032-000009707 | to | HLP-032-000009709 |
| HLP-032-000009711 | to | HLP-032-000009714 |
| HLP-032-000009717 | to | HLP-032-000009720 |
| HLP-032-000009722 | to | HLP-032-000009733 |
| HLP-032-000009742 | to | HLP-032-000009743 |
| HLP-032-000009747 | to | HLP-032-000009747 |
| HLP-032-000009749 | to | HLP-032-000009749 |
| HLP-032-000009752 | to | HLP-032-000009754 |
| HLP-032-000009756 | to | HLP-032-000009756 |
| HLP-032-000009758 | to | HLP-032-000009758 |
| HLP-032-000009762 | to | HLP-032-000009762 |
| HLP-032-000009768 | to | HLP-032-000009768 |
| HLP-032-000009772 | to | HLP-032-000009772 |
| HLP-032-000009774 | to | HLP-032-000009780 |
| HLP-032-000009783 | to | HLP-032-000009792 |
| HLP-032-000009794 | to | HLP-032-000009794 |
| HLP-032-000009797 | to | HLP-032-000009797 |
| HLP-032-000009801 | to | HLP-032-000009801 |
| HLP-032-000009810 | to | HLP-032-000009810 |
| HLP-032-000009814 | to | HLP-032-000009816 |
| HLP-032-000009820 | to | HLP-032-000009820 |
| HLP-032-000009822 | to | HLP-032-000009826 |
| HLP-032-000009828 | to | HLP-032-000009828 |
| HLP-032-000009830 | to | HLP-032-000009832 |
| HLP-032-000009843 | to | HLP-032-000009848 |
| HLP-032-000009854 | to | HLP-032-000009860 |
| HLP-032-000009862 | to | HLP-032-000009863 |
| HLP-032-000009865 | to | HLP-032-000009867 |
| HLP-032-000009874 | to | HLP-032-000009879 |
| HLP-032-000009881 | to | HLP-032-000009883 |
| HLP-032-000009885 | to | HLP-032-000009885 |
| HLP-032-000009888 | to | HLP-032-000009896 |
| HLP-032-000009902 | to | HLP-032-000009903 |
| HLP-032-000009906 | to | HLP-032-000009914 |
| HLP-032-000009916 | to | HLP-032-000009917 |
| HLP-032-000009919 | to | HLP-032-000009919 |
| HLP-032-000009923 | to | HLP-032-000009923 |
| HLP-032-000009927 | to | HLP-032-000009928 |
| HLP-032-000009933 | to | HLP-032-000009933 |
| HLP-032-000009937 | to | HLP-032-000009937 |

| | | |
|---|---|---|
| HLP-032-000009944 | to | HLP-032-000009944 |
| HLP-032-000009948 | to | HLP-032-000009948 |
| HLP-032-000009958 | to | HLP-032-000009958 |
| HLP-032-000009961 | to | HLP-032-000009962 |
| HLP-032-000009964 | to | HLP-032-000009966 |
| HLP-032-000009968 | to | HLP-032-000009968 |
| HLP-032-000009970 | to | HLP-032-000009975 |
| HLP-032-000009984 | to | HLP-032-000009984 |
| HLP-032-000009986 | to | HLP-032-000009986 |
| HLP-032-000009992 | to | HLP-032-000009993 |
| HLP-032-000009996 | to | HLP-032-000009997 |
| HLP-032-000010001 | to | HLP-032-000010004 |
| HLP-032-000010006 | to | HLP-032-000010009 |
| HLP-032-000010011 | to | HLP-032-000010012 |
| HLP-032-000010018 | to | HLP-032-000010018 |
| HLP-032-000010022 | to | HLP-032-000010023 |
| HLP-032-000010030 | to | HLP-032-000010031 |
| HLP-032-000010033 | to | HLP-032-000010033 |
| HLP-032-000010035 | to | HLP-032-000010036 |
| HLP-032-000010040 | to | HLP-032-000010043 |
| HLP-032-000010045 | to | HLP-032-000010045 |
| HLP-032-000010047 | to | HLP-032-000010047 |
| HLP-032-000010049 | to | HLP-032-000010053 |
| HLP-032-000010055 | to | HLP-032-000010062 |
| HLP-032-000010065 | to | HLP-032-000010087 |
| HLP-032-000010089 | to | HLP-032-000010094 |
| HLP-032-000010098 | to | HLP-032-000010100 |
| HLP-032-000010106 | to | HLP-032-000010106 |
| HLP-032-000010110 | to | HLP-032-000010110 |
| HLP-032-000010121 | to | HLP-032-000010121 |
| HLP-032-000010123 | to | HLP-032-000010129 |
| HLP-032-000010135 | to | HLP-032-000010137 |
| HLP-032-000010140 | to | HLP-032-000010143 |
| HLP-032-000010145 | to | HLP-032-000010152 |
| HLP-032-000010154 | to | HLP-032-000010167 |
| HLP-032-000010169 | to | HLP-032-000010174 |
| HLP-032-000010176 | to | HLP-032-000010176 |
| HLP-032-000010178 | to | HLP-032-000010179 |
| HLP-032-000010183 | to | HLP-032-000010184 |
| HLP-032-000010188 | to | HLP-032-000010193 |
| HLP-032-000010196 | to | HLP-032-000010204 |
| HLP-032-000010209 | to | HLP-032-000010213 |
| HLP-032-000010224 | to | HLP-032-000010242 |

| | | |
|---|---|---|
| HLP-032-000010244 | to | HLP-032-000010246 |
| HLP-032-000010249 | to | HLP-032-000010258 |
| HLP-032-000010264 | to | HLP-032-000010264 |
| HLP-032-000010266 | to | HLP-032-000010273 |
| HLP-032-000010275 | to | HLP-032-000010275 |
| HLP-032-000010282 | to | HLP-032-000010288 |
| HLP-032-000010291 | to | HLP-032-000010291 |
| HLP-032-000010297 | to | HLP-032-000010297 |
| HLP-032-000010299 | to | HLP-032-000010300 |
| HLP-032-000010303 | to | HLP-032-000010307 |
| HLP-032-000010312 | to | HLP-032-000010314 |
| HLP-032-000010317 | to | HLP-032-000010317 |
| HLP-032-000010319 | to | HLP-032-000010319 |
| HLP-032-000010324 | to | HLP-032-000010324 |
| HLP-032-000010329 | to | HLP-032-000010330 |
| HLP-032-000010332 | to | HLP-032-000010338 |
| HLP-032-000010342 | to | HLP-032-000010343 |
| HLP-032-000010347 | to | HLP-032-000010363 |
| HLP-032-000010366 | to | HLP-032-000010374 |
| HLP-032-000010376 | to | HLP-032-000010401 |
| HLP-032-000010405 | to | HLP-032-000010407 |
| HLP-032-000010413 | to | HLP-032-000010416 |
| HLP-032-000010420 | to | HLP-032-000010424 |
| HLP-032-000010426 | to | HLP-032-000010426 |
| HLP-032-000010429 | to | HLP-032-000010436 |
| HLP-032-000010439 | to | HLP-032-000010445 |
| HLP-032-000010448 | to | HLP-032-000010454 |
| HLP-032-000010462 | to | HLP-032-000010467 |
| HLP-032-000010471 | to | HLP-032-000010471 |
| HLP-032-000010473 | to | HLP-032-000010477 |
| HLP-032-000010483 | to | HLP-032-000010497 |
| HLP-032-000010502 | to | HLP-032-000010502 |
| HLP-032-000010504 | to | HLP-032-000010511 |
| HLP-032-000010513 | to | HLP-032-000010519 |
| HLP-032-000010521 | to | HLP-032-000010521 |
| HLP-032-000010524 | to | HLP-032-000010530 |
| HLP-032-000010532 | to | HLP-032-000010532 |
| HLP-032-000010543 | to | HLP-032-000010547 |
| HLP-032-000010549 | to | HLP-032-000010549 |
| HLP-032-000010552 | to | HLP-032-000010552 |
| HLP-032-000010557 | to | HLP-032-000010565 |
| HLP-032-000010567 | to | HLP-032-000010569 |
| HLP-032-000010583 | to | HLP-032-000010594 |

| | | |
|---|---|---|
| HLP-032-000010596 | to | HLP-032-000010609 |
| HLP-032-000010617 | to | HLP-032-000010617 |
| HLP-032-000010622 | to | HLP-032-000010622 |
| HLP-032-000010628 | to | HLP-032-000010628 |
| HLP-032-000010630 | to | HLP-032-000010630 |
| HLP-032-000010632 | to | HLP-032-000010636 |
| HLP-032-000010638 | to | HLP-032-000010638 |
| HLP-032-000010640 | to | HLP-032-000010642 |
| HLP-032-000010644 | to | HLP-032-000010651 |
| HLP-032-000010653 | to | HLP-032-000010673 |
| HLP-032-000010675 | to | HLP-032-000010681 |
| HLP-032-000010683 | to | HLP-032-000010686 |
| HLP-032-000010689 | to | HLP-032-000010694 |
| HLP-032-000010696 | to | HLP-032-000010701 |
| HLP-032-000010703 | to | HLP-032-000010705 |
| HLP-032-000010707 | to | HLP-032-000010712 |
| HLP-032-000010715 | to | HLP-032-000010716 |
| HLP-032-000010719 | to | HLP-032-000010722 |
| HLP-032-000010724 | to | HLP-032-000010724 |
| HLP-032-000010729 | to | HLP-032-000010730 |
| HLP-032-000010733 | to | HLP-032-000010736 |
| HLP-032-000010746 | to | HLP-032-000010746 |
| HLP-032-000010748 | to | HLP-032-000010756 |
| HLP-032-000010764 | to | HLP-032-000010775 |
| HLP-032-000010777 | to | HLP-032-000010777 |
| HLP-032-000010782 | to | HLP-032-000010782 |
| HLP-032-000010785 | to | HLP-032-000010790 |
| HLP-032-000010792 | to | HLP-032-000010795 |
| HLP-032-000010804 | to | HLP-032-000010817 |
| HLP-032-000010819 | to | HLP-032-000010819 |
| HLP-032-000010823 | to | HLP-032-000010828 |
| HLP-032-000010830 | to | HLP-032-000010831 |
| HLP-032-000010833 | to | HLP-032-000010833 |
| HLP-032-000010835 | to | HLP-032-000010853 |
| HLP-032-000010855 | to | HLP-032-000010857 |
| HLP-032-000010859 | to | HLP-032-000010866 |
| HLP-032-000010868 | to | HLP-032-000010868 |
| HLP-032-000010870 | to | HLP-032-000010871 |
| HLP-032-000010873 | to | HLP-032-000010873 |
| HLP-032-000010875 | to | HLP-032-000010875 |
| HLP-032-000010877 | to | HLP-032-000010879 |
| HLP-032-000010882 | to | HLP-032-000010882 |
| HLP-032-000010884 | to | HLP-032-000010886 |

| | | |
|---|---|---|
| HLP-032-000010889 | to | HLP-032-000010892 |
| HLP-032-000010904 | to | HLP-032-000010904 |
| HLP-032-000010906 | to | HLP-032-000010908 |
| HLP-032-000010911 | to | HLP-032-000010914 |
| HLP-032-000010918 | to | HLP-032-000010920 |
| HLP-032-000010922 | to | HLP-032-000010923 |
| HLP-032-000010925 | to | HLP-032-000010928 |
| HLP-032-000010930 | to | HLP-032-000010953 |
| HLP-032-000010958 | to | HLP-032-000010961 |
| HLP-032-000010963 | to | HLP-032-000010974 |
| HLP-032-000010976 | to | HLP-032-000010983 |
| HLP-032-000010985 | to | HLP-032-000010985 |
| HLP-032-000010988 | to | HLP-032-000010992 |
| HLP-032-000010999 | to | HLP-032-000011005 |
| HLP-032-000011007 | to | HLP-032-000011009 |
| HLP-032-000011012 | to | HLP-032-000011016 |
| HLP-032-000011019 | to | HLP-032-000011024 |
| HLP-032-000011027 | to | HLP-032-000011033 |
| HLP-032-000011036 | to | HLP-032-000011036 |
| HLP-032-000011041 | to | HLP-032-000011041 |
| HLP-032-000011044 | to | HLP-032-000011047 |
| HLP-032-000011049 | to | HLP-032-000011054 |
| HLP-032-000011058 | to | HLP-032-000011061 |
| HLP-032-000011063 | to | HLP-032-000011065 |
| HLP-032-000011069 | to | HLP-032-000011069 |
| HLP-032-000011071 | to | HLP-032-000011071 |
| HLP-032-000011073 | to | HLP-032-000011073 |
| HLP-032-000011076 | to | HLP-032-000011083 |
| HLP-032-000011087 | to | HLP-032-000011088 |
| HLP-032-000011090 | to | HLP-032-000011098 |
| HLP-032-000011100 | to | HLP-032-000011108 |
| HLP-032-000011110 | to | HLP-032-000011113 |
| HLP-032-000011116 | to | HLP-032-000011119 |
| HLP-032-000011121 | to | HLP-032-000011121 |
| HLP-032-000011124 | to | HLP-032-000011130 |
| HLP-032-000011132 | to | HLP-032-000011133 |
| HLP-032-000011136 | to | HLP-032-000011138 |
| HLP-032-000011140 | to | HLP-032-000011159 |
| HLP-032-000011166 | to | HLP-032-000011185 |
| HLP-032-000011187 | to | HLP-032-000011187 |
| HLP-032-000011191 | to | HLP-032-000011193 |
| HLP-032-000011198 | to | HLP-032-000011198 |
| HLP-032-000011200 | to | HLP-032-000011205 |

| | | |
|---|---|---|
| HLP-032-000011208 | to | HLP-032-000011213 |
| HLP-032-000011215 | to | HLP-032-000011219 |
| HLP-032-000011224 | to | HLP-032-000011224 |
| HLP-032-000011226 | to | HLP-032-000011226 |
| HLP-032-000011228 | to | HLP-032-000011230 |
| HLP-032-000011232 | to | HLP-032-000011238 |
| HLP-032-000011251 | to | HLP-032-000011251 |
| HLP-032-000011264 | to | HLP-032-000011269 |
| HLP-032-000011274 | to | HLP-032-000011278 |
| HLP-032-000011282 | to | HLP-032-000011285 |
| HLP-032-000011289 | to | HLP-032-000011291 |
| HLP-032-000011295 | to | HLP-032-000011296 |
| HLP-032-000011298 | to | HLP-032-000011300 |
| HLP-032-000011302 | to | HLP-032-000011306 |
| HLP-032-000011310 | to | HLP-032-000011339 |
| HLP-032-000011341 | to | HLP-032-000011344 |
| HLP-032-000011346 | to | HLP-032-000011353 |
| HLP-032-000011356 | to | HLP-032-000011377 |
| HLP-032-000011379 | to | HLP-032-000011379 |
| HLP-032-000011382 | to | HLP-032-000011398 |
| HLP-032-000011412 | to | HLP-032-000011419 |
| HLP-032-000011425 | to | HLP-032-000011440 |
| HLP-032-000011442 | to | HLP-032-000011442 |
| HLP-032-000011444 | to | HLP-032-000011444 |
| HLP-032-000011448 | to | HLP-032-000011490 |
| HLP-032-000011492 | to | HLP-032-000011493 |
| HLP-032-000011495 | to | HLP-032-000011505 |
| HLP-032-000011508 | to | HLP-032-000011524 |
| HLP-032-000011534 | to | HLP-032-000011534 |
| HLP-032-000011536 | to | HLP-032-000011545 |
| HLP-032-000011547 | to | HLP-032-000011547 |
| HLP-032-000011550 | to | HLP-032-000011551 |
| HLP-032-000011553 | to | HLP-032-000011553 |
| HLP-032-000011555 | to | HLP-032-000011560 |
| HLP-032-000011562 | to | HLP-032-000011575 |
| HLP-032-000011577 | to | HLP-032-000011580 |
| HLP-032-000011582 | to | HLP-032-000011588 |
| HLP-032-000011590 | to | HLP-032-000011590 |
| HLP-032-000011592 | to | HLP-032-000011594 |
| HLP-032-000011597 | to | HLP-032-000011601 |
| HLP-032-000011603 | to | HLP-032-000011606 |
| HLP-032-000011609 | to | HLP-032-000011633 |
| HLP-032-000011635 | to | HLP-032-000011635 |

| | | |
|---|---|---|
| HLP-032-000011638 | to | HLP-032-000011638 |
| HLP-032-000011640 | to | HLP-032-000011640 |
| HLP-032-000011642 | to | HLP-032-000011642 |
| HLP-032-000011646 | to | HLP-032-000011646 |
| HLP-032-000011649 | to | HLP-032-000011649 |
| HLP-032-000011651 | to | HLP-032-000011651 |
| HLP-032-000011653 | to | HLP-032-000011653 |
| HLP-032-000011655 | to | HLP-032-000011663 |
| HLP-032-000011680 | to | HLP-032-000011684 |
| HLP-032-000011689 | to | HLP-032-000011690 |
| HLP-032-000011701 | to | HLP-032-000011702 |
| HLP-032-000011704 | to | HLP-032-000011721 |
| HLP-032-000011724 | to | HLP-032-000011724 |
| HLP-032-000011729 | to | HLP-032-000011732 |
| HLP-032-000011734 | to | HLP-032-000011735 |
| HLP-032-000011738 | to | HLP-032-000011740 |
| HLP-032-000011742 | to | HLP-032-000011745 |
| HLP-032-000011747 | to | HLP-032-000011755 |
| HLP-032-000011762 | to | HLP-032-000011762 |
| HLP-032-000011766 | to | HLP-032-000011766 |
| HLP-032-000011770 | to | HLP-032-000011770 |
| HLP-032-000011784 | to | HLP-032-000011784 |
| HLP-032-000011791 | to | HLP-032-000011793 |
| HLP-032-000011796 | to | HLP-032-000011797 |
| HLP-032-000011799 | to | HLP-032-000011800 |
| HLP-032-000011804 | to | HLP-032-000011805 |
| HLP-032-000011811 | to | HLP-032-000011811 |
| HLP-032-000011813 | to | HLP-032-000011813 |
| HLP-032-000011815 | to | HLP-032-000011815 |
| HLP-032-000011817 | to | HLP-032-000011821 |
| HLP-032-000011823 | to | HLP-032-000011830 |
| HLP-032-000011832 | to | HLP-032-000011836 |
| HLP-032-000011839 | to | HLP-032-000011839 |
| HLP-032-000011852 | to | HLP-032-000011856 |
| HLP-032-000011876 | to | HLP-032-000011876 |
| HLP-032-000011881 | to | HLP-032-000011883 |
| HLP-032-000011886 | to | HLP-032-000011899 |
| HLP-032-000011904 | to | HLP-032-000011907 |
| HLP-032-000011910 | to | HLP-032-000011921 |
| HLP-032-000011930 | to | HLP-032-000011931 |
| HLP-032-000011933 | to | HLP-032-000011933 |
| HLP-032-000011935 | to | HLP-032-000011936 |
| HLP-032-000011938 | to | HLP-032-000011939 |

144

| | | |
|---|---|---|
| HLP-032-000011941 | to | HLP-032-000011943 |
| HLP-032-000011946 | to | HLP-032-000011947 |
| HLP-032-000011949 | to | HLP-032-000011956 |
| HLP-032-000011971 | to | HLP-032-000011973 |
| HLP-032-000011976 | to | HLP-032-000011979 |
| HLP-032-000011981 | to | HLP-032-000011984 |
| HLP-032-000011989 | to | HLP-032-000011994 |
| HLP-032-000011996 | to | HLP-032-000011996 |
| HLP-032-000011998 | to | HLP-032-000011999 |
| HLP-032-000012001 | to | HLP-032-000012001 |
| HLP-032-000012005 | to | HLP-032-000012005 |
| HLP-032-000012012 | to | HLP-032-000012013 |
| HLP-032-000012017 | to | HLP-032-000012018 |
| HLP-032-000012022 | to | HLP-032-000012024 |
| HLP-032-000012030 | to | HLP-032-000012031 |
| HLP-032-000012034 | to | HLP-032-000012037 |
| HLP-032-000012039 | to | HLP-032-000012044 |
| HLP-032-000012048 | to | HLP-032-000012048 |
| HLP-032-000012050 | to | HLP-032-000012057 |
| HLP-032-000012061 | to | HLP-032-000012061 |
| HLP-032-000012066 | to | HLP-032-000012066 |
| HLP-032-000012069 | to | HLP-032-000012071 |
| HLP-032-000012073 | to | HLP-032-000012076 |
| HLP-032-000012083 | to | HLP-032-000012086 |
| HLP-032-000012088 | to | HLP-032-000012091 |
| HLP-032-000012093 | to | HLP-032-000012093 |
| HLP-032-000012095 | to | HLP-032-000012096 |
| HLP-032-000012098 | to | HLP-032-000012100 |
| HLP-032-000012102 | to | HLP-032-000012106 |
| HLP-032-000012108 | to | HLP-032-000012113 |
| HLP-032-000012123 | to | HLP-032-000012123 |
| HLP-032-000012125 | to | HLP-032-000012125 |
| HLP-032-000012127 | to | HLP-032-000012129 |
| HLP-032-000012131 | to | HLP-032-000012131 |
| HLP-032-000012135 | to | HLP-032-000012135 |
| HLP-032-000012139 | to | HLP-032-000012141 |
| HLP-032-000012144 | to | HLP-032-000012145 |
| HLP-032-000012147 | to | HLP-032-000012151 |
| HLP-032-000012154 | to | HLP-032-000012164 |
| HLP-032-000012166 | to | HLP-032-000012176 |
| HLP-032-000012180 | to | HLP-032-000012180 |
| HLP-032-000012182 | to | HLP-032-000012182 |
| HLP-032-000012190 | to | HLP-032-000012190 |

HLP-032-000012192      to      HLP-032-000012195
HLP-032-000012198      to      HLP-032-000012224
HLP-032-000012226      to      HLP-032-000012226
HLP-032-000012231      to      HLP-032-000012234
HLP-032-000012236      to      HLP-032-000012242
HLP-032-000012245      to      HLP-032-000012246
HLP-032-000012248      to      HLP-032-000012249
HLP-032-000012253      to      HLP-032-000012263
HLP-032-000012265      to      HLP-032-000012269
HLP-032-000012274      to      HLP-032-000012276
HLP-032-000012278      to      HLP-032-000012298
HLP-032-000012300      to      HLP-032-000012307
HLP-032-000012309      to      HLP-032-000012316
HLP-032-000012318      to      HLP-032-000012320
HLP-032-000012325      to      HLP-032-000012328
HLP-032-000012330      to      HLP-032-000012340
HLP-032-000012348      to      HLP-032-000012348
HLP-032-000012353      to      HLP-032-000012355
HLP-032-000012357      to      HLP-032-000012421
HLP-032-000012424      to      HLP-032-000012431
HLP-032-000012434      to      HLP-032-000012447
HLP-032-000012450      to      HLP-032-000012450
HLP-032-000012452      to      HLP-032-000012455
HLP-032-000012457      to      HLP-032-000012473
HLP-032-000012475      to      HLP-032-000012482.

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
_____
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 18, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
   JAMES F. McCONNON, JR.