PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000000933 | OLP-025-000000943 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000945 | OLP-025-000000951 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000953 | OLP-025-000000953 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000955 | OLP-025-000000955 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000000968 | OLP-025-000001006 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001008 | OLP-025-000001009 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001038 | OLP-025-000001038 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001044 | OLP-025-000001044 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000001047 | OLP-025-000001047 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001050 | OLP-025-000001050 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001052 | OLP-025-000001052 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001056 | OLP-025-000001057 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001059 | OLP-025-000001060 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001063 | OLP-025-000001064 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001066 | OLP-025-000001073 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001075 | OLP-025-000001081 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000001084 | OLP-025-000001085 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001087 | OLP-025-000001114 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001116 | OLP-025-000001119 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001121 | OLP-025-000001121 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001124 | OLP-025-000001158 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001160 | OLP-025-000001201 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001203 | OLP-025-000001203 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001205 | OLP-025-000001268 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000001270 | OLP-025-000001294 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001296 | OLP-025-000001297 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001299 | OLP-025-000001331 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001336 | OLP-025-000001350 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001354 | OLP-025-000001355 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001357 | OLP-025-000001357 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001360 | OLP-025-000001361 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001367 | OLP-025-000001371 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000001373 | OLP-025-000001374 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001377 | OLP-025-000001377 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001381 | OLP-025-000001385 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001387 | OLP-025-000001408 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001411 | OLP-025-000001417 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001422 | OLP-025-000001423 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001425 | OLP-025-000001430 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 025 | OLP-025-000001433 | OLP-025-000001441 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 025 | OLP-025-000001446 | OLP-025-000001452 | USACE; MVD; MVN; CEMVN-OD-SE | Dirreen S Arnold | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000002 | OLP-026-000000002 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000004 | OLP-026-000000008 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000011 | OLP-026-000000012 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000014 | OLP-026-000000015 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000017 | OLP-026-000000018 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000020 | OLP-026-000000046 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000048 | OLP-026-000000048 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000050 | OLP-026-000000054 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000056 | OLP-026-000000066 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000068 | OLP-026-000000068 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000070 | OLP-026-000000092 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000094 | OLP-026-000000095 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000098 | OLP-026-000000120 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000123 | OLP-026-000000141 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000144 | OLP-026-000000147 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000150 | OLP-026-000000150 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000152 | OLP-026-000000165 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000167 | OLP-026-000000175 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000177 | OLP-026-000000180 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000182 | OLP-026-000000184 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000186 | OLP-026-000000200 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000203 | OLP-026-000000207 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000210 | OLP-026-000000212 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000214 | OLP-026-000000215 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000218 | OLP-026-000000220 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000222 | OLP-026-000000222 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000230 | OLP-026-000000231 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000233 | OLP-026-000000236 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000238 | OLP-026-000000243 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000245 | OLP-026-000000245 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000249 | OLP-026-000000249 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000251 | OLP-026-000000251 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000253 | OLP-026-000000259 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000261 | OLP-026-000000272 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000275 | OLP-026-000000280 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000282 | OLP-026-000000300 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000302 | OLP-026-000000305 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000307 | OLP-026-000000309 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000311 | OLP-026-000000321 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000323 | OLP-026-000000336 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000338 | OLP-026-000000360 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000363 | OLP-026-000000366 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000368 | OLP-026-000000368 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000372 | OLP-026-000000383 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000387 | OLP-026-000000389 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000391 | OLP-026-000000395 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000397 | OLP-026-000000397 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000399 | OLP-026-000000400 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000404 | OLP-026-000000407 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000409 | OLP-026-000000411 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000413 | OLP-026-000000418 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000420 | OLP-026-000000422 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000424 | OLP-026-000000424 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000426 | OLP-026-000000428 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000430 | OLP-026-000000433 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000435 | OLP-026-000000447 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000449 | OLP-026-000000452 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000454 | OLP-026-000000475 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000477 | OLP-026-000000485 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000495 | OLP-026-000000497 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000499 | OLP-026-000000499 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000503 | OLP-026-000000519 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000521 | OLP-026-000000521 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000523 | OLP-026-000000524 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000527 | OLP-026-000000533 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000535 | OLP-026-000000535 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000537 | OLP-026-000000542 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000545 | OLP-026-000000548 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000550 | OLP-026-000000553 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000556 | OLP-026-000000561 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000563 | OLP-026-000000603 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000605 | OLP-026-000000606 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000608 | OLP-026-000000609 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000611 | OLP-026-000000613 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000615 | OLP-026-000000618 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000620 | OLP-026-000000620 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000623 | OLP-026-000000633 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000638 | OLP-026-000000638 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000643 | OLP-026-000000644 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000647 | OLP-026-000000649 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000651 | OLP-026-000000651 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000653 | OLP-026-000000656 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000658 | OLP-026-000000661 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000666 | OLP-026-000000670 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000672 | OLP-026-000000673 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000675 | OLP-026-000000702 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000704 | OLP-026-000000705 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000707 | OLP-026-000000710 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000712 | OLP-026-000000715 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000717 | OLP-026-000000720 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000723 | OLP-026-000000730 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000733 | OLP-026-000000741 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000744 | OLP-026-000000752 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000754 | OLP-026-000000767 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000769 | OLP-026-000000773 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000775 | OLP-026-000000775 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000777 | OLP-026-000000780 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000782 | OLP-026-000000784 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000787 | OLP-026-000000791 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000793 | OLP-026-000000796 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000798 | OLP-026-000000810 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000812 | OLP-026-000000830 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000833 | OLP-026-000000834 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000836 | OLP-026-000000837 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000839 | OLP-026-000000846 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000848 | OLP-026-000000850 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000852 | OLP-026-000000853 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000855 | OLP-026-000000859 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000861 | OLP-026-000000871 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000873 | OLP-026-000000886 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000889 | OLP-026-000000895 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000897 | OLP-026-000000902 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000904 | OLP-026-000000933 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000935 | OLP-026-000000935 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000938 | OLP-026-000000948 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000950 | OLP-026-000000952 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000954 | OLP-026-000000964 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000967 | OLP-026-000000971 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000973 | OLP-026-000000973 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000000975 | OLP-026-000000978 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000980 | OLP-026-000000982 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000986 | OLP-026-000001002 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001004 | OLP-026-000001012 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001014 | OLP-026-000001047 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001049 | OLP-026-000001060 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001062 | OLP-026-000001066 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001068 | OLP-026-000001083 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001086 | OLP-026-000001102 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001104 | OLP-026-000001113 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001115 | OLP-026-000001130 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001134 | OLP-026-000001134 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001137 | OLP-026-000001137 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001139 | OLP-026-000001140 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001143 | OLP-026-000001158 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001160 | OLP-026-000001163 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001165 | OLP-026-000001175 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001177 | OLP-026-000001179 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001181 | OLP-026-000001185 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001187 | OLP-026-000001188 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001190 | OLP-026-000001191 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001195 | OLP-026-000001198 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001200 | OLP-026-000001200 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001202 | OLP-026-000001222 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001224 | OLP-026-000001257 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001259 | OLP-026-000001260 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001264 | OLP-026-000001265 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001268 | OLP-026-000001272 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001275 | OLP-026-000001277 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001279 | OLP-026-000001310 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001313 | OLP-026-000001316 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001318 | OLP-026-000001322 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001324 | OLP-026-000001334 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001337 | OLP-026-000001340 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001342 | OLP-026-000001350 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001352 | OLP-026-000001354 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001356 | OLP-026-000001357 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001360 | OLP-026-000001363 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001366 | OLP-026-000001366 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001368 | OLP-026-000001374 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001377 | OLP-026-000001384 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001386 | OLP-026-000001392 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001394 | OLP-026-000001405 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001407 | OLP-026-000001410 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001412 | OLP-026-000001433 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001436 | OLP-026-000001436 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001438 | OLP-026-000001456 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001458 | OLP-026-000001459 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001461 | OLP-026-000001461 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001464 | OLP-026-000001464 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001466 | OLP-026-000001468 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001470 | OLP-026-000001470 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001472 | OLP-026-000001473 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001476 | OLP-026-000001479 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001481 | OLP-026-000001499 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001501 | OLP-026-000001530 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001533 | OLP-026-000001534 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001537 | OLP-026-000001539 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001543 | OLP-026-000001543 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001546 | OLP-026-000001551 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001553 | OLP-026-000001555 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001557 | OLP-026-000001560 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001563 | OLP-026-000001569 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001572 | OLP-026-000001572 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001576 | OLP-026-000001582 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001584 | OLP-026-000001586 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001588 | OLP-026-000001588 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001590 | OLP-026-000001593 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001595 | OLP-026-000001617 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001619 | OLP-026-000001625 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001627 | OLP-026-000001628 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001633 | OLP-026-000001633 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001635 | OLP-026-000001638 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001640 | OLP-026-000001650 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001652 | OLP-026-000001669 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001671 | OLP-026-000001672 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001674 | OLP-026-000001679 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001681 | OLP-026-000001683 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001685 | OLP-026-000001699 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001702 | OLP-026-000001729 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001732 | OLP-026-000001734 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001737 | OLP-026-000001743 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001745 | OLP-026-000001745 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001748 | OLP-026-000001751 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001753 | OLP-026-000001753 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001755 | OLP-026-000001756 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001759 | OLP-026-000001760 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001763 | OLP-026-000001768 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001770 | OLP-026-000001771 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001773 | OLP-026-000001773 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001777 | OLP-026-000001780 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001782 | OLP-026-000001782 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001785 | OLP-026-000001785 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001787 | OLP-026-000001795 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001797 | OLP-026-000001800 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001803 | OLP-026-000001813 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001815 | OLP-026-000001817 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001820 | OLP-026-000001830 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001832 | OLP-026-000001832 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001834 | OLP-026-000001836 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001838 | OLP-026-000001838 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001841 | OLP-026-000001842 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001844 | OLP-026-000001845 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001847 | OLP-026-000001847 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001849 | OLP-026-000001851 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001854 | OLP-026-000001856 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001859 | OLP-026-000001860 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001862 | OLP-026-000001876 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001879 | OLP-026-000001879 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001884 | OLP-026-000001887 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001889 | OLP-026-000001890 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001892 | OLP-026-000001892 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001896 | OLP-026-000001904 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001907 | OLP-026-000001908 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001910 | OLP-026-000001910 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001913 | OLP-026-000001916 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001919 | OLP-026-000001924 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001927 | OLP-026-000001927 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001929 | OLP-026-000001930 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001932 | OLP-026-000001932 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001934 | OLP-026-000001940 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001942 | OLP-026-000001943 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001945 | OLP-026-000001945 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001947 | OLP-026-000001947 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001949 | OLP-026-000001950 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001953 | OLP-026-000001955 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001957 | OLP-026-000001959 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001961 | OLP-026-000001961 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001963 | OLP-026-000001963 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001965 | OLP-026-000001966 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001968 | OLP-026-000001971 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001973 | OLP-026-000001975 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001977 | OLP-026-000001978 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001980 | OLP-026-000001982 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001984 | OLP-026-000001990 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001992 | OLP-026-000001993 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000001995 | OLP-026-000001995 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001997 | OLP-026-000001999 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002001 | OLP-026-000002003 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002006 | OLP-026-000002014 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002018 | OLP-026-000002018 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002020 | OLP-026-000002020 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002023 | OLP-026-000002023 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002025 | OLP-026-000002025 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002027 | OLP-026-000002030 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002032 | OLP-026-000002042 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002044 | OLP-026-000002046 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002048 | OLP-026-000002055 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002057 | OLP-026-000002058 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002060 | OLP-026-000002063 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002066 | OLP-026-000002066 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002070 | OLP-026-000002070 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002074 | OLP-026-000002075 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002077 | OLP-026-000002080 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002082 | OLP-026-000002090 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002092 | OLP-026-000002093 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002097 | OLP-026-000002099 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002101 | OLP-026-000002115 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002117 | OLP-026-000002121 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002123 | OLP-026-000002132 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002135 | OLP-026-000002135 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002137 | OLP-026-000002139 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002141 | OLP-026-000002142 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002144 | OLP-026-000002146 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002148 | OLP-026-000002151 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002153 | OLP-026-000002154 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002156 | OLP-026-000002163 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002165 | OLP-026-000002171 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002173 | OLP-026-000002187 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002189 | OLP-026-000002190 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002193 | OLP-026-000002193 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002195 | OLP-026-000002201 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002203 | OLP-026-000002208 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002210 | OLP-026-000002211 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002214 | OLP-026-000002221 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002224 | OLP-026-000002224 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002227 | OLP-026-000002228 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002230 | OLP-026-000002237 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002239 | OLP-026-000002240 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002243 | OLP-026-000002244 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002247 | OLP-026-000002248 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002251 | OLP-026-000002253 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002255 | OLP-026-000002256 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002258 | OLP-026-000002267 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002269 | OLP-026-000002271 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002273 | OLP-026-000002274 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002276 | OLP-026-000002276 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002278 | OLP-026-000002280 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002287 | OLP-026-000002289 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002291 | OLP-026-000002291 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002294 | OLP-026-000002298 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002300 | OLP-026-000002304 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002306 | OLP-026-000002308 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002310 | OLP-026-000002313 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002315 | OLP-026-000002315 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002317 | OLP-026-000002319 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002321 | OLP-026-000002322 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002324 | OLP-026-000002336 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002338 | OLP-026-000002340 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002342 | OLP-026-000002348 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002350 | OLP-026-000002350 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002353 | OLP-026-000002354 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002358 | OLP-026-000002362 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002364 | OLP-026-000002367 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002369 | OLP-026-000002382 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002385 | OLP-026-000002386 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002388 | OLP-026-000002389 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002391 | OLP-026-000002396 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002399 | OLP-026-000002402 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002406 | OLP-026-000002407 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002409 | OLP-026-000002415 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002420 | OLP-026-000002420 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002422 | OLP-026-000002422 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002425 | OLP-026-000002433 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002435 | OLP-026-000002436 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002438 | OLP-026-000002438 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002440 | OLP-026-000002443 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002445 | OLP-026-000002450 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002452 | OLP-026-000002464 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002467 | OLP-026-000002470 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002472 | OLP-026-000002474 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002476 | OLP-026-000002477 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002479 | OLP-026-000002479 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002482 | OLP-026-000002484 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002489 | OLP-026-000002489 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002495 | OLP-026-000002499 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002501 | OLP-026-000002506 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002511 | OLP-026-000002511 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002513 | OLP-026-000002516 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002518 | OLP-026-000002519 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002522 | OLP-026-000002525 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002527 | OLP-026-000002527 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002529 | OLP-026-000002531 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002533 | OLP-026-000002538 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002540 | OLP-026-000002543 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002546 | OLP-026-000002555 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002557 | OLP-026-000002557 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002560 | OLP-026-000002560 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002563 | OLP-026-000002568 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002570 | OLP-026-000002571 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002573 | OLP-026-000002574 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002576 | OLP-026-000002583 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002585 | OLP-026-000002598 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002600 | OLP-026-000002617 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002619 | OLP-026-000002621 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002624 | OLP-026-000002632 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002634 | OLP-026-000002639 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002641 | OLP-026-000002643 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002645 | OLP-026-000002645 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002647 | OLP-026-000002647 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002649 | OLP-026-000002650 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002652 | OLP-026-000002653 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002655 | OLP-026-000002670 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002672 | OLP-026-000002675 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002677 | OLP-026-000002677 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002679 | OLP-026-000002679 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002681 | OLP-026-000002681 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002683 | OLP-026-000002683 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002686 | OLP-026-000002686 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002690 | OLP-026-000002692 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002694 | OLP-026-000002694 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002696 | OLP-026-000002705 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002707 | OLP-026-000002708 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002710 | OLP-026-000002713 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002715 | OLP-026-000002716 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002718 | OLP-026-000002724 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002726 | OLP-026-000002735 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002737 | OLP-026-000002741 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002743 | OLP-026-000002746 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002749 | OLP-026-000002756 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002759 | OLP-026-000002761 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002765 | OLP-026-000002768 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002770 | OLP-026-000002770 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002772 | OLP-026-000002776 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002778 | OLP-026-000002780 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002782 | OLP-026-000002783 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002789 | OLP-026-000002792 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002796 | OLP-026-000002796 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002799 | OLP-026-000002799 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002801 | OLP-026-000002802 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002804 | OLP-026-000002809 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002811 | OLP-026-000002814 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002816 | OLP-026-000002817 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002820 | OLP-026-000002821 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002823 | OLP-026-000002827 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002830 | OLP-026-000002834 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002836 | OLP-026-000002838 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002840 | OLP-026-000002842 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002844 | OLP-026-000002844 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002847 | OLP-026-000002850 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002852 | OLP-026-000002852 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002857 | OLP-026-000002857 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002859 | OLP-026-000002862 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002864 | OLP-026-000002864 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002866 | OLP-026-000002870 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002875 | OLP-026-000002875 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002880 | OLP-026-000002881 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002884 | OLP-026-000002884 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002886 | OLP-026-000002891 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002893 | OLP-026-000002895 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002897 | OLP-026-000002899 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002902 | OLP-026-000002902 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002906 | OLP-026-000002906 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002908 | OLP-026-000002910 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002913 | OLP-026-000002914 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002917 | OLP-026-000002918 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002920 | OLP-026-000002924 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002926 | OLP-026-000002934 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002936 | OLP-026-000002939 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002941 | OLP-026-000002943 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002945 | OLP-026-000002948 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002950 | OLP-026-000002952 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000002954 | OLP-026-000002957 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002959 | OLP-026-000002961 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002964 | OLP-026-000002969 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002971 | OLP-026-000002985 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002988 | OLP-026-000002989 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000002991 | OLP-026-000003002 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003005 | OLP-026-000003013 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003016 | OLP-026-000003016 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003018 | OLP-026-000003022 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003028 | OLP-026-000003028 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003031 | OLP-026-000003034 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003037 | OLP-026-000003039 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003041 | OLP-026-000003047 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003049 | OLP-026-000003050 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003052 | OLP-026-000003053 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003055 | OLP-026-000003056 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003059 | OLP-026-000003060 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003070 | OLP-026-000003070 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003072 | OLP-026-000003077 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003079 | OLP-026-000003079 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003081 | OLP-026-000003082 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003086 | OLP-026-000003090 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003092 | OLP-026-000003092 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003099 | OLP-026-000003112 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003114 | OLP-026-000003122 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003125 | OLP-026-000003133 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003135 | OLP-026-000003137 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003139 | OLP-026-000003143 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003146 | OLP-026-000003148 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003150 | OLP-026-000003150 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003154 | OLP-026-000003154 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003156 | OLP-026-000003160 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003162 | OLP-026-000003163 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003165 | OLP-026-000003167 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003169 | OLP-026-000003171 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003173 | OLP-026-000003189 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003191 | OLP-026-000003194 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003196 | OLP-026-000003197 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003199 | OLP-026-000003199 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003201 | OLP-026-000003207 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003209 | OLP-026-000003210 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003212 | OLP-026-000003218 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003220 | OLP-026-000003222 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003224 | OLP-026-000003226 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003228 | OLP-026-000003228 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003230 | OLP-026-000003230 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003233 | OLP-026-000003234 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003236 | OLP-026-000003239 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003242 | OLP-026-000003243 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003246 | OLP-026-000003246 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003248 | OLP-026-000003263 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003267 | OLP-026-000003267 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003271 | OLP-026-000003273 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003275 | OLP-026-000003277 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003280 | OLP-026-000003280 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003282 | OLP-026-000003284 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003289 | OLP-026-000003290 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003293 | OLP-026-000003309 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003311 | OLP-026-000003312 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003318 | OLP-026-000003322 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003326 | OLP-026-000003334 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003336 | OLP-026-000003337 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003339 | OLP-026-000003346 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003348 | OLP-026-000003353 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003356 | OLP-026-000003357 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003359 | OLP-026-000003359 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003363 | OLP-026-000003368 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003370 | OLP-026-000003377 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003379 | OLP-026-000003383 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003385 | OLP-026-000003385 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003387 | OLP-026-000003388 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003390 | OLP-026-000003390 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003392 | OLP-026-000003394 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003396 | OLP-026-000003404 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003406 | OLP-026-000003408 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003412 | OLP-026-000003415 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003418 | OLP-026-000003418 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003420 | OLP-026-000003428 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003430 | OLP-026-000003431 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003433 | OLP-026-000003434 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003438 | OLP-026-000003439 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003441 | OLP-026-000003444 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003449 | OLP-026-000003449 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003451 | OLP-026-000003452 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003458 | OLP-026-000003469 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003471 | OLP-026-000003472 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003474 | OLP-026-000003474 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003478 | OLP-026-000003479 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003482 | OLP-026-000003483 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003486 | OLP-026-000003492 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003494 | OLP-026-000003495 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003498 | OLP-026-000003498 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003502 | OLP-026-000003509 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003511 | OLP-026-000003513 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003515 | OLP-026-000003523 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003560 | OLP-026-000003560 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003569 | OLP-026-000003574 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003576 | OLP-026-000003576 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003578 | OLP-026-000003578 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003580 | OLP-026-000003588 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003591 | OLP-026-000003594 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003597 | OLP-026-000003598 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003600 | OLP-026-000003601 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003606 | OLP-026-000003608 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003616 | OLP-026-000003616 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003620 | OLP-026-000003620 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003646 | OLP-026-000003660 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003662 | OLP-026-000003690 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003692 | OLP-026-000003692 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003695 | OLP-026-000003699 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003702 | OLP-026-000003702 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003704 | OLP-026-000003704 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003709 | OLP-026-000003709 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003711 | OLP-026-000003712 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003715 | OLP-026-000003715 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003720 | OLP-026-000003720 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003731 | OLP-026-000003731 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003747 | OLP-026-000003750 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003755 | OLP-026-000003755 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003758 | OLP-026-000003758 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003764 | OLP-026-000003764 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003766 | OLP-026-000003767 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003775 | OLP-026-000003777 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003796 | OLP-026-000003796 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003799 | OLP-026-000003799 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003820 | OLP-026-000003820 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003826 | OLP-026-000003826 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003833 | OLP-026-000003834 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003836 | OLP-026-000003837 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003840 | OLP-026-000003844 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003847 | OLP-026-000003847 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003849 | OLP-026-000003850 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003853 | OLP-026-000003861 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003865 | OLP-026-000003869 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003871 | OLP-026-000003876 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003878 | OLP-026-000003878 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003881 | OLP-026-000003881 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003885 | OLP-026-000003886 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003890 | OLP-026-000003909 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003911 | OLP-026-000003911 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003918 | OLP-026-000003927 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003930 | OLP-026-000003931 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003937 | OLP-026-000003937 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003940 | OLP-026-000003940 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003942 | OLP-026-000003943 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003945 | OLP-026-000003946 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003950 | OLP-026-000003950 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003952 | OLP-026-000003952 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003954 | OLP-026-000003954 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003956 | OLP-026-000003966 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003968 | OLP-026-000003971 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003973 | OLP-026-000003976 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003978 | OLP-026-000003978 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003980 | OLP-026-000003980 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003982 | OLP-026-000003983 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003989 | OLP-026-000003994 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004001 | OLP-026-000004001 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004003 | OLP-026-000004003 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004007 | OLP-026-000004008 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004010 | OLP-026-000004011 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004014 | OLP-026-000004016 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004019 | OLP-026-000004022 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004024 | OLP-026-000004026 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004028 | OLP-026-000004030 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004033 | OLP-026-000004033 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004036 | OLP-026-000004037 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004042 | OLP-026-000004042 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004044 | OLP-026-000004044 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004047 | OLP-026-000004047 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004052 | OLP-026-000004059 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004061 | OLP-026-000004073 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004075 | OLP-026-000004078 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004082 | OLP-026-000004082 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004087 | OLP-026-000004088 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004090 | OLP-026-000004090 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004092 | OLP-026-000004093 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004096 | OLP-026-000004097 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004099 | OLP-026-000004100 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004105 | OLP-026-000004106 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004108 | OLP-026-000004110 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004113 | OLP-026-000004116 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004121 | OLP-026-000004123 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004128 | OLP-026-000004129 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004131 | OLP-026-000004131 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004133 | OLP-026-000004134 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004136 | OLP-026-000004138 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004144 | OLP-026-000004148 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004150 | OLP-026-000004150 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004153 | OLP-026-000004157 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004159 | OLP-026-000004159 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004161 | OLP-026-000004162 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004164 | OLP-026-000004164 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004167 | OLP-026-000004167 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004169 | OLP-026-000004169 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004172 | OLP-026-000004173 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004180 | OLP-026-000004180 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004183 | OLP-026-000004183 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004187 | OLP-026-000004189 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004193 | OLP-026-000004194 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004196 | OLP-026-000004196 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004198 | OLP-026-000004198 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004200 | OLP-026-000004209 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004212 | OLP-026-000004215 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004219 | OLP-026-000004219 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004221 | OLP-026-000004225 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004229 | OLP-026-000004229 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004231 | OLP-026-000004233 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004235 | OLP-026-000004236 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004238 | OLP-026-000004238 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004240 | OLP-026-000004247 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004252 | OLP-026-000004252 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004254 | OLP-026-000004258 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004260 | OLP-026-000004261 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004264 | OLP-026-000004264 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004266 | OLP-026-000004266 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004268 | OLP-026-000004272 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004274 | OLP-026-000004275 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004277 | OLP-026-000004277 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004280 | OLP-026-000004280 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004282 | OLP-026-000004287 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004292 | OLP-026-000004293 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004296 | OLP-026-000004297 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004299 | OLP-026-000004300 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004302 | OLP-026-000004303 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004305 | OLP-026-000004307 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004311 | OLP-026-000004311 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004313 | OLP-026-000004313 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004315 | OLP-026-000004316 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004322 | OLP-026-000004323 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004328 | OLP-026-000004329 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004331 | OLP-026-000004332 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004334 | OLP-026-000004335 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004338 | OLP-026-000004339 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004344 | OLP-026-000004346 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004348 | OLP-026-000004348 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004351 | OLP-026-000004352 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004354 | OLP-026-000004354 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004363 | OLP-026-000004365 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004367 | OLP-026-000004367 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004370 | OLP-026-000004370 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004372 | OLP-026-000004372 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004374 | OLP-026-000004374 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004376 | OLP-026-000004379 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004385 | OLP-026-000004386 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004388 | OLP-026-000004391 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004395 | OLP-026-000004395 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004397 | OLP-026-000004397 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004399 | OLP-026-000004399 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004425 | OLP-026-000004425 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004427 | OLP-026-000004427 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004429 | OLP-026-000004429 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004435 | OLP-026-000004435 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004440 | OLP-026-000004440 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004442 | OLP-026-000004442 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004446 | OLP-026-000004451 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004453 | OLP-026-000004453 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004455 | OLP-026-000004455 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004457 | OLP-026-000004458 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004462 | OLP-026-000004462 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004464 | OLP-026-000004464 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004470 | OLP-026-000004470 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004477 | OLP-026-000004478 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004482 | OLP-026-000004482 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004489 | OLP-026-000004492 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004496 | OLP-026-000004497 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004501 | OLP-026-000004501 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004504 | OLP-026-000004505 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004509 | OLP-026-000004512 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004515 | OLP-026-000004517 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004519 | OLP-026-000004519 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004521 | OLP-026-000004523 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004525 | OLP-026-000004527 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004529 | OLP-026-000004529 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004534 | OLP-026-000004535 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004538 | OLP-026-000004538 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004540 | OLP-026-000004540 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004543 | OLP-026-000004544 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004547 | OLP-026-000004548 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004553 | OLP-026-000004554 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004556 | OLP-026-000004556 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004558 | OLP-026-000004558 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004572 | OLP-026-000004572 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004580 | OLP-026-000004581 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004588 | OLP-026-000004588 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004594 | OLP-026-000004594 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004600 | OLP-026-000004601 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004604 | OLP-026-000004606 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004614 | OLP-026-000004614 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004617 | OLP-026-000004618 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004620 | OLP-026-000004621 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004624 | OLP-026-000004625 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004627 | OLP-026-000004628 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004630 | OLP-026-000004630 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004633 | OLP-026-000004636 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004640 | OLP-026-000004640 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004642 | OLP-026-000004643 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004648 | OLP-026-000004651 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004668 | OLP-026-000004668 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004675 | OLP-026-000004675 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004677 | OLP-026-000004677 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004685 | OLP-026-000004686 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004694 | OLP-026-000004694 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004699 | OLP-026-000004701 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004703 | OLP-026-000004704 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004708 | OLP-026-000004714 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004736 | OLP-026-000004736 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004739 | OLP-026-000004739 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004741 | OLP-026-000004741 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004744 | OLP-026-000004744 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004780 | OLP-026-000004780 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004783 | OLP-026-000004787 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004799 | OLP-026-000004799 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004802 | OLP-026-000004802 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004805 | OLP-026-000004805 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004807 | OLP-026-000004807 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004813 | OLP-026-000004815 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004817 | OLP-026-000004818 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004821 | OLP-026-000004821 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004823 | OLP-026-000004847 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004849 | OLP-026-000004855 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004857 | OLP-026-000004857 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004859 | OLP-026-000004864 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004866 | OLP-026-000004866 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004868 | OLP-026-000004868 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004870 | OLP-026-000004882 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004884 | OLP-026-000004884 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004887 | OLP-026-000004887 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004889 | OLP-026-000004892 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004896 | OLP-026-000004896 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004899 | OLP-026-000004899 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004903 | OLP-026-000004918 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004929 | OLP-026-000004932 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004935 | OLP-026-000004935 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004937 | OLP-026-000004942 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004944 | OLP-026-000004963 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004965 | OLP-026-000004969 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000004971 | OLP-026-000004979 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004981 | OLP-026-000004981 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004983 | OLP-026-000004993 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004995 | OLP-026-000004999 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005001 | OLP-026-000005005 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005007 | OLP-026-000005012 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005014 | OLP-026-000005018 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005020 | OLP-026-000005034 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005036 | OLP-026-000005042 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005044 | OLP-026-000005048 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005050 | OLP-026-000005055 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005057 | OLP-026-000005063 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005066 | OLP-026-000005068 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005071 | OLP-026-000005072 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005075 | OLP-026-000005079 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005082 | OLP-026-000005082 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005084 | OLP-026-000005089 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005091 | OLP-026-000005091 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005093 | OLP-026-000005095 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005097 | OLP-026-000005110 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005112 | OLP-026-000005130 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005132 | OLP-026-000005132 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005135 | OLP-026-000005149 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005151 | OLP-026-000005176 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005178 | OLP-026-000005195 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005198 | OLP-026-000005198 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005200 | OLP-026-000005201 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005203 | OLP-026-000005203 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005205 | OLP-026-000005217 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005220 | OLP-026-000005224 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005226 | OLP-026-000005236 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005238 | OLP-026-000005273 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005275 | OLP-026-000005275 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005277 | OLP-026-000005287 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005289 | OLP-026-000005294 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005296 | OLP-026-000005300 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005302 | OLP-026-000005306 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005308 | OLP-026-000005309 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005311 | OLP-026-000005313 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005315 | OLP-026-000005318 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005320 | OLP-026-000005321 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005323 | OLP-026-000005326 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005329 | OLP-026-000005356 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005358 | OLP-026-000005374 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005376 | OLP-026-000005378 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005380 | OLP-026-000005384 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005386 | OLP-026-000005391 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005395 | OLP-026-000005399 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005401 | OLP-026-000005434 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005436 | OLP-026-000005456 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005458 | OLP-026-000005458 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005460 | OLP-026-000005460 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005470 | OLP-026-000005470 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005482 | OLP-026-000005482 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005485 | OLP-026-000005513 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005525 | OLP-026-000005526 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005528 | OLP-026-000005528 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005530 | OLP-026-000005536 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005543 | OLP-026-000005557 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005559 | OLP-026-000005600 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005602 | OLP-026-000005612 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005614 | OLP-026-000005614 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005616 | OLP-026-000005616 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005618 | OLP-026-000005618 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005623 | OLP-026-000005625 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005633 | OLP-026-000005636 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005640 | OLP-026-000005642 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005645 | OLP-026-000005645 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005647 | OLP-026-000005652 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005655 | OLP-026-000005684 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005686 | OLP-026-000005686 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005688 | OLP-026-000005695 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005697 | OLP-026-000005701 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005703 | OLP-026-000005711 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005713 | OLP-026-000005714 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005716 | OLP-026-000005716 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005721 | OLP-026-000005722 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005726 | OLP-026-000005735 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005737 | OLP-026-000005779 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005781 | OLP-026-000005781 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005783 | OLP-026-000005801 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005803 | OLP-026-000005808 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005810 | OLP-026-000005818 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005820 | OLP-026-000005822 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005824 | OLP-026-000005824 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005826 | OLP-026-000005835 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005838 | OLP-026-000005849 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005851 | OLP-026-000005877 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005879 | OLP-026-000005879 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005881 | OLP-026-000005882 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005885 | OLP-026-000005892 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005894 | OLP-026-000005903 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005905 | OLP-026-000005910 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005912 | OLP-026-000005912 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005914 | OLP-026-000005914 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005920 | OLP-026-000005929 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005932 | OLP-026-000005933 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005935 | OLP-026-000005936 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005938 | OLP-026-000005939 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005941 | OLP-026-000005945 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005947 | OLP-026-000005954 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005956 | OLP-026-000005956 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005959 | OLP-026-000005959 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005963 | OLP-026-000005963 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000005965 | OLP-026-000005969 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005971 | OLP-026-000005986 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000005988 | OLP-026-000005991 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006001 | OLP-026-000006002 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006013 | OLP-026-000006013 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006019 | OLP-026-000006020 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006022 | OLP-026-000006027 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006029 | OLP-026-000006039 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006041 | OLP-026-000006041 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006044 | OLP-026-000006047 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006055 | OLP-026-000006055 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006058 | OLP-026-000006089 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006094 | OLP-026-000006094 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006096 | OLP-026-000006110 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006113 | OLP-026-000006114 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006116 | OLP-026-000006116 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006118 | OLP-026-000006120 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006126 | OLP-026-000006133 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006137 | OLP-026-000006143 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006145 | OLP-026-000006148 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006155 | OLP-026-000006155 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006159 | OLP-026-000006161 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006163 | OLP-026-000006164 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006169 | OLP-026-000006170 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006175 | OLP-026-000006178 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006181 | OLP-026-000006182 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006184 | OLP-026-000006185 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006187 | OLP-026-000006193 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006196 | OLP-026-000006201 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006203 | OLP-026-000006213 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006215 | OLP-026-000006225 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006230 | OLP-026-000006235 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006237 | OLP-026-000006237 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006241 | OLP-026-000006265 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006267 | OLP-026-000006267 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006269 | OLP-026-000006269 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006271 | OLP-026-000006276 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006279 | OLP-026-000006283 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006285 | OLP-026-000006292 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006294 | OLP-026-000006294 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006302 | OLP-026-000006303 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006305 | OLP-026-000006305 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006307 | OLP-026-000006307 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006312 | OLP-026-000006319 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006321 | OLP-026-000006333 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006335 | OLP-026-000006337 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006340 | OLP-026-000006340 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006342 | OLP-026-000006345 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006347 | OLP-026-000006349 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006351 | OLP-026-000006359 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006364 | OLP-026-000006364 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006369 | OLP-026-000006372 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006375 | OLP-026-000006375 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006377 | OLP-026-000006386 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006391 | OLP-026-000006391 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006393 | OLP-026-000006403 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006407 | OLP-026-000006422 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006434 | OLP-026-000006435 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006437 | OLP-026-000006437 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006439 | OLP-026-000006439 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006442 | OLP-026-000006448 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006451 | OLP-026-000006451 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006453 | OLP-026-000006453 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006463 | OLP-026-000006463 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006466 | OLP-026-000006483 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006486 | OLP-026-000006486 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006492 | OLP-026-000006499 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006501 | OLP-026-000006511 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006513 | OLP-026-000006515 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006517 | OLP-026-000006517 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006521 | OLP-026-000006528 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006530 | OLP-026-000006537 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006539 | OLP-026-000006543 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006547 | OLP-026-000006549 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006552 | OLP-026-000006569 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006572 | OLP-026-000006572 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006576 | OLP-026-000006579 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006581 | OLP-026-000006595 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006598 | OLP-026-000006598 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006601 | OLP-026-000006601 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006603 | OLP-026-000006610 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006612 | OLP-026-000006612 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006615 | OLP-026-000006620 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006623 | OLP-026-000006629 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006631 | OLP-026-000006631 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006633 | OLP-026-000006633 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006635 | OLP-026-000006637 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006640 | OLP-026-000006643 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006646 | OLP-026-000006646 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006650 | OLP-026-000006650 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006659 | OLP-026-000006673 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006675 | OLP-026-000006676 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006680 | OLP-026-000006680 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006682 | OLP-026-000006684 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006687 | OLP-026-000006688 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006697 | OLP-026-000006698 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006700 | OLP-026-000006708 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006710 | OLP-026-000006715 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006727 | OLP-026-000006733 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006736 | OLP-026-000006736 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006740 | OLP-026-000006758 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006760 | OLP-026-000006760 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006762 | OLP-026-000006769 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006771 | OLP-026-000006771 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006774 | OLP-026-000006790 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006792 | OLP-026-000006835 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006837 | OLP-026-000006845 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006852 | OLP-026-000006857 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006860 | OLP-026-000006860 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006863 | OLP-026-000006868 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006873 | OLP-026-000006873 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006880 | OLP-026-000006887 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006889 | OLP-026-000006890 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006892 | OLP-026-000006894 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006896 | OLP-026-000006898 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006900 | OLP-026-000006916 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006918 | OLP-026-000006918 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006922 | OLP-026-000006923 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006929 | OLP-026-000006931 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006934 | OLP-026-000006937 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006940 | OLP-026-000006959 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006966 | OLP-026-000006966 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006969 | OLP-026-000006973 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006975 | OLP-026-000006993 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006995 | OLP-026-000006997 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000006999 | OLP-026-000007002 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007004 | OLP-026-000007007 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007009 | OLP-026-000007009 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007011 | OLP-026-000007024 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007038 | OLP-026-000007058 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007065 | OLP-026-000007071 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007073 | OLP-026-000007073 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007075 | OLP-026-000007075 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007081 | OLP-026-000007085 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007088 | OLP-026-000007094 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007096 | OLP-026-000007101 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007104 | OLP-026-000007107 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007111 | OLP-026-000007130 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007132 | OLP-026-000007132 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007134 | OLP-026-000007134 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007136 | OLP-026-000007136 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007138 | OLP-026-000007140 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007142 | OLP-026-000007143 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007146 | OLP-026-000007152 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007154 | OLP-026-000007156 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007158 | OLP-026-000007169 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007172 | OLP-026-000007202 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007213 | OLP-026-000007229 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007234 | OLP-026-000007235 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007237 | OLP-026-000007237 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007239 | OLP-026-000007246 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007248 | OLP-026-000007256 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007258 | OLP-026-000007267 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007269 | OLP-026-000007269 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007271 | OLP-026-000007290 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007295 | OLP-026-000007300 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007319 | OLP-026-000007320 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007323 | OLP-026-000007326 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007328 | OLP-026-000007329 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007332 | OLP-026-000007336 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007341 | OLP-026-000007344 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007346 | OLP-026-000007362 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007364 | OLP-026-000007364 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007367 | OLP-026-000007372 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007374 | OLP-026-000007378 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007383 | OLP-026-000007385 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007387 | OLP-026-000007405 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007407 | OLP-026-000007408 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007410 | OLP-026-000007410 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007412 | OLP-026-000007420 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007422 | OLP-026-000007442 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007445 | OLP-026-000007454 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007456 | OLP-026-000007491 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007503 | OLP-026-000007510 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007512 | OLP-026-000007518 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007521 | OLP-026-000007532 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007535 | OLP-026-000007535 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007538 | OLP-026-000007544 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007548 | OLP-026-000007548 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007550 | OLP-026-000007552 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007554 | OLP-026-000007554 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007556 | OLP-026-000007566 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007568 | OLP-026-000007577 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007583 | OLP-026-000007585 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007587 | OLP-026-000007599 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007601 | OLP-026-000007601 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007603 | OLP-026-000007603 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007607 | OLP-026-000007607 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007612 | OLP-026-000007615 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007617 | OLP-026-000007619 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007621 | OLP-026-000007622 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007625 | OLP-026-000007628 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007630 | OLP-026-000007630 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007632 | OLP-026-000007657 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007666 | OLP-026-000007667 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007669 | OLP-026-000007675 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007677 | OLP-026-000007677 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007679 | OLP-026-000007679 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007681 | OLP-026-000007685 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007689 | OLP-026-000007690 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007694 | OLP-026-000007697 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007701 | OLP-026-000007707 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007709 | OLP-026-000007713 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007717 | OLP-026-000007718 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007720 | OLP-026-000007721 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007723 | OLP-026-000007726 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007729 | OLP-026-000007729 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007734 | OLP-026-000007734 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007736 | OLP-026-000007736 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007739 | OLP-026-000007739 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007744 | OLP-026-000007767 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007769 | OLP-026-000007771 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007786 | OLP-026-000007786 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007788 | OLP-026-000007788 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007790 | OLP-026-000007808 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007839 | OLP-026-000007839 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007841 | OLP-026-000007841 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007843 | OLP-026-000007843 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007869 | OLP-026-000007875 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007877 | OLP-026-000007890 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007894 | OLP-026-000007898 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007900 | OLP-026-000007901 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007905 | OLP-026-000007909 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007914 | OLP-026-000007914 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007916 | OLP-026-000007916 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007918 | OLP-026-000007929 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007931 | OLP-026-000007940 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007942 | OLP-026-000007942 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007945 | OLP-026-000007946 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007952 | OLP-026-000007952 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007954 | OLP-026-000007955 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007960 | OLP-026-000007963 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007967 | OLP-026-000007967 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007969 | OLP-026-000007979 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007981 | OLP-026-000007989 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000007991 | OLP-026-000008011 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008013 | OLP-026-000008013 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008015 | OLP-026-000008039 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008043 | OLP-026-000008062 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008065 | OLP-026-000008065 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008069 | OLP-026-000008077 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008088 | OLP-026-000008088 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008094 | OLP-026-000008096 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008105 | OLP-026-000008106 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008116 | OLP-026-000008119 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008125 | OLP-026-000008125 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008127 | OLP-026-000008131 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008133 | OLP-026-000008133 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008139 | OLP-026-000008143 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008145 | OLP-026-000008145 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008148 | OLP-026-000008148 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008151 | OLP-026-000008153 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008158 | OLP-026-000008162 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008164 | OLP-026-000008164 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008166 | OLP-026-000008167 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008171 | OLP-026-000008176 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008181 | OLP-026-000008184 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008192 | OLP-026-000008194 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008196 | OLP-026-000008196 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008198 | OLP-026-000008204 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008209 | OLP-026-000008216 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008218 | OLP-026-000008219 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008221 | OLP-026-000008223 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008228 | OLP-026-000008228 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008230 | OLP-026-000008230 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008232 | OLP-026-000008236 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008238 | OLP-026-000008242 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008245 | OLP-026-000008245 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008247 | OLP-026-000008247 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008254 | OLP-026-000008257 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008273 | OLP-026-000008279 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008282 | OLP-026-000008282 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008286 | OLP-026-000008286 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008293 | OLP-026-000008293 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008300 | OLP-026-000008303 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008313 | OLP-026-000008314 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008316 | OLP-026-000008316 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008322 | OLP-026-000008342 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008344 | OLP-026-000008348 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008353 | OLP-026-000008360 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008362 | OLP-026-000008363 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008365 | OLP-026-000008383 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008390 | OLP-026-000008391 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008396 | OLP-026-000008401 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008403 | OLP-026-000008403 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008408 | OLP-026-000008413 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008423 | OLP-026-000008436 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008439 | OLP-026-000008447 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008449 | OLP-026-000008459 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008462 | OLP-026-000008464 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008466 | OLP-026-000008468 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008470 | OLP-026-000008474 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008476 | OLP-026-000008476 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008478 | OLP-026-000008481 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008483 | OLP-026-000008485 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008487 | OLP-026-000008491 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008493 | OLP-026-000008494 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008497 | OLP-026-000008497 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008502 | OLP-026-000008514 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008517 | OLP-026-000008520 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008522 | OLP-026-000008531 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008533 | OLP-026-000008537 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008540 | OLP-026-000008545 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008547 | OLP-026-000008547 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008552 | OLP-026-000008568 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008571 | OLP-026-000008581 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008583 | OLP-026-000008583 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008585 | OLP-026-000008586 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008589 | OLP-026-000008595 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008597 | OLP-026-000008598 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008612 | OLP-026-000008612 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008615 | OLP-026-000008637 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008642 | OLP-026-000008653 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008655 | OLP-026-000008667 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008674 | OLP-026-000008674 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008676 | OLP-026-000008679 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008682 | OLP-026-000008686 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008689 | OLP-026-000008693 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008697 | OLP-026-000008697 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008699 | OLP-026-000008699 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008701 | OLP-026-000008702 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008705 | OLP-026-000008706 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008715 | OLP-026-000008715 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008718 | OLP-026-000008723 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008725 | OLP-026-000008732 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008734 | OLP-026-000008764 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008766 | OLP-026-000008766 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008768 | OLP-026-000008768 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008770 | OLP-026-000008770 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008778 | OLP-026-000008778 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008782 | OLP-026-000008788 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008790 | OLP-026-000008791 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008793 | OLP-026-000008821 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008823 | OLP-026-000008829 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008831 | OLP-026-000008831 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008834 | OLP-026-000008838 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008841 | OLP-026-000008842 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008846 | OLP-026-000008846 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008849 | OLP-026-000008856 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008858 | OLP-026-000008858 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008870 | OLP-026-000008870 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008872 | OLP-026-000008873 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008875 | OLP-026-000008875 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008878 | OLP-026-000008878 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008885 | OLP-026-000008891 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008894 | OLP-026-000008911 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008913 | OLP-026-000008914 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008918 | OLP-026-000008919 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008921 | OLP-026-000008921 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008923 | OLP-026-000008923 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008925 | OLP-026-000008928 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008931 | OLP-026-000008931 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000008934 | OLP-026-000008934 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008945 | OLP-026-000008957 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008960 | OLP-026-000008960 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008963 | OLP-026-000008974 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000008976 | OLP-026-000008983 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009004 | OLP-026-000009005 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009008 | OLP-026-000009011 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009026 | OLP-026-000009026 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009034 | OLP-026-000009034 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009037 | OLP-026-000009054 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009066 | OLP-026-000009066 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009068 | OLP-026-000009068 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009070 | OLP-026-000009070 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009090 | OLP-026-000009092 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009097 | OLP-026-000009101 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009111 | OLP-026-000009111 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009114 | OLP-026-000009114 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009116 | OLP-026-000009116 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009118 | OLP-026-000009126 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009132 | OLP-026-000009132 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009141 | OLP-026-000009141 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009143 | OLP-026-000009143 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009145 | OLP-026-000009145 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009147 | OLP-026-000009147 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009149 | OLP-026-000009149 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009157 | OLP-026-000009158 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009160 | OLP-026-000009160 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009164 | OLP-026-000009164 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009167 | OLP-026-000009167 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009173 | OLP-026-000009182 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009185 | OLP-026-000009191 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009193 | OLP-026-000009196 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009202 | OLP-026-000009202 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009214 | OLP-026-000009229 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009231 | OLP-026-000009231 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009233 | OLP-026-000009238 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009240 | OLP-026-000009240 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009242 | OLP-026-000009249 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009251 | OLP-026-000009257 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009259 | OLP-026-000009259 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009266 | OLP-026-000009289 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009292 | OLP-026-000009304 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009307 | OLP-026-000009310 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009312 | OLP-026-000009312 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009314 | OLP-026-000009315 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009317 | OLP-026-000009317 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009324 | OLP-026-000009346 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009355 | OLP-026-000009356 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009365 | OLP-026-000009368 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009370 | OLP-026-000009370 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009374 | OLP-026-000009376 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009378 | OLP-026-000009401 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009403 | OLP-026-000009408 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009412 | OLP-026-000009421 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009427 | OLP-026-000009430 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009432 | OLP-026-000009442 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009444 | OLP-026-000009459 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009461 | OLP-026-000009465 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009483 | OLP-026-000009484 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009491 | OLP-026-000009491 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009513 | OLP-026-000009513 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009515 | OLP-026-000009515 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009542 | OLP-026-000009542 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009544 | OLP-026-000009551 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009553 | OLP-026-000009561 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009564 | OLP-026-000009565 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009568 | OLP-026-000009570 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009573 | OLP-026-000009573 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009582 | OLP-026-000009582 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009593 | OLP-026-000009595 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009597 | OLP-026-000009597 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009599 | OLP-026-000009599 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009601 | OLP-026-000009613 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009619 | OLP-026-000009620 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009623 | OLP-026-000009623 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009625 | OLP-026-000009625 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009632 | OLP-026-000009656 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009658 | OLP-026-000009669 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009671 | OLP-026-000009671 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009675 | OLP-026-000009675 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009679 | OLP-026-000009684 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009695 | OLP-026-000009722 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009724 | OLP-026-000009736 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009738 | OLP-026-000009738 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009740 | OLP-026-000009789 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009791 | OLP-026-000009791 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009793 | OLP-026-000009797 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009799 | OLP-026-000009799 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009802 | OLP-026-000009814 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009819 | OLP-026-000009819 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009821 | OLP-026-000009823 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009825 | OLP-026-000009834 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009836 | OLP-026-000009836 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009840 | OLP-026-000009843 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009845 | OLP-026-000009846 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009848 | OLP-026-000009848 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009850 | OLP-026-000009861 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009866 | OLP-026-000009869 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009871 | OLP-026-000009872 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009874 | OLP-026-000009878 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009882 | OLP-026-000009882 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009884 | OLP-026-000009886 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009888 | OLP-026-000009898 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009900 | OLP-026-000009900 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009902 | OLP-026-000009902 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009908 | OLP-026-000009915 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009918 | OLP-026-000009919 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009945 | OLP-026-000009945 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009950 | OLP-026-000009950 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009956 | OLP-026-000009956 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009960 | OLP-026-000009962 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009966 | OLP-026-000009966 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000009968 | OLP-026-000009979 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000009981 | OLP-026-000009991 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010012 | OLP-026-000010013 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010015 | OLP-026-000010015 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010017 | OLP-026-000010017 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010023 | OLP-026-000010023 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010026 | OLP-026-000010026 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010040 | OLP-026-000010040 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010045 | OLP-026-000010048 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010050 | OLP-026-000010053 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010057 | OLP-026-000010059 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010062 | OLP-026-000010062 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010065 | OLP-026-000010067 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010076 | OLP-026-000010076 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010078 | OLP-026-000010078 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010081 | OLP-026-000010082 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010084 | OLP-026-000010084 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010086 | OLP-026-000010086 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010088 | OLP-026-000010092 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010098 | OLP-026-000010102 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010106 | OLP-026-000010112 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010115 | OLP-026-000010125 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010127 | OLP-026-000010132 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010143 | OLP-026-000010145 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010149 | OLP-026-000010152 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010157 | OLP-026-000010159 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010161 | OLP-026-000010161 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010163 | OLP-026-000010163 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010165 | OLP-026-000010176 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010179 | OLP-026-000010179 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010181 | OLP-026-000010194 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010197 | OLP-026-000010197 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010199 | OLP-026-000010205 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010207 | OLP-026-000010209 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010212 | OLP-026-000010221 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010223 | OLP-026-000010224 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010239 | OLP-026-000010239 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010242 | OLP-026-000010246 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010250 | OLP-026-000010250 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010252 | OLP-026-000010261 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010264 | OLP-026-000010264 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010267 | OLP-026-000010267 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010271 | OLP-026-000010271 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010273 | OLP-026-000010274 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010276 | OLP-026-000010276 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010278 | OLP-026-000010278 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010280 | OLP-026-000010280 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010283 | OLP-026-000010283 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010286 | OLP-026-000010292 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010294 | OLP-026-000010296 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010299 | OLP-026-000010299 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010303 | OLP-026-000010304 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010307 | OLP-026-000010309 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010312 | OLP-026-000010326 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010330 | OLP-026-000010349 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010353 | OLP-026-000010362 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010364 | OLP-026-000010366 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010372 | OLP-026-000010375 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010380 | OLP-026-000010382 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010385 | OLP-026-000010385 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010387 | OLP-026-000010390 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010392 | OLP-026-000010396 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010398 | OLP-026-000010400 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010402 | OLP-026-000010402 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010404 | OLP-026-000010420 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010424 | OLP-026-000010426 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010428 | OLP-026-000010430 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010439 | OLP-026-000010440 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010444 | OLP-026-000010467 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010469 | OLP-026-000010477 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010479 | OLP-026-000010486 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010488 | OLP-026-000010499 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010501 | OLP-026-000010503 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010507 | OLP-026-000010509 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010518 | OLP-026-000010543 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010545 | OLP-026-000010545 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010547 | OLP-026-000010555 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010557 | OLP-026-000010557 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010560 | OLP-026-000010568 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010570 | OLP-026-000010571 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010581 | OLP-026-000010582 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010611 | OLP-026-000010612 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010614 | OLP-026-000010614 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010617 | OLP-026-000010639 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010641 | OLP-026-000010641 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010664 | OLP-026-000010666 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010670 | OLP-026-000010670 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010672 | OLP-026-000010676 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010678 | OLP-026-000010683 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010685 | OLP-026-000010714 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010716 | OLP-026-000010717 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010719 | OLP-026-000010719 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010722 | OLP-026-000010727 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010729 | OLP-026-000010736 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010738 | OLP-026-000010746 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010748 | OLP-026-000010750 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010752 | OLP-026-000010754 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010756 | OLP-026-000010770 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010773 | OLP-026-000010773 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010775 | OLP-026-000010776 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010778 | OLP-026-000010784 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010787 | OLP-026-000010803 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010805 | OLP-026-000010805 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010808 | OLP-026-000010838 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010842 | OLP-026-000010889 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010891 | OLP-026-000010891 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010894 | OLP-026-000010911 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010913 | OLP-026-000010915 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010918 | OLP-026-000010923 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010926 | OLP-026-000010948 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010951 | OLP-026-000010951 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010953 | OLP-026-000010967 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000010970 | OLP-026-000010989 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000010995 | OLP-026-000010998 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011000 | OLP-026-000011002 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011005 | OLP-026-000011006 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011009 | OLP-026-000011010 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011012 | OLP-026-000011022 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011024 | OLP-026-000011029 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011031 | OLP-026-000011035 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011038 | OLP-026-000011038 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011043 | OLP-026-000011043 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011052 | OLP-026-000011056 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011059 | OLP-026-000011059 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011062 | OLP-026-000011062 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011064 | OLP-026-000011064 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011080 | OLP-026-000011084 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011086 | OLP-026-000011086 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011088 | OLP-026-000011091 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011093 | OLP-026-000011099 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011108 | OLP-026-000011116 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011118 | OLP-026-000011132 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011134 | OLP-026-000011146 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011148 | OLP-026-000011159 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011162 | OLP-026-000011165 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011167 | OLP-026-000011170 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011172 | OLP-026-000011172 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011177 | OLP-026-000011182 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011184 | OLP-026-000011187 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011192 | OLP-026-000011192 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011194 | OLP-026-000011194 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011196 | OLP-026-000011196 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011200 | OLP-026-000011201 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011203 | OLP-026-000011204 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011208 | OLP-026-000011208 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011210 | OLP-026-000011224 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011226 | OLP-026-000011226 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011229 | OLP-026-000011229 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011232 | OLP-026-000011236 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011239 | OLP-026-000011243 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011245 | OLP-026-000011266 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011268 | OLP-026-000011276 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011281 | OLP-026-000011286 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011290 | OLP-026-000011290 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011293 | OLP-026-000011296 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011298 | OLP-026-000011301 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011303 | OLP-026-000011308 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011312 | OLP-026-000011314 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011316 | OLP-026-000011321 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011323 | OLP-026-000011325 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011328 | OLP-026-000011329 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011334 | OLP-026-000011335 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011337 | OLP-026-000011338 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011340 | OLP-026-000011344 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011349 | OLP-026-000011350 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011354 | OLP-026-000011356 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011358 | OLP-026-000011358 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011361 | OLP-026-000011367 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011370 | OLP-026-000011373 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011379 | OLP-026-000011381 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011383 | OLP-026-000011384 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011397 | OLP-026-000011398 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011418 | OLP-026-000011420 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011432 | OLP-026-000011433 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011438 | OLP-026-000011439 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011441 | OLP-026-000011441 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011444 | OLP-026-000011448 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011451 | OLP-026-000011452 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011456 | OLP-026-000011457 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011459 | OLP-026-000011466 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011468 | OLP-026-000011469 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011472 | OLP-026-000011485 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011487 | OLP-026-000011488 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011490 | OLP-026-000011490 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011492 | OLP-026-000011492 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011505 | OLP-026-000011505 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011508 | OLP-026-000011508 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011516 | OLP-026-000011517 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011520 | OLP-026-000011522 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011524 | OLP-026-000011529 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011532 | OLP-026-000011538 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011541 | OLP-026-000011555 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011557 | OLP-026-000011574 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 017 | PLP-017-000000001 | PLP-017-000000004 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000006 | PLP-017-000000015 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000017 | PLP-017-000000113 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000115 | PLP-017-000000125 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000127 | PLP-017-000000128 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000130 | PLP-017-000000131 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000134 | PLP-017-000000137 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000000139 | PLP-017-000000141 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000144 | PLP-017-000000229 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000231 | PLP-017-000000232 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000235 | PLP-017-000000277 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000279 | PLP-017-000000284 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000286 | PLP-017-000000302 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000304 | PLP-017-000000304 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000306 | PLP-017-000000335 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000000337 | PLP-017-000000344 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000346 | PLP-017-000000399 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000401 | PLP-017-000000412 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000416 | PLP-017-000000416 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000418 | PLP-017-000000447 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000450 | PLP-017-000000451 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000453 | PLP-017-000000457 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000459 | PLP-017-000000483 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000000485 | PLP-017-000000492 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000494 | PLP-017-000000543 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000545 | PLP-017-000000556 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000558 | PLP-017-000000578 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000581 | PLP-017-000000590 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000592 | PLP-017-000000597 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000599 | PLP-017-000000609 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000612 | PLP-017-000000630 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000000632 | PLP-017-000000666 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000668 | PLP-017-000000675 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000677 | PLP-017-000000679 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000681 | PLP-017-000000717 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000719 | PLP-017-000000725 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000727 | PLP-017-000000761 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000763 | PLP-017-000000768 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000770 | PLP-017-000000770 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000000772 | PLP-017-000000790 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000792 | PLP-017-000000804 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000806 | PLP-017-000000809 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000812 | PLP-017-000000854 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000856 | PLP-017-000000878 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000880 | PLP-017-000000902 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000904 | PLP-017-000000914 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000916 | PLP-017-000000917 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000000919 | PLP-017-000000928 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000932 | PLP-017-000000940 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000942 | PLP-017-000000949 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000951 | PLP-017-000000954 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000956 | PLP-017-000000956 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000958 | PLP-017-000000958 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000960 | PLP-017-000000970 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000973 | PLP-017-000000976 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000000979 | PLP-017-000000989 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000991 | PLP-017-000000993 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000995 | PLP-017-000000998 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001000 | PLP-017-000001002 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001004 | PLP-017-000001041 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001043 | PLP-017-000001046 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001048 | PLP-017-000001056 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001059 | PLP-017-000001071 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001073 | PLP-017-000001073 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001075 | PLP-017-000001091 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001093 | PLP-017-000001114 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001116 | PLP-017-000001119 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001121 | PLP-017-000001131 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001133 | PLP-017-000001134 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001136 | PLP-017-000001143 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001146 | PLP-017-000001146 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001148 | PLP-017-000001150 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001152 | PLP-017-000001153 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001155 | PLP-017-000001165 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001167 | PLP-017-000001167 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001169 | PLP-017-000001170 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001172 | PLP-017-000001177 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001179 | PLP-017-000001179 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001181 | PLP-017-000001186 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001188 | PLP-017-000001188 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001190 | PLP-017-000001193 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001197 | PLP-017-000001200 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001203 | PLP-017-000001215 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001217 | PLP-017-000001221 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001223 | PLP-017-000001248 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001250 | PLP-017-000001255 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001257 | PLP-017-000001267 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001269 | PLP-017-000001296 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001298 | PLP-017-000001298 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001301 | PLP-017-000001301 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001303 | PLP-017-000001325 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001327 | PLP-017-000001329 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001331 | PLP-017-000001336 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001338 | PLP-017-000001357 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001360 | PLP-017-000001360 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001362 | PLP-017-000001367 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001369 | PLP-017-000001381 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001383 | PLP-017-000001383 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001385 | PLP-017-000001391 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001393 | PLP-017-000001410 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001413 | PLP-017-000001413 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001415 | PLP-017-000001416 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001418 | PLP-017-000001423 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001425 | PLP-017-000001430 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001432 | PLP-017-000001432 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001435 | PLP-017-000001454 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001456 | PLP-017-000001475 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001477 | PLP-017-000001494 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001497 | PLP-017-000001498 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001500 | PLP-017-000001500 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001502 | PLP-017-000001504 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001507 | PLP-017-000001509 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001511 | PLP-017-000001511 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001514 | PLP-017-000001515 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001517 | PLP-017-000001534 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001536 | PLP-017-000001539 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001541 | PLP-017-000001547 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001551 | PLP-017-000001558 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001560 | PLP-017-000001570 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001572 | PLP-017-000001572 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001575 | PLP-017-000001575 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001583 | PLP-017-000001590 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001592 | PLP-017-000001594 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001596 | PLP-017-000001597 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001600 | PLP-017-000001601 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001603 | PLP-017-000001608 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001610 | PLP-017-000001610 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001613 | PLP-017-000001613 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001619 | PLP-017-000001620 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001622 | PLP-017-000001622 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001628 | PLP-017-000001629 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001632 | PLP-017-000001646 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001648 | PLP-017-000001650 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001652 | PLP-017-000001656 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001659 | PLP-017-000001659 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001661 | PLP-017-000001661 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001665 | PLP-017-000001671 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001673 | PLP-017-000001674 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001676 | PLP-017-000001677 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001679 | PLP-017-000001679 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001681 | PLP-017-000001682 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001685 | PLP-017-000001689 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001691 | PLP-017-000001691 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001693 | PLP-017-000001693 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001696 | PLP-017-000001702 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001704 | PLP-017-000001709 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001711 | PLP-017-000001717 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001719 | PLP-017-000001726 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001729 | PLP-017-000001734 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001736 | PLP-017-000001738 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001740 | PLP-017-000001753 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001755 | PLP-017-000001756 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001758 | PLP-017-000001773 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001776 | PLP-017-000001781 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001783 | PLP-017-000001783 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001785 | PLP-017-000001798 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001800 | PLP-017-000001811 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001814 | PLP-017-000001817 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001819 | PLP-017-000001831 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001833 | PLP-017-000001833 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001837 | PLP-017-000001844 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001847 | PLP-017-000001852 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001854 | PLP-017-000001869 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001872 | PLP-017-000001873 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001875 | PLP-017-000001912 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001914 | PLP-017-000001922 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001924 | PLP-017-000001925 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001928 | PLP-017-000001932 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001934 | PLP-017-000001936 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001938 | PLP-017-000001939 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001941 | PLP-017-000001945 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001947 | PLP-017-000001948 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001950 | PLP-017-000001958 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001960 | PLP-017-000001983 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001985 | PLP-017-000001995 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001997 | PLP-017-000001997 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001999 | PLP-017-000002030 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002032 | PLP-017-000002037 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002040 | PLP-017-000002045 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002049 | PLP-017-000002060 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002062 | PLP-017-000002084 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002086 | PLP-017-000002086 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002088 | PLP-017-000002089 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002091 | PLP-017-000002094 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002096 | PLP-017-000002106 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002108 | PLP-017-000002129 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002131 | PLP-017-000002140 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002143 | PLP-017-000002144 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002148 | PLP-017-000002153 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002155 | PLP-017-000002163 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002165 | PLP-017-000002169 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002171 | PLP-017-000002172 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002174 | PLP-017-000002185 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002189 | PLP-017-000002192 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002194 | PLP-017-000002195 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002197 | PLP-017-000002200 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002202 | PLP-017-000002214 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002216 | PLP-017-000002230 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002232 | PLP-017-000002244 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002246 | PLP-017-000002258 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002260 | PLP-017-000002263 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002265 | PLP-017-000002272 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002274 | PLP-017-000002274 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002277 | PLP-017-000002277 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002279 | PLP-017-000002292 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002296 | PLP-017-000002301 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002303 | PLP-017-000002332 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002336 | PLP-017-000002339 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002341 | PLP-017-000002365 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002367 | PLP-017-000002369 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002371 | PLP-017-000002374 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002378 | PLP-017-000002381 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002384 | PLP-017-000002394 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002397 | PLP-017-000002399 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002401 | PLP-017-000002403 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002405 | PLP-017-000002405 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002410 | PLP-017-000002410 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002416 | PLP-017-000002425 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002427 | PLP-017-000002430 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002432 | PLP-017-000002434 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002436 | PLP-017-000002436 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002439 | PLP-017-000002439 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002441 | PLP-017-000002450 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002452 | PLP-017-000002454 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002456 | PLP-017-000002460 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002462 | PLP-017-000002467 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002470 | PLP-017-000002470 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002472 | PLP-017-000002473 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002476 | PLP-017-000002478 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002482 | PLP-017-000002482 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002484 | PLP-017-000002485 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002494 | PLP-017-000002494 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002500 | PLP-017-000002500 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002502 | PLP-017-000002504 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002510 | PLP-017-000002510 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002518 | PLP-017-000002529 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002531 | PLP-017-000002531 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002533 | PLP-017-000002538 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002540 | PLP-017-000002545 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002547 | PLP-017-000002547 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002549 | PLP-017-000002555 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002560 | PLP-017-000002566 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002570 | PLP-017-000002574 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002577 | PLP-017-000002579 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002581 | PLP-017-000002582 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002584 | PLP-017-000002585 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002588 | PLP-017-000002599 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002601 | PLP-017-000002605 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002607 | PLP-017-000002618 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002621 | PLP-017-000002625 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002627 | PLP-017-000002630 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002632 | PLP-017-000002653 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002657 | PLP-017-000002667 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002669 | PLP-017-000002669 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002672 | PLP-017-000002678 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002680 | PLP-017-000002680 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002682 | PLP-017-000002696 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002698 | PLP-017-000002699 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002701 | PLP-017-000002702 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002705 | PLP-017-000002706 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002708 | PLP-017-000002710 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002715 | PLP-017-000002718 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002720 | PLP-017-000002726 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002728 | PLP-017-000002740 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002742 | PLP-017-000002742 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002744 | PLP-017-000002754 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002756 | PLP-017-000002757 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002764 | PLP-017-000002774 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002778 | PLP-017-000002778 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002780 | PLP-017-000002783 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002785 | PLP-017-000002797 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002799 | PLP-017-000002799 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002801 | PLP-017-000002814 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002816 | PLP-017-000002835 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002837 | PLP-017-000002838 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002847 | PLP-017-000002848 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002850 | PLP-017-000002876 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002879 | PLP-017-000002882 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002885 | PLP-017-000002887 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002890 | PLP-017-000002891 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002893 | PLP-017-000002903 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002905 | PLP-017-000002911 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002916 | PLP-017-000002916 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002918 | PLP-017-000002919 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002921 | PLP-017-000002921 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002923 | PLP-017-000002929 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002933 | PLP-017-000002935 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002937 | PLP-017-000002937 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002939 | PLP-017-000002952 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002954 | PLP-017-000002958 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002960 | PLP-017-000002966 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002968 | PLP-017-000002969 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002971 | PLP-017-000002977 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002979 | PLP-017-000002992 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002994 | PLP-017-000002999 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003001 | PLP-017-000003001 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003003 | PLP-017-000003005 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003007 | PLP-017-000003011 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003013 | PLP-017-000003014 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003016 | PLP-017-000003018 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003020 | PLP-017-000003063 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003065 | PLP-017-000003076 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003078 | PLP-017-000003082 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003084 | PLP-017-000003129 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003131 | PLP-017-000003134 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003136 | PLP-017-000003145 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003147 | PLP-017-000003150 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003152 | PLP-017-000003153 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003155 | PLP-017-000003155 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003157 | PLP-017-000003159 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003161 | PLP-017-000003180 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003182 | PLP-017-000003184 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003186 | PLP-017-000003187 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003189 | PLP-017-000003192 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003195 | PLP-017-000003196 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003199 | PLP-017-000003234 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003236 | PLP-017-000003238 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003240 | PLP-017-000003241 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003243 | PLP-017-000003261 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003263 | PLP-017-000003302 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003304 | PLP-017-000003305 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003307 | PLP-017-000003310 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003313 | PLP-017-000003315 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003317 | PLP-017-000003339 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003341 | PLP-017-000003344 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003346 | PLP-017-000003353 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003355 | PLP-017-000003360 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003362 | PLP-017-000003363 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003365 | PLP-017-000003366 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003368 | PLP-017-000003371 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003373 | PLP-017-000003380 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003383 | PLP-017-000003388 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003390 | PLP-017-000003397 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003399 | PLP-017-000003399 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003401 | PLP-017-000003412 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003414 | PLP-017-000003418 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003422 | PLP-017-000003435 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003437 | PLP-017-000003438 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003440 | PLP-017-000003443 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003446 | PLP-017-000003458 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003461 | PLP-017-000003464 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003466 | PLP-017-000003478 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003480 | PLP-017-000003482 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003484 | PLP-017-000003484 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003486 | PLP-017-000003502 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003504 | PLP-017-000003509 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003512 | PLP-017-000003519 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003521 | PLP-017-000003529 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003532 | PLP-017-000003536 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003541 | PLP-017-000003541 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003543 | PLP-017-000003544 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003547 | PLP-017-000003547 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003549 | PLP-017-000003550 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003554 | PLP-017-000003554 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003557 | PLP-017-000003557 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003560 | PLP-017-000003560 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003562 | PLP-017-000003564 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003566 | PLP-017-000003567 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003569 | PLP-017-000003575 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003577 | PLP-017-000003581 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003583 | PLP-017-000003583 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003585 | PLP-017-000003585 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003587 | PLP-017-000003593 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003595 | PLP-017-000003600 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003602 | PLP-017-000003604 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003606 | PLP-017-000003606 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003608 | PLP-017-000003611 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003613 | PLP-017-000003619 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003622 | PLP-017-000003622 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003624 | PLP-017-000003624 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003627 | PLP-017-000003627 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003632 | PLP-017-000003632 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003634 | PLP-017-000003641 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003643 | PLP-017-000003643 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003645 | PLP-017-000003645 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003650 | PLP-017-000003651 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003653 | PLP-017-000003662 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003665 | PLP-017-000003669 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003671 | PLP-017-000003677 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003679 | PLP-017-000003679 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003681 | PLP-017-000003682 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003684 | PLP-017-000003693 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003695 | PLP-017-000003717 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003719 | PLP-017-000003720 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003722 | PLP-017-000003733 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003735 | PLP-017-000003736 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003739 | PLP-017-000003747 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003749 | PLP-017-000003752 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003754 | PLP-017-000003756 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003759 | PLP-017-000003771 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003773 | PLP-017-000003798 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003800 | PLP-017-000003804 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003806 | PLP-017-000003814 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003816 | PLP-017-000003818 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003823 | PLP-017-000003835 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003838 | PLP-017-000003842 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003847 | PLP-017-000003858 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003860 | PLP-017-000003865 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003867 | PLP-017-000003869 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003871 | PLP-017-000003872 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003874 | PLP-017-000003874 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003877 | PLP-017-000003878 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003880 | PLP-017-000003891 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003893 | PLP-017-000003923 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003925 | PLP-017-000003928 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003931 | PLP-017-000003933 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003935 | PLP-017-000003937 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003939 | PLP-017-000003941 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003943 | PLP-017-000003947 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003949 | PLP-017-000003958 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003960 | PLP-017-000003960 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003963 | PLP-017-000003968 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003971 | PLP-017-000003973 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003975 | PLP-017-000003998 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004000 | PLP-017-000004000 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004002 | PLP-017-000004004 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004006 | PLP-017-000004033 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004035 | PLP-017-000004040 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004043 | PLP-017-000004043 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004045 | PLP-017-000004058 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004060 | PLP-017-000004060 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004062 | PLP-017-000004063 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004065 | PLP-017-000004079 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004081 | PLP-017-000004081 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004083 | PLP-017-000004085 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004087 | PLP-017-000004111 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004113 | PLP-017-000004114 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004116 | PLP-017-000004140 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004142 | PLP-017-000004143 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004145 | PLP-017-000004145 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004147 | PLP-017-000004151 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004153 | PLP-017-000004171 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004173 | PLP-017-000004176 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004178 | PLP-017-000004186 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004188 | PLP-017-000004193 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004195 | PLP-017-000004202 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004205 | PLP-017-000004215 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004217 | PLP-017-000004218 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004220 | PLP-017-000004232 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004234 | PLP-017-000004234 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004236 | PLP-017-000004253 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004255 | PLP-017-000004257 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004259 | PLP-017-000004264 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004266 | PLP-017-000004275 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004277 | PLP-017-000004278 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004280 | PLP-017-000004280 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004282 | PLP-017-000004328 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004332 | PLP-017-000004405 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004422 | PLP-017-000004425 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004427 | PLP-017-000004427 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004429 | PLP-017-000004430 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004432 | PLP-017-000004432 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004438 | PLP-017-000004441 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004443 | PLP-017-000004452 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004454 | PLP-017-000004473 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004475 | PLP-017-000004477 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004481 | PLP-017-000004481 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004483 | PLP-017-000004561 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004563 | PLP-017-000004612 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004614 | PLP-017-000004664 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004667 | PLP-017-000004678 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004682 | PLP-017-000004683 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004685 | PLP-017-000004690 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004692 | PLP-017-000004721 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004724 | PLP-017-000004725 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004727 | PLP-017-000004756 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004758 | PLP-017-000004762 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004764 | PLP-017-000004769 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004771 | PLP-017-000004773 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004777 | PLP-017-000004778 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004781 | PLP-017-000004782 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004784 | PLP-017-000004786 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004788 | PLP-017-000004794 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004796 | PLP-017-000004798 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004801 | PLP-017-000004808 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004811 | PLP-017-000004811 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004813 | PLP-017-000004813 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004815 | PLP-017-000004816 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004818 | PLP-017-000004824 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004826 | PLP-017-000004826 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004829 | PLP-017-000004836 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004838 | PLP-017-000004845 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004847 | PLP-017-000004847 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004849 | PLP-017-000004897 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004900 | PLP-017-000004904 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004906 | PLP-017-000004906 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004908 | PLP-017-000004908 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000004914 | PLP-017-000004963 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004965 | PLP-017-000004996 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004998 | PLP-017-000005046 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005048 | PLP-017-000005086 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005088 | PLP-017-000005094 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005107 | PLP-017-000005119 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005122 | PLP-017-000005126 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005128 | PLP-017-000005170 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005176 | PLP-017-000005185 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005187 | PLP-017-000005190 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005192 | PLP-017-000005193 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005196 | PLP-017-000005211 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005213 | PLP-017-000005214 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005218 | PLP-017-000005243 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005245 | PLP-017-000005253 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005255 | PLP-017-000005264 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005266 | PLP-017-000005270 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005273 | PLP-017-000005298 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005300 | PLP-017-000005301 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005304 | PLP-017-000005312 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005322 | PLP-017-000005322 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005327 | PLP-017-000005331 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005342 | PLP-017-000005358 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005360 | PLP-017-000005361 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005365 | PLP-017-000005371 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005376 | PLP-017-000005376 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005380 | PLP-017-000005384 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005386 | PLP-017-000005428 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005430 | PLP-017-000005431 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005433 | PLP-017-000005436 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005438 | PLP-017-000005438 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005440 | PLP-017-000005457 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005459 | PLP-017-000005480 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005482 | PLP-017-000005483 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005486 | PLP-017-000005514 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005521 | PLP-017-000005525 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005527 | PLP-017-000005527 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005534 | PLP-017-000005535 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005537 | PLP-017-000005537 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005539 | PLP-017-000005539 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005543 | PLP-017-000005544 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005547 | PLP-017-000005549 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005551 | PLP-017-000005551 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005556 | PLP-017-000005557 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005559 | PLP-017-000005561 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005563 | PLP-017-000005580 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005583 | PLP-017-000005584 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005586 | PLP-017-000005599 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005601 | PLP-017-000005620 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005622 | PLP-017-000005668 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005670 | PLP-017-000005677 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005679 | PLP-017-000005690 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005692 | PLP-017-000005711 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005714 | PLP-017-000005782 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005785 | PLP-017-000005817 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005831 | PLP-017-000005831 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000005833 | PLP-017-000005934 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005937 | PLP-017-000005943 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005947 | PLP-017-000005947 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005949 | PLP-017-000005988 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006002 | PLP-017-000006019 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006022 | PLP-017-000006044 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006048 | PLP-017-000006049 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006052 | PLP-017-000006057 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006059 | PLP-017-000006060 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006062 | PLP-017-000006078 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006080 | PLP-017-000006090 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006092 | PLP-017-000006110 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006124 | PLP-017-000006129 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006131 | PLP-017-000006184 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006225 | PLP-017-000006237 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006239 | PLP-017-000006242 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006256 | PLP-017-000006263 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006294 | PLP-017-000006294 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006296 | PLP-017-000006297 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006299 | PLP-017-000006299 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006301 | PLP-017-000006301 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006313 | PLP-017-000006313 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006316 | PLP-017-000006328 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006330 | PLP-017-000006341 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006347 | PLP-017-000006352 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006354 | PLP-017-000006357 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006361 | PLP-017-000006361 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006363 | PLP-017-000006366 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006368 | PLP-017-000006369 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006371 | PLP-017-000006391 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006393 | PLP-017-000006418 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006420 | PLP-017-000006421 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006423 | PLP-017-000006458 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006460 | PLP-017-000006472 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006475 | PLP-017-000006494 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006496 | PLP-017-000006499 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006501 | PLP-017-000006521 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006524 | PLP-017-000006525 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006527 | PLP-017-000006535 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006537 | PLP-017-000006555 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006557 | PLP-017-000006578 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006581 | PLP-017-000006582 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006585 | PLP-017-000006624 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006626 | PLP-017-000006626 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006628 | PLP-017-000006644 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006650 | PLP-017-000006650 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006652 | PLP-017-000006688 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006690 | PLP-017-000006695 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006697 | PLP-017-000006697 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006702 | PLP-017-000006714 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006717 | PLP-017-000006725 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006727 | PLP-017-000006727 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006730 | PLP-017-000006738 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006740 | PLP-017-000006741 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006743 | PLP-017-000006743 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006746 | PLP-017-000006746 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006748 | PLP-017-000006748 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006755 | PLP-017-000006771 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006774 | PLP-017-000006774 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006776 | PLP-017-000006777 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006779 | PLP-017-000006780 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006784 | PLP-017-000006790 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006792 | PLP-017-000006805 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006807 | PLP-017-000006837 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006840 | PLP-017-000006840 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006844 | PLP-017-000006844 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006853 | PLP-017-000006861 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006864 | PLP-017-000006869 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006871 | PLP-017-000006878 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006881 | PLP-017-000006881 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006883 | PLP-017-000006897 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006902 | PLP-017-000006978 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006980 | PLP-017-000006980 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006982 | PLP-017-000006982 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006984 | PLP-017-000006997 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007001 | PLP-017-000007004 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007006 | PLP-017-000007020 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007022 | PLP-017-000007037 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007039 | PLP-017-000007053 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007055 | PLP-017-000007055 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007059 | PLP-017-000007071 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007073 | PLP-017-000007075 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007083 | PLP-017-000007090 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007092 | PLP-017-000007116 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007118 | PLP-017-000007118 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007121 | PLP-017-000007135 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007137 | PLP-017-000007137 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007139 | PLP-017-000007142 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007144 | PLP-017-000007146 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007149 | PLP-017-000007162 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007164 | PLP-017-000007165 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007169 | PLP-017-000007169 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007171 | PLP-017-000007174 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007176 | PLP-017-000007192 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007195 | PLP-017-000007196 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007198 | PLP-017-000007199 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007203 | PLP-017-000007216 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007218 | PLP-017-000007219 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007221 | PLP-017-000007221 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007223 | PLP-017-000007226 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007228 | PLP-017-000007230 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007237 | PLP-017-000007242 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007244 | PLP-017-000007245 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007249 | PLP-017-000007262 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007264 | PLP-017-000007264 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007266 | PLP-017-000007268 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007270 | PLP-017-000007270 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007272 | PLP-017-000007285 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007287 | PLP-017-000007289 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007291 | PLP-017-000007291 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007293 | PLP-017-000007293 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007295 | PLP-017-000007304 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007309 | PLP-017-000007314 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007317 | PLP-017-000007322 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007324 | PLP-017-000007325 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007328 | PLP-017-000007328 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007339 | PLP-017-000007339 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007341 | PLP-017-000007366 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007370 | PLP-017-000007377 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007379 | PLP-017-000007381 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007386 | PLP-017-000007395 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007397 | PLP-017-000007419 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007421 | PLP-017-000007425 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007427 | PLP-017-000007427 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007432 | PLP-017-000007432 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007435 | PLP-017-000007439 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007442 | PLP-017-000007456 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007458 | PLP-017-000007458 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007460 | PLP-017-000007460 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007462 | PLP-017-000007465 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007467 | PLP-017-000007468 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007475 | PLP-017-000007475 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007483 | PLP-017-000007483 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007493 | PLP-017-000007499 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007502 | PLP-017-000007502 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007504 | PLP-017-000007516 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007518 | PLP-017-000007518 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007520 | PLP-017-000007535 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007537 | PLP-017-000007539 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007543 | PLP-017-000007543 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007545 | PLP-017-000007545 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007547 | PLP-017-000007548 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007551 | PLP-017-000007556 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007558 | PLP-017-000007565 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007568 | PLP-017-000007568 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007571 | PLP-017-000007571 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007576 | PLP-017-000007576 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007579 | PLP-017-000007585 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007587 | PLP-017-000007587 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007589 | PLP-017-000007600 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007602 | PLP-017-000007609 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007611 | PLP-017-000007623 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007630 | PLP-017-000007630 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007632 | PLP-017-000007632 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007642 | PLP-017-000007642 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007645 | PLP-017-000007645 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007650 | PLP-017-000007661 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007663 | PLP-017-000007673 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007675 | PLP-017-000007691 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007693 | PLP-017-000007725 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007727 | PLP-017-000007742 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007746 | PLP-017-000007755 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007759 | PLP-017-000007761 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007763 | PLP-017-000007774 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007776 | PLP-017-000007777 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007787 | PLP-017-000007787 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007789 | PLP-017-000007790 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007794 | PLP-017-000007794 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007797 | PLP-017-000007800 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007802 | PLP-017-000007820 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007822 | PLP-017-000007823 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007825 | PLP-017-000007826 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007831 | PLP-017-000007833 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007835 | PLP-017-000007835 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007837 | PLP-017-000007840 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007842 | PLP-017-000007877 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007880 | PLP-017-000007881 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007883 | PLP-017-000007902 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007905 | PLP-017-000007905 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007914 | PLP-017-000007920 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007931 | PLP-017-000007931 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007933 | PLP-017-000007947 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007949 | PLP-017-000007957 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007960 | PLP-017-000007960 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007962 | PLP-017-000007968 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007983 | PLP-017-000007983 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007986 | PLP-017-000008003 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008006 | PLP-017-000008007 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008011 | PLP-017-000008012 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008014 | PLP-017-000008014 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008016 | PLP-017-000008016 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008018 | PLP-017-000008019 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008022 | PLP-017-000008022 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008025 | PLP-017-000008025 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008027 | PLP-017-000008029 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008033 | PLP-017-000008035 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008037 | PLP-017-000008051 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008053 | PLP-017-000008054 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008056 | PLP-017-000008071 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008095 | PLP-017-000008095 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008107 | PLP-017-000008113 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008116 | PLP-017-000008117 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008119 | PLP-017-000008120 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008123 | PLP-017-000008127 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008133 | PLP-017-000008133 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008135 | PLP-017-000008156 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008158 | PLP-017-000008159 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008161 | PLP-017-000008163 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008166 | PLP-017-000008167 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008178 | PLP-017-000008178 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008211 | PLP-017-000008236 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008238 | PLP-017-000008238 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008242 | PLP-017-000008277 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008307 | PLP-017-000008307 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008313 | PLP-017-000008368 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008377 | PLP-017-000008378 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008384 | PLP-017-000008397 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008399 | PLP-017-000008415 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008418 | PLP-017-000008418 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008421 | PLP-017-000008426 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008429 | PLP-017-000008430 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008452 | PLP-017-000008453 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008455 | PLP-017-000008460 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008462 | PLP-017-000008462 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008465 | PLP-017-000008465 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008467 | PLP-017-000008468 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008470 | PLP-017-000008471 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008473 | PLP-017-000008474 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008477 | PLP-017-000008477 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008480 | PLP-017-000008480 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008487 | PLP-017-000008498 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008500 | PLP-017-000008500 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008502 | PLP-017-000008503 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008505 | PLP-017-000008505 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008508 | PLP-017-000008508 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008510 | PLP-017-000008510 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008512 | PLP-017-000008512 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008514 | PLP-017-000008515 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008517 | PLP-017-000008520 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008523 | PLP-017-000008523 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008526 | PLP-017-000008528 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008541 | PLP-017-000008554 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008556 | PLP-017-000008557 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008564 | PLP-017-000008571 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008573 | PLP-017-000008575 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008581 | PLP-017-000008587 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008590 | PLP-017-000008590 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008592 | PLP-017-000008616 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008619 | PLP-017-000008623 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008626 | PLP-017-000008626 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008628 | PLP-017-000008630 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008633 | PLP-017-000008648 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008651 | PLP-017-000008651 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008653 | PLP-017-000008659 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008663 | PLP-017-000008667 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008669 | PLP-017-000008678 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008683 | PLP-017-000008683 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008697 | PLP-017-000008698 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008700 | PLP-017-000008701 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008731 | PLP-017-000008736 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008738 | PLP-017-000008767 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008769 | PLP-017-000008769 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008771 | PLP-017-000008779 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008781 | PLP-017-000008790 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008792 | PLP-017-000008799 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008803 | PLP-017-000008835 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008838 | PLP-017-000008865 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008867 | PLP-017-000008872 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008874 | PLP-017-000008876 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008882 | PLP-017-000008893 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008895 | PLP-017-000008895 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008897 | PLP-017-000008900 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008904 | PLP-017-000008922 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008924 | PLP-017-000008926 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008929 | PLP-017-000008929 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008933 | PLP-017-000008951 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008955 | PLP-017-000008961 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008963 | PLP-017-000008976 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008979 | PLP-017-000008980 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008983 | PLP-017-000008998 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009000 | PLP-017-000009002 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009004 | PLP-017-000009061 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009063 | PLP-017-000009070 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009072 | PLP-017-000009072 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009078 | PLP-017-000009079 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009082 | PLP-017-000009084 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009086 | PLP-017-000009090 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009133 | PLP-017-000009133 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009145 | PLP-017-000009145 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009158 | PLP-017-000009166 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009168 | PLP-017-000009198 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009200 | PLP-017-000009211 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009213 | PLP-017-000009223 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009225 | PLP-017-000009258 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009262 | PLP-017-000009275 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009280 | PLP-017-000009280 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009293 | PLP-017-000009293 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009295 | PLP-017-000009310 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009312 | PLP-017-000009345 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009347 | PLP-017-000009350 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009352 | PLP-017-000009365 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009367 | PLP-017-000009376 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009378 | PLP-017-000009378 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009380 | PLP-017-000009390 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009400 | PLP-017-000009400 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009402 | PLP-017-000009402 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009404 | PLP-017-000009409 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009411 | PLP-017-000009430 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009432 | PLP-017-000009437 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009440 | PLP-017-000009453 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009455 | PLP-017-000009459 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009461 | PLP-017-000009463 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009466 | PLP-017-000009472 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009474 | PLP-017-000009487 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009490 | PLP-017-000009490 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009492 | PLP-017-000009512 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009514 | PLP-017-000009540 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009561 | PLP-017-000009562 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009564 | PLP-017-000009581 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009583 | PLP-017-000009609 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009611 | PLP-017-000009613 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009615 | PLP-017-000009639 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009644 | PLP-017-000009645 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009647 | PLP-017-000009661 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009664 | PLP-017-000009671 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009673 | PLP-017-000009719 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009724 | PLP-017-000009730 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009732 | PLP-017-000009754 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009756 | PLP-017-000009783 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009785 | PLP-017-000009785 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009787 | PLP-017-000009791 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009793 | PLP-017-000009805 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009807 | PLP-017-000009823 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009826 | PLP-017-000009826 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009839 | PLP-017-000009841 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009843 | PLP-017-000009849 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009854 | PLP-017-000009856 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009858 | PLP-017-000009859 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009883 | PLP-017-000009887 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009905 | PLP-017-000009907 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009919 | PLP-017-000009926 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009929 | PLP-017-000009929 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009933 | PLP-017-000009933 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009935 | PLP-017-000009937 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000009985 | PLP-017-000009990 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009992 | PLP-017-000009994 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009998 | PLP-017-000010019 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010021 | PLP-017-000010043 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010046 | PLP-017-000010047 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010049 | PLP-017-000010055 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010060 | PLP-017-000010063 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010065 | PLP-017-000010086 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000010088 | PLP-017-000010091 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010093 | PLP-017-000010114 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010136 | PLP-017-000010141 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010144 | PLP-017-000010146 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010150 | PLP-017-000010154 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010158 | PLP-017-000010170 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000001 | PLP-124-000000017 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000020 | PLP-124-000000033 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000035 | PLP-124-000000046 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000050 | PLP-124-000000051 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000053 | PLP-124-000000054 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000056 | PLP-124-000000058 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000060 | PLP-124-000000071 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000073 | PLP-124-000000076 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000078 | PLP-124-000000078 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000080 | PLP-124-000000080 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000086 | PLP-124-000000091 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000093 | PLP-124-000000093 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000095 | PLP-124-000000099 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000101 | PLP-124-000000111 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000114 | PLP-124-000000121 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000124 | PLP-124-000000126 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000128 | PLP-124-000000135 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000137 | PLP-124-000000149 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000152 | PLP-124-000000153 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000155 | PLP-124-000000155 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000157 | PLP-124-000000160 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000162 | PLP-124-000000166 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000169 | PLP-124-000000172 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000174 | PLP-124-000000177 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000180 | PLP-124-000000180 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000183 | PLP-124-000000187 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000189 | PLP-124-000000194 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000196 | PLP-124-000000197 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000199 | PLP-124-000000200 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000202 | PLP-124-000000205 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000207 | PLP-124-000000212 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000214 | PLP-124-000000217 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000219 | PLP-124-000000222 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000224 | PLP-124-000000225 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000227 | PLP-124-000000231 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000234 | PLP-124-000000253 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000255 | PLP-124-000000262 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000269 | PLP-124-000000269 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000272 | PLP-124-000000274 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000276 | PLP-124-000000289 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000291 | PLP-124-000000308 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000310 | PLP-124-000000310 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000312 | PLP-124-000000320 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000324 | PLP-124-000000327 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000330 | PLP-124-000000333 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000335 | PLP-124-000000335 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000338 | PLP-124-000000350 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000352 | PLP-124-000000356 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000358 | PLP-124-000000360 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000362 | PLP-124-000000365 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000367 | PLP-124-000000369 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000371 | PLP-124-000000381 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000386 | PLP-124-000000393 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000395 | PLP-124-000000397 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000401 | PLP-124-000000401 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000403 | PLP-124-000000409 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000411 | PLP-124-000000412 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000416 | PLP-124-000000423 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000426 | PLP-124-000000434 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000437 | PLP-124-000000438 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000440 | PLP-124-000000440 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000442 | PLP-124-000000446 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000448 | PLP-124-000000449 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000452 | PLP-124-000000452 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000454 | PLP-124-000000456 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000459 | PLP-124-000000460 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000462 | PLP-124-000000462 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000466 | PLP-124-000000472 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000474 | PLP-124-000000475 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000477 | PLP-124-000000477 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000481 | PLP-124-000000481 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000483 | PLP-124-000000483 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000487 | PLP-124-000000491 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000493 | PLP-124-000000494 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000496 | PLP-124-000000496 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000500 | PLP-124-000000500 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000502 | PLP-124-000000506 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000508 | PLP-124-000000512 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000514 | PLP-124-000000515 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000518 | PLP-124-000000520 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000522 | PLP-124-000000529 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000532 | PLP-124-000000535 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000537 | PLP-124-000000541 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000545 | PLP-124-000000550 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000552 | PLP-124-000000562 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000564 | PLP-124-000000570 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000572 | PLP-124-000000575 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000577 | PLP-124-000000588 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000590 | PLP-124-000000590 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000592 | PLP-124-000000601 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000603 | PLP-124-000000607 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000609 | PLP-124-000000617 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000620 | PLP-124-000000628 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000630 | PLP-124-000000630 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000633 | PLP-124-000000637 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000639 | PLP-124-000000642 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000645 | PLP-124-000000645 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000648 | PLP-124-000000649 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000651 | PLP-124-000000655 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000658 | PLP-124-000000661 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000663 | PLP-124-000000666 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000668 | PLP-124-000000669 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000671 | PLP-124-000000674 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000676 | PLP-124-000000678 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000680 | PLP-124-000000699 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000701 | PLP-124-000000714 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000716 | PLP-124-000000728 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000730 | PLP-124-000000740 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000742 | PLP-124-000000745 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000747 | PLP-124-000000748 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000750 | PLP-124-000000750 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000752 | PLP-124-000000754 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000756 | PLP-124-000000759 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000761 | PLP-124-000000766 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000768 | PLP-124-000000774 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000776 | PLP-124-000000779 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000781 | PLP-124-000000782 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000785 | PLP-124-000000787 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000789 | PLP-124-000000794 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000796 | PLP-124-000000797 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000799 | PLP-124-000000803 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000805 | PLP-124-000000806 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000808 | PLP-124-000000812 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000814 | PLP-124-000000817 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000819 | PLP-124-000000822 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000825 | PLP-124-000000835 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000838 | PLP-124-000000839 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000842 | PLP-124-000000842 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000845 | PLP-124-000000857 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000859 | PLP-124-000000863 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000866 | PLP-124-000000870 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000872 | PLP-124-000000877 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000880 | PLP-124-000000880 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000882 | PLP-124-000000883 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000885 | PLP-124-000000888 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000890 | PLP-124-000000893 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000895 | PLP-124-000000898 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000900 | PLP-124-000000907 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000909 | PLP-124-000000909 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000911 | PLP-124-000000921 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000925 | PLP-124-000000925 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000927 | PLP-124-000000940 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000942 | PLP-124-000000942 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000944 | PLP-124-000000954 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000960 | PLP-124-000000974 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000976 | PLP-124-000000979 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000981 | PLP-124-000000986 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000988 | PLP-124-000000990 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000992 | PLP-124-000000994 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000996 | PLP-124-000001006 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001008 | PLP-124-000001009 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001011 | PLP-124-000001020 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001024 | PLP-124-000001027 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001031 | PLP-124-000001031 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001035 | PLP-124-000001036 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001038 | PLP-124-000001038 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001040 | PLP-124-000001040 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001045 | PLP-124-000001045 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001047 | PLP-124-000001049 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001053 | PLP-124-000001053 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001055 | PLP-124-000001056 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001059 | PLP-124-000001059 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001061 | PLP-124-000001061 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001065 | PLP-124-000001070 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001072 | PLP-124-000001073 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001075 | PLP-124-000001076 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001078 | PLP-124-000001078 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001081 | PLP-124-000001082 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001086 | PLP-124-000001090 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001093 | PLP-124-000001094 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001096 | PLP-124-000001097 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001099 | PLP-124-000001099 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001101 | PLP-124-000001102 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001105 | PLP-124-000001106 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001108 | PLP-124-000001109 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001111 | PLP-124-000001128 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001130 | PLP-124-000001142 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001144 | PLP-124-000001155 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001157 | PLP-124-000001159 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001161 | PLP-124-000001163 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001165 | PLP-124-000001169 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001173 | PLP-124-000001176 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001178 | PLP-124-000001178 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001181 | PLP-124-000001198 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001200 | PLP-124-000001204 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001208 | PLP-124-000001211 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001213 | PLP-124-000001217 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001219 | PLP-124-000001220 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001223 | PLP-124-000001224 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001226 | PLP-124-000001227 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001229 | PLP-124-000001230 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001232 | PLP-124-000001232 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001234 | PLP-124-000001237 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001239 | PLP-124-000001239 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001242 | PLP-124-000001251 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001253 | PLP-124-000001256 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001263 | PLP-124-000001264 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001267 | PLP-124-000001267 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001269 | PLP-124-000001269 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001273 | PLP-124-000001273 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001275 | PLP-124-000001284 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001287 | PLP-124-000001287 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001289 | PLP-124-000001295 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001299 | PLP-124-000001310 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001312 | PLP-124-000001318 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001320 | PLP-124-000001326 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001328 | PLP-124-000001349 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001351 | PLP-124-000001352 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001354 | PLP-124-000001361 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001363 | PLP-124-000001370 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001372 | PLP-124-000001379 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001381 | PLP-124-000001382 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001384 | PLP-124-000001386 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001388 | PLP-124-000001391 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001393 | PLP-124-000001410 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001412 | PLP-124-000001413 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001416 | PLP-124-000001418 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001420 | PLP-124-000001423 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001425 | PLP-124-000001425 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001428 | PLP-124-000001430 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001432 | PLP-124-000001432 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001434 | PLP-124-000001437 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001440 | PLP-124-000001440 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001442 | PLP-124-000001443 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001446 | PLP-124-000001446 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001448 | PLP-124-000001460 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001462 | PLP-124-000001462 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001464 | PLP-124-000001464 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001467 | PLP-124-000001467 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001469 | PLP-124-000001469 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001471 | PLP-124-000001484 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001486 | PLP-124-000001486 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001488 | PLP-124-000001493 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001498 | PLP-124-000001498 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001500 | PLP-124-000001501 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001503 | PLP-124-000001504 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001506 | PLP-124-000001507 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001509 | PLP-124-000001517 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001519 | PLP-124-000001522 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001524 | PLP-124-000001529 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001531 | PLP-124-000001531 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001533 | PLP-124-000001535 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001537 | PLP-124-000001540 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001542 | PLP-124-000001542 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001544 | PLP-124-000001545 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001547 | PLP-124-000001549 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001551 | PLP-124-000001551 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001554 | PLP-124-000001560 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001562 | PLP-124-000001564 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001567 | PLP-124-000001567 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001569 | PLP-124-000001569 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001571 | PLP-124-000001575 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001579 | PLP-124-000001581 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001584 | PLP-124-000001586 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001588 | PLP-124-000001591 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001593 | PLP-124-000001599 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001602 | PLP-124-000001610 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001613 | PLP-124-000001616 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001618 | PLP-124-000001622 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001625 | PLP-124-000001625 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001629 | PLP-124-000001629 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001631 | PLP-124-000001631 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001633 | PLP-124-000001633 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001635 | PLP-124-000001635 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001637 | PLP-124-000001639 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001642 | PLP-124-000001644 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001646 | PLP-124-000001649 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001651 | PLP-124-000001655 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001657 | PLP-124-000001657 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001659 | PLP-124-000001664 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001666 | PLP-124-000001670 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001674 | PLP-124-000001684 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001686 | PLP-124-000001687 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001689 | PLP-124-000001699 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001701 | PLP-124-000001702 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001704 | PLP-124-000001704 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001706 | PLP-124-000001720 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001723 | PLP-124-000001723 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001726 | PLP-124-000001726 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001728 | PLP-124-000001729 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001731 | PLP-124-000001740 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001742 | PLP-124-000001744 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001746 | PLP-124-000001750 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001752 | PLP-124-000001769 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001771 | PLP-124-000001777 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001779 | PLP-124-000001779 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001782 | PLP-124-000001783 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001785 | PLP-124-000001788 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001790 | PLP-124-000001793 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001795 | PLP-124-000001801 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001803 | PLP-124-000001813 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001817 | PLP-124-000001817 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001819 | PLP-124-000001823 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001825 | PLP-124-000001825 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001829 | PLP-124-000001831 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001836 | PLP-124-000001844 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001846 | PLP-124-000001848 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001850 | PLP-124-000001851 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001853 | PLP-124-000001853 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001855 | PLP-124-000001855 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001858 | PLP-124-000001860 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001862 | PLP-124-000001865 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001868 | PLP-124-000001869 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001871 | PLP-124-000001877 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001879 | PLP-124-000001879 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001882 | PLP-124-000001883 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001885 | PLP-124-000001886 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001888 | PLP-124-000001898 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001900 | PLP-124-000001902 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001904 | PLP-124-000001904 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001906 | PLP-124-000001907 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001909 | PLP-124-000001910 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001915 | PLP-124-000001915 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001917 | PLP-124-000001919 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001922 | PLP-124-000001923 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001926 | PLP-124-000001927 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001930 | PLP-124-000001932 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001934 | PLP-124-000001934 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001937 | PLP-124-000001937 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001944 | PLP-124-000001944 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001952 | PLP-124-000001960 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001963 | PLP-124-000001969 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001971 | PLP-124-000001973 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001977 | PLP-124-000001980 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001982 | PLP-124-000001982 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001984 | PLP-124-000001986 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001989 | PLP-124-000001990 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001992 | PLP-124-000001995 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001997 | PLP-124-000001998 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002001 | PLP-124-000002001 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002004 | PLP-124-000002006 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002009 | PLP-124-000002010 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002012 | PLP-124-000002013 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002015 | PLP-124-000002020 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002022 | PLP-124-000002027 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002033 | PLP-124-000002038 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002040 | PLP-124-000002040 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002042 | PLP-124-000002053 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002055 | PLP-124-000002057 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002059 | PLP-124-000002066 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002068 | PLP-124-000002070 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002073 | PLP-124-000002074 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002076 | PLP-124-000002076 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002078 | PLP-124-000002078 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002081 | PLP-124-000002083 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002085 | PLP-124-000002085 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002088 | PLP-124-000002093 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002097 | PLP-124-000002098 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002100 | PLP-124-000002100 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002104 | PLP-124-000002104 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002109 | PLP-124-000002109 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002111 | PLP-124-000002112 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002114 | PLP-124-000002114 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002116 | PLP-124-000002116 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002119 | PLP-124-000002121 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002125 | PLP-124-000002127 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002129 | PLP-124-000002131 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002135 | PLP-124-000002138 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002141 | PLP-124-000002141 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002144 | PLP-124-000002144 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002146 | PLP-124-000002146 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002149 | PLP-124-000002152 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002154 | PLP-124-000002154 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002156 | PLP-124-000002161 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002163 | PLP-124-000002175 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002180 | PLP-124-000002185 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002187 | PLP-124-000002188 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002193 | PLP-124-000002199 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002201 | PLP-124-000002201 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002203 | PLP-124-000002205 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002207 | PLP-124-000002218 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002222 | PLP-124-000002227 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002229 | PLP-124-000002249 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002251 | PLP-124-000002269 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002274 | PLP-124-000002274 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002276 | PLP-124-000002277 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002279 | PLP-124-000002282 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002284 | PLP-124-000002291 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002293 | PLP-124-000002306 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002308 | PLP-124-000002308 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002310 | PLP-124-000002318 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002320 | PLP-124-000002325 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002327 | PLP-124-000002332 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002334 | PLP-124-000002337 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002339 | PLP-124-000002340 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002343 | PLP-124-000002345 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002347 | PLP-124-000002347 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002349 | PLP-124-000002351 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002357 | PLP-124-000002363 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002365 | PLP-124-000002375 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002377 | PLP-124-000002381 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002383 | PLP-124-000002390 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002392 | PLP-124-000002394 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002396 | PLP-124-000002411 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002413 | PLP-124-000002419 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002421 | PLP-124-000002423 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002425 | PLP-124-000002425 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002427 | PLP-124-000002430 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002433 | PLP-124-000002434 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002436 | PLP-124-000002472 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002474 | PLP-124-000002480 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002483 | PLP-124-000002483 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002485 | PLP-124-000002488 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002491 | PLP-124-000002500 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002502 | PLP-124-000002511 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002516 | PLP-124-000002516 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002518 | PLP-124-000002523 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002525 | PLP-124-000002527 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002529 | PLP-124-000002530 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002532 | PLP-124-000002532 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002535 | PLP-124-000002537 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002539 | PLP-124-000002539 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002541 | PLP-124-000002545 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002547 | PLP-124-000002559 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002562 | PLP-124-000002562 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002564 | PLP-124-000002565 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002567 | PLP-124-000002567 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002570 | PLP-124-000002570 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002572 | PLP-124-000002572 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002574 | PLP-124-000002580 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002582 | PLP-124-000002585 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002587 | PLP-124-000002595 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002597 | PLP-124-000002598 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002601 | PLP-124-000002602 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002604 | PLP-124-000002618 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002620 | PLP-124-000002625 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002627 | PLP-124-000002629 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002631 | PLP-124-000002636 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002638 | PLP-124-000002640 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002642 | PLP-124-000002645 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002647 | PLP-124-000002649 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002651 | PLP-124-000002662 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002664 | PLP-124-000002664 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002666 | PLP-124-000002666 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002669 | PLP-124-000002670 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002672 | PLP-124-000002675 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002677 | PLP-124-000002679 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002681 | PLP-124-000002681 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002683 | PLP-124-000002685 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002687 | PLP-124-000002688 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002690 | PLP-124-000002692 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002694 | PLP-124-000002695 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002697 | PLP-124-000002697 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002699 | PLP-124-000002699 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002701 | PLP-124-000002701 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002703 | PLP-124-000002703 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002705 | PLP-124-000002714 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002716 | PLP-124-000002720 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002722 | PLP-124-000002725 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002729 | PLP-124-000002738 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002740 | PLP-124-000002740 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002742 | PLP-124-000002757 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002761 | PLP-124-000002762 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002764 | PLP-124-000002774 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002778 | PLP-124-000002782 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002784 | PLP-124-000002788 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002790 | PLP-124-000002805 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002807 | PLP-124-000002813 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002815 | PLP-124-000002815 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002817 | PLP-124-000002820 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002823 | PLP-124-000002838 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002840 | PLP-124-000002844 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002846 | PLP-124-000002853 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002855 | PLP-124-000002860 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002863 | PLP-124-000002868 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002872 | PLP-124-000002872 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002874 | PLP-124-000002875 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002877 | PLP-124-000002878 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002880 | PLP-124-000002890 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002892 | PLP-124-000002892 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002894 | PLP-124-000002894 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002896 | PLP-124-000002898 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002900 | PLP-124-000002907 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002910 | PLP-124-000002926 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002928 | PLP-124-000002928 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002931 | PLP-124-000002956 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002960 | PLP-124-000002960 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002962 | PLP-124-000002962 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002965 | PLP-124-000002968 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002971 | PLP-124-000002973 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002975 | PLP-124-000002976 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002978 | PLP-124-000002985 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002988 | PLP-124-000002988 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002991 | PLP-124-000002994 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003004 | PLP-124-000003007 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003011 | PLP-124-000003012 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003014 | PLP-124-000003014 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003016 | PLP-124-000003016 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003018 | PLP-124-000003018 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003020 | PLP-124-000003021 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003024 | PLP-124-000003025 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003029 | PLP-124-000003033 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003035 | PLP-124-000003041 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003043 | PLP-124-000003045 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003048 | PLP-124-000003053 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003056 | PLP-124-000003074 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003077 | PLP-124-000003077 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003079 | PLP-124-000003085 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003087 | PLP-124-000003088 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003091 | PLP-124-000003093 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003096 | PLP-124-000003099 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003103 | PLP-124-000003106 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003110 | PLP-124-000003117 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003119 | PLP-124-000003120 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003123 | PLP-124-000003124 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003126 | PLP-124-000003127 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003129 | PLP-124-000003131 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003133 | PLP-124-000003147 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003149 | PLP-124-000003149 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003151 | PLP-124-000003159 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003162 | PLP-124-000003163 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003165 | PLP-124-000003168 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003170 | PLP-124-000003170 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003172 | PLP-124-000003172 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003174 | PLP-124-000003174 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003178 | PLP-124-000003179 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003181 | PLP-124-000003181 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003183 | PLP-124-000003183 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003186 | PLP-124-000003186 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003188 | PLP-124-000003188 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003190 | PLP-124-000003192 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003195 | PLP-124-000003195 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003198 | PLP-124-000003198 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003200 | PLP-124-000003200 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003204 | PLP-124-000003205 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003208 | PLP-124-000003212 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003215 | PLP-124-000003217 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003219 | PLP-124-000003222 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003224 | PLP-124-000003229 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003233 | PLP-124-000003235 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003238 | PLP-124-000003251 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003253 | PLP-124-000003262 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003265 | PLP-124-000003267 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003269 | PLP-124-000003269 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003272 | PLP-124-000003277 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003280 | PLP-124-000003280 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003283 | PLP-124-000003294 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003296 | PLP-124-000003296 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003299 | PLP-124-000003299 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003301 | PLP-124-000003301 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003303 | PLP-124-000003307 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003309 | PLP-124-000003310 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003312 | PLP-124-000003313 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003315 | PLP-124-000003317 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003320 | PLP-124-000003329 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003331 | PLP-124-000003331 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003333 | PLP-124-000003334 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003336 | PLP-124-000003338 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003341 | PLP-124-000003350 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003352 | PLP-124-000003353 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003355 | PLP-124-000003358 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003360 | PLP-124-000003363 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003365 | PLP-124-000003367 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003369 | PLP-124-000003370 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003372 | PLP-124-000003374 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003376 | PLP-124-000003379 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003386 | PLP-124-000003388 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003391 | PLP-124-000003395 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003399 | PLP-124-000003399 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003402 | PLP-124-000003402 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003411 | PLP-124-000003415 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003417 | PLP-124-000003419 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003421 | PLP-124-000003421 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003423 | PLP-124-000003429 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003431 | PLP-124-000003436 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003440 | PLP-124-000003448 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003450 | PLP-124-000003453 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003456 | PLP-124-000003457 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003459 | PLP-124-000003461 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003463 | PLP-124-000003469 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003471 | PLP-124-000003473 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003475 | PLP-124-000003475 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003478 | PLP-124-000003478 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003481 | PLP-124-000003481 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003484 | PLP-124-000003487 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003489 | PLP-124-000003492 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003494 | PLP-124-000003497 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003499 | PLP-124-000003499 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003501 | PLP-124-000003503 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003505 | PLP-124-000003505 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003507 | PLP-124-000003508 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003510 | PLP-124-000003517 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003519 | PLP-124-000003523 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003526 | PLP-124-000003530 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003532 | PLP-124-000003532 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003535 | PLP-124-000003537 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003540 | PLP-124-000003545 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003547 | PLP-124-000003553 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003555 | PLP-124-000003569 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003571 | PLP-124-000003571 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003573 | PLP-124-000003576 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003578 | PLP-124-000003580 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003582 | PLP-124-000003583 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003585 | PLP-124-000003585 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003588 | PLP-124-000003591 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003594 | PLP-124-000003594 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003599 | PLP-124-000003601 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003603 | PLP-124-000003605 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003608 | PLP-124-000003615 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003617 | PLP-124-000003617 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003619 | PLP-124-000003628 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003630 | PLP-124-000003633 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003636 | PLP-124-000003643 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003645 | PLP-124-000003646 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003649 | PLP-124-000003651 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003653 | PLP-124-000003655 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003659 | PLP-124-000003670 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003673 | PLP-124-000003673 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003676 | PLP-124-000003677 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003679 | PLP-124-000003688 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003690 | PLP-124-000003692 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003694 | PLP-124-000003708 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003710 | PLP-124-000003710 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003712 | PLP-124-000003717 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003719 | PLP-124-000003722 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003724 | PLP-124-000003727 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003729 | PLP-124-000003730 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003737 | PLP-124-000003741 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003743 | PLP-124-000003743 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003745 | PLP-124-000003747 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003749 | PLP-124-000003751 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003754 | PLP-124-000003768 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003772 | PLP-124-000003773 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003775 | PLP-124-000003775 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003779 | PLP-124-000003780 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003782 | PLP-124-000003782 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003784 | PLP-124-000003786 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003788 | PLP-124-000003793 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003795 | PLP-124-000003797 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003800 | PLP-124-000003802 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003805 | PLP-124-000003813 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003818 | PLP-124-000003818 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003820 | PLP-124-000003821 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003823 | PLP-124-000003825 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003827 | PLP-124-000003833 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003836 | PLP-124-000003841 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003843 | PLP-124-000003848 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003850 | PLP-124-000003851 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003853 | PLP-124-000003853 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003855 | PLP-124-000003858 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003860 | PLP-124-000003863 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003865 | PLP-124-000003865 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003867 | PLP-124-000003879 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003881 | PLP-124-000003881 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003883 | PLP-124-000003894 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003896 | PLP-124-000003904 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003906 | PLP-124-000003911 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003913 | PLP-124-000003920 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003922 | PLP-124-000003923 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003925 | PLP-124-000003935 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003937 | PLP-124-000003937 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003939 | PLP-124-000003939 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003941 | PLP-124-000003942 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003945 | PLP-124-000003945 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003947 | PLP-124-000003947 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003949 | PLP-124-000003951 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003953 | PLP-124-000003954 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003956 | PLP-124-000003956 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003958 | PLP-124-000003959 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003961 | PLP-124-000003961 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003964 | PLP-124-000003964 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003966 | PLP-124-000003977 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003979 | PLP-124-000003986 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003988 | PLP-124-000003988 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003991 | PLP-124-000003995 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003999 | PLP-124-000004001 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004003 | PLP-124-000004003 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004005 | PLP-124-000004016 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004018 | PLP-124-000004020 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004024 | PLP-124-000004033 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004035 | PLP-124-000004037 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004043 | PLP-124-000004044 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004047 | PLP-124-000004050 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004052 | PLP-124-000004055 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004057 | PLP-124-000004067 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004071 | PLP-124-000004084 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004086 | PLP-124-000004098 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004101 | PLP-124-000004102 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004104 | PLP-124-000004107 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004109 | PLP-124-000004109 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004113 | PLP-124-000004115 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004117 | PLP-124-000004124 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004126 | PLP-124-000004128 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004130 | PLP-124-000004137 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004139 | PLP-124-000004148 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004150 | PLP-124-000004152 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004156 | PLP-124-000004170 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004173 | PLP-124-000004174 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004176 | PLP-124-000004177 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004179 | PLP-124-000004181 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004184 | PLP-124-000004185 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004187 | PLP-124-000004188 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004190 | PLP-124-000004190 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004192 | PLP-124-000004192 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004194 | PLP-124-000004199 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004201 | PLP-124-000004211 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004213 | PLP-124-000004216 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004219 | PLP-124-000004221 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004223 | PLP-124-000004228 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004230 | PLP-124-000004232 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004236 | PLP-124-000004240 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004242 | PLP-124-000004248 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004250 | PLP-124-000004252 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004255 | PLP-124-000004255 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004257 | PLP-124-000004258 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004260 | PLP-124-000004260 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004262 | PLP-124-000004264 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004266 | PLP-124-000004313 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004315 | PLP-124-000004320 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004322 | PLP-124-000004329 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004331 | PLP-124-000004332 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004334 | PLP-124-000004334 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004336 | PLP-124-000004336 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004339 | PLP-124-000004342 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004344 | PLP-124-000004345 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004347 | PLP-124-000004349 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004355 | PLP-124-000004355 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004358 | PLP-124-000004362 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004365 | PLP-124-000004371 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004373 | PLP-124-000004381 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004383 | PLP-124-000004384 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004386 | PLP-124-000004386 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004388 | PLP-124-000004388 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004391 | PLP-124-000004395 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004397 | PLP-124-000004401 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004403 | PLP-124-000004407 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004412 | PLP-124-000004414 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004418 | PLP-124-000004435 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004437 | PLP-124-000004437 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004439 | PLP-124-000004444 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004447 | PLP-124-000004448 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004450 | PLP-124-000004450 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004453 | PLP-124-000004453 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004456 | PLP-124-000004470 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004472 | PLP-124-000004473 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004477 | PLP-124-000004481 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004483 | PLP-124-000004483 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004485 | PLP-124-000004503 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004507 | PLP-124-000004508 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004510 | PLP-124-000004515 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004517 | PLP-124-000004518 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004520 | PLP-124-000004532 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004535 | PLP-124-000004541 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004543 | PLP-124-000004549 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004552 | PLP-124-000004554 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004556 | PLP-124-000004562 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004565 | PLP-124-000004565 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004567 | PLP-124-000004572 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004574 | PLP-124-000004575 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004581 | PLP-124-000004582 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004590 | PLP-124-000004591 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004593 | PLP-124-000004594 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004597 | PLP-124-000004599 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004601 | PLP-124-000004603 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004605 | PLP-124-000004614 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004617 | PLP-124-000004622 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004624 | PLP-124-000004626 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004628 | PLP-124-000004631 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004633 | PLP-124-000004635 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004637 | PLP-124-000004643 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004645 | PLP-124-000004646 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004649 | PLP-124-000004652 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004654 | PLP-124-000004658 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004660 | PLP-124-000004670 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004672 | PLP-124-000004689 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004691 | PLP-124-000004693 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004695 | PLP-124-000004701 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004703 | PLP-124-000004706 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004708 | PLP-124-000004715 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004717 | PLP-124-000004726 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004728 | PLP-124-000004741 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004743 | PLP-124-000004744 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004746 | PLP-124-000004759 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004762 | PLP-124-000004762 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004766 | PLP-124-000004766 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004768 | PLP-124-000004783 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004785 | PLP-124-000004787 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004789 | PLP-124-000004790 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004794 | PLP-124-000004795 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004799 | PLP-124-000004800 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004802 | PLP-124-000004805 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004807 | PLP-124-000004810 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004812 | PLP-124-000004816 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004820 | PLP-124-000004822 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004824 | PLP-124-000004827 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004829 | PLP-124-000004843 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004845 | PLP-124-000004848 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004850 | PLP-124-000004850 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004852 | PLP-124-000004864 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004866 | PLP-124-000004866 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004868 | PLP-124-000004868 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004870 | PLP-124-000004870 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004876 | PLP-124-000004882 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004885 | PLP-124-000004886 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004889 | PLP-124-000004895 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004897 | PLP-124-000004906 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004910 | PLP-124-000004910 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004913 | PLP-124-000004919 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004921 | PLP-124-000004924 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004926 | PLP-124-000004930 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004932 | PLP-124-000004941 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004943 | PLP-124-000004955 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004958 | PLP-124-000004959 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004961 | PLP-124-000004970 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004972 | PLP-124-000004974 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004978 | PLP-124-000004987 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004989 | PLP-124-000004989 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004991 | PLP-124-000004999 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005001 | PLP-124-000005001 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005005 | PLP-124-000005006 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005008 | PLP-124-000005010 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005015 | PLP-124-000005015 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005017 | PLP-124-000005019 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005021 | PLP-124-000005022 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005024 | PLP-124-000005024 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005026 | PLP-124-000005026 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005028 | PLP-124-000005030 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005033 | PLP-124-000005042 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005044 | PLP-124-000005054 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005056 | PLP-124-000005061 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005063 | PLP-124-000005076 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005078 | PLP-124-000005078 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005080 | PLP-124-000005081 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005083 | PLP-124-000005086 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005088 | PLP-124-000005091 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005093 | PLP-124-000005094 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005096 | PLP-124-000005104 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005106 | PLP-124-000005112 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005114 | PLP-124-000005118 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005120 | PLP-124-000005122 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005124 | PLP-124-000005127 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005129 | PLP-124-000005129 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005131 | PLP-124-000005132 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005134 | PLP-124-000005154 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005156 | PLP-124-000005190 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005192 | PLP-124-000005200 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005202 | PLP-124-000005208 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005210 | PLP-124-000005211 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005213 | PLP-124-000005213 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005215 | PLP-124-000005224 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005227 | PLP-124-000005233 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005235 | PLP-124-000005238 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005241 | PLP-124-000005241 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005245 | PLP-124-000005251 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005253 | PLP-124-000005253 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005257 | PLP-124-000005265 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005267 | PLP-124-000005268 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005270 | PLP-124-000005272 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005275 | PLP-124-000005278 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005280 | PLP-124-000005281 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005283 | PLP-124-000005285 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005290 | PLP-124-000005297 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005300 | PLP-124-000005310 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005317 | PLP-124-000005317 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005321 | PLP-124-000005329 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005332 | PLP-124-000005333 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005338 | PLP-124-000005342 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005344 | PLP-124-000005344 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005348 | PLP-124-000005350 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005354 | PLP-124-000005354 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005356 | PLP-124-000005356 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005359 | PLP-124-000005360 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005363 | PLP-124-000005363 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005365 | PLP-124-000005365 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005367 | PLP-124-000005373 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005375 | PLP-124-000005389 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005391 | PLP-124-000005393 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005395 | PLP-124-000005396 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005398 | PLP-124-000005400 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005403 | PLP-124-000005428 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005430 | PLP-124-000005441 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005443 | PLP-124-000005454 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005457 | PLP-124-000005457 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005459 | PLP-124-000005464 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005466 | PLP-124-000005466 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005468 | PLP-124-000005468 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005470 | PLP-124-000005472 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005475 | PLP-124-000005479 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005481 | PLP-124-000005481 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005484 | PLP-124-000005486 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005488 | PLP-124-000005488 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005490 | PLP-124-000005500 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005502 | PLP-124-000005508 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005517 | PLP-124-000005520 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005527 | PLP-124-000005530 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005533 | PLP-124-000005533 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005535 | PLP-124-000005538 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005542 | PLP-124-000005542 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005544 | PLP-124-000005547 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005549 | PLP-124-000005554 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005556 | PLP-124-000005557 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005559 | PLP-124-000005559 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005561 | PLP-124-000005563 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005565 | PLP-124-000005567 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005569 | PLP-124-000005575 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005578 | PLP-124-000005583 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005589 | PLP-124-000005594 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005605 | PLP-124-000005614 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005616 | PLP-124-000005624 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005626 | PLP-124-000005638 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005640 | PLP-124-000005643 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005645 | PLP-124-000005652 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005654 | PLP-124-000005674 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005676 | PLP-124-000005680 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005682 | PLP-124-000005705 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005712 | PLP-124-000005712 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005716 | PLP-124-000005717 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005720 | PLP-124-000005720 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005722 | PLP-124-000005737 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005739 | PLP-124-000005741 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005743 | PLP-124-000005744 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005747 | PLP-124-000005756 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005759 | PLP-124-000005789 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005793 | PLP-124-000005793 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005795 | PLP-124-000005800 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005803 | PLP-124-000005804 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005806 | PLP-124-000005811 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005814 | PLP-124-000005815 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005819 | PLP-124-000005822 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005824 | PLP-124-000005824 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005826 | PLP-124-000005829 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005832 | PLP-124-000005838 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005841 | PLP-124-000005843 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005853 | PLP-124-000005861 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005863 | PLP-124-000005870 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005874 | PLP-124-000005876 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005879 | PLP-124-000005880 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005894 | PLP-124-000005897 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005899 | PLP-124-000005907 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005909 | PLP-124-000005918 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005925 | PLP-124-000005939 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005945 | PLP-124-000005966 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005972 | PLP-124-000005973 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005975 | PLP-124-000005977 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005981 | PLP-124-000005985 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005991 | PLP-124-000005992 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005996 | PLP-124-000005996 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006009 | PLP-124-000006018 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006020 | PLP-124-000006020 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006022 | PLP-124-000006026 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006030 | PLP-124-000006030 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006033 | PLP-124-000006039 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006042 | PLP-124-000006044 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006049 | PLP-124-000006062 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006064 | PLP-124-000006066 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006068 | PLP-124-000006071 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006073 | PLP-124-000006073 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006075 | PLP-124-000006076 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006079 | PLP-124-000006080 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006084 | PLP-124-000006086 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006094 | PLP-124-000006095 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006098 | PLP-124-000006121 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006124 | PLP-124-000006124 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006127 | PLP-124-000006127 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006130 | PLP-124-000006130 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006132 | PLP-124-000006135 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006137 | PLP-124-000006140 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006142 | PLP-124-000006142 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006144 | PLP-124-000006144 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006149 | PLP-124-000006162 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006164 | PLP-124-000006170 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006172 | PLP-124-000006174 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006176 | PLP-124-000006177 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006179 | PLP-124-000006185 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006188 | PLP-124-000006192 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006197 | PLP-124-000006197 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006199 | PLP-124-000006200 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006202 | PLP-124-000006206 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006208 | PLP-124-000006229 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006232 | PLP-124-000006238 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006240 | PLP-124-000006240 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006244 | PLP-124-000006246 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006255 | PLP-124-000006260 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006264 | PLP-124-000006287 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006289 | PLP-124-000006301 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006304 | PLP-124-000006305 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006308 | PLP-124-000006316 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006318 | PLP-124-000006323 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006326 | PLP-124-000006343 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006346 | PLP-124-000006346 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006348 | PLP-124-000006348 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006350 | PLP-124-000006351 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006353 | PLP-124-000006361 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006363 | PLP-124-000006372 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006374 | PLP-124-000006375 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006377 | PLP-124-000006377 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006384 | PLP-124-000006391 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006394 | PLP-124-000006407 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006413 | PLP-124-000006418 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006420 | PLP-124-000006421 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006423 | PLP-124-000006428 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006430 | PLP-124-000006431 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006439 | PLP-124-000006440 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006444 | PLP-124-000006452 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006454 | PLP-124-000006454 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006456 | PLP-124-000006456 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006458 | PLP-124-000006458 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006461 | PLP-124-000006461 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006463 | PLP-124-000006465 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006467 | PLP-124-000006471 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006479 | PLP-124-000006492 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006494 | PLP-124-000006500 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006504 | PLP-124-000006508 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006511 | PLP-124-000006515 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006517 | PLP-124-000006522 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006524 | PLP-124-000006525 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006527 | PLP-124-000006532 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006534 | PLP-124-000006539 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006541 | PLP-124-000006549 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006553 | PLP-124-000006553 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006563 | PLP-124-000006563 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006565 | PLP-124-000006576 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006578 | PLP-124-000006578 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006588 | PLP-124-000006588 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006594 | PLP-124-000006594 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006598 | PLP-124-000006598 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006600 | PLP-124-000006600 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006603 | PLP-124-000006610 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

　　　　4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006612 | PLP-124-000006623 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006628 | PLP-124-000006629 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006634 | PLP-124-000006639 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006641 | PLP-124-000006641 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006643 | PLP-124-000006643 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006652 | PLP-124-000006658 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006660 | PLP-124-000006662 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006665 | PLP-124-000006687 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006689 | PLP-124-000006696 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006698 | PLP-124-000006702 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006707 | PLP-124-000006707 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006709 | PLP-124-000006715 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006717 | PLP-124-000006717 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006719 | PLP-124-000006722 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006724 | PLP-124-000006728 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006730 | PLP-124-000006730 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006732 | PLP-124-000006738 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006741 | PLP-124-000006741 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006744 | PLP-124-000006746 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006748 | PLP-124-000006748 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006750 | PLP-124-000006752 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006754 | PLP-124-000006767 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006769 | PLP-124-000006770 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006773 | PLP-124-000006774 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006776 | PLP-124-000006779 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006781 | PLP-124-000006783 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006785 | PLP-124-000006798 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006800 | PLP-124-000006800 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006804 | PLP-124-000006810 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006814 | PLP-124-000006814 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006816 | PLP-124-000006817 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006819 | PLP-124-000006831 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006833 | PLP-124-000006835 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006837 | PLP-124-000006842 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006844 | PLP-124-000006853 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006855 | PLP-124-000006866 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006877 | PLP-124-000006877 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006880 | PLP-124-000006890 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006892 | PLP-124-000006895 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006897 | PLP-124-000006908 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006913 | PLP-124-000006918 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006925 | PLP-124-000006927 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006929 | PLP-124-000006929 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006931 | PLP-124-000006932 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006939 | PLP-124-000006940 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006947 | PLP-124-000006948 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006954 | PLP-124-000006954 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006957 | PLP-124-000006959 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006963 | PLP-124-000006965 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006970 | PLP-124-000006971 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006975 | PLP-124-000006977 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006979 | PLP-124-000006998 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007000 | PLP-124-000007002 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007006 | PLP-124-000007026 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007029 | PLP-124-000007040 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007042 | PLP-124-000007047 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007052 | PLP-124-000007056 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007064 | PLP-124-000007065 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007067 | PLP-124-000007069 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007072 | PLP-124-000007074 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007076 | PLP-124-000007078 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007080 | PLP-124-000007080 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007083 | PLP-124-000007089 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007091 | PLP-124-000007103 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007106 | PLP-124-000007108 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007114 | PLP-124-000007136 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007138 | PLP-124-000007139 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007149 | PLP-124-000007153 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007155 | PLP-124-000007155 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007163 | PLP-124-000007163 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007166 | PLP-124-000007169 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007171 | PLP-124-000007172 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007174 | PLP-124-000007180 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007184 | PLP-124-000007197 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007199 | PLP-124-000007200 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007202 | PLP-124-000007207 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007209 | PLP-124-000007209 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007211 | PLP-124-000007212 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007214 | PLP-124-000007214 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007221 | PLP-124-000007223 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007225 | PLP-124-000007233 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007235 | PLP-124-000007239 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007242 | PLP-124-000007242 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007245 | PLP-124-000007246 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007249 | PLP-124-000007252 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007256 | PLP-124-000007256 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007259 | PLP-124-000007264 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007267 | PLP-124-000007272 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007274 | PLP-124-000007286 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007289 | PLP-124-000007289 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007291 | PLP-124-000007291 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007295 | PLP-124-000007295 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007297 | PLP-124-000007300 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007305 | PLP-124-000007306 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007308 | PLP-124-000007310 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007312 | PLP-124-000007313 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007315 | PLP-124-000007315 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007317 | PLP-124-000007319 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007321 | PLP-124-000007325 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007328 | PLP-124-000007328 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007330 | PLP-124-000007330 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007332 | PLP-124-000007332 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007334 | PLP-124-000007334 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007336 | PLP-124-000007336 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007339 | PLP-124-000007340 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007343 | PLP-124-000007348 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007350 | PLP-124-000007360 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007362 | PLP-124-000007364 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007367 | PLP-124-000007370 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007372 | PLP-124-000007376 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007381 | PLP-124-000007385 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007387 | PLP-124-000007396 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007398 | PLP-124-000007398 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007401 | PLP-124-000007402 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007409 | PLP-124-000007420 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007422 | PLP-124-000007426 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007428 | PLP-124-000007430 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007433 | PLP-124-000007435 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007438 | PLP-124-000007439 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007441 | PLP-124-000007448 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007450 | PLP-124-000007450 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007452 | PLP-124-000007452 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007461 | PLP-124-000007461 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007467 | PLP-124-000007467 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007469 | PLP-124-000007470 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007472 | PLP-124-000007480 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007482 | PLP-124-000007484 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007489 | PLP-124-000007490 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007494 | PLP-124-000007494 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007496 | PLP-124-000007502 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007504 | PLP-124-000007515 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007517 | PLP-124-000007517 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007525 | PLP-124-000007526 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007528 | PLP-124-000007531 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007533 | PLP-124-000007542 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007545 | PLP-124-000007563 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007565 | PLP-124-000007566 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007569 | PLP-124-000007570 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007572 | PLP-124-000007574 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007578 | PLP-124-000007583 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007588 | PLP-124-000007593 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007596 | PLP-124-000007596 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007600 | PLP-124-000007604 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007610 | PLP-124-000007611 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007614 | PLP-124-000007620 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007622 | PLP-124-000007624 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007631 | PLP-124-000007647 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007649 | PLP-124-000007656 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007658 | PLP-124-000007659 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007663 | PLP-124-000007681 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007683 | PLP-124-000007688 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007692 | PLP-124-000007695 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007698 | PLP-124-000007703 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007706 | PLP-124-000007709 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007711 | PLP-124-000007715 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007717 | PLP-124-000007720 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007723 | PLP-124-000007740 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007742 | PLP-124-000007743 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007746 | PLP-124-000007754 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007756 | PLP-124-000007763 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007765 | PLP-124-000007765 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007767 | PLP-124-000007769 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007772 | PLP-124-000007776 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007778 | PLP-124-000007781 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007783 | PLP-124-000007806 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007812 | PLP-124-000007812 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007814 | PLP-124-000007816 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007818 | PLP-124-000007822 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007826 | PLP-124-000007844 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007848 | PLP-124-000007854 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007856 | PLP-124-000007862 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007864 | PLP-124-000007869 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007871 | PLP-124-000007880 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007885 | PLP-124-000007889 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007893 | PLP-124-000007895 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007897 | PLP-124-000007897 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007900 | PLP-124-000007900 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007904 | PLP-124-000007905 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007907 | PLP-124-000007907 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007909 | PLP-124-000007919 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007922 | PLP-124-000007922 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007928 | PLP-124-000007928 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007931 | PLP-124-000007931 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007933 | PLP-124-000007933 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007935 | PLP-124-000007935 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007941 | PLP-124-000007943 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007945 | PLP-124-000007958 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007960 | PLP-124-000007961 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007963 | PLP-124-000007963 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007966 | PLP-124-000007968 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007975 | PLP-124-000007975 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007979 | PLP-124-000007980 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007982 | PLP-124-000007986 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007988 | PLP-124-000007997 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008000 | PLP-124-000008000 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008002 | PLP-124-000008008 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008010 | PLP-124-000008010 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008013 | PLP-124-000008015 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008020 | PLP-124-000008021 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008024 | PLP-124-000008024 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008026 | PLP-124-000008026 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008028 | PLP-124-000008028 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008030 | PLP-124-000008030 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008033 | PLP-124-000008062 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008064 | PLP-124-000008065 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008067 | PLP-124-000008069 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008071 | PLP-124-000008071 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008073 | PLP-124-000008074 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008076 | PLP-124-000008080 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008084 | PLP-124-000008088 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008090 | PLP-124-000008090 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008092 | PLP-124-000008094 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008096 | PLP-124-000008100 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008102 | PLP-124-000008103 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008105 | PLP-124-000008108 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008110 | PLP-124-000008110 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008112 | PLP-124-000008113 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008116 | PLP-124-000008130 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008132 | PLP-124-000008134 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008137 | PLP-124-000008139 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008141 | PLP-124-000008152 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008154 | PLP-124-000008157 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008160 | PLP-124-000008160 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008163 | PLP-124-000008163 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008165 | PLP-124-000008165 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008167 | PLP-124-000008167 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008169 | PLP-124-000008169 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008171 | PLP-124-000008171 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008173 | PLP-124-000008173 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008175 | PLP-124-000008176 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008178 | PLP-124-000008179 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008181 | PLP-124-000008182 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008184 | PLP-124-000008185 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008196 | PLP-124-000008198 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008202 | PLP-124-000008210 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008212 | PLP-124-000008218 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008220 | PLP-124-000008221 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008223 | PLP-124-000008246 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008248 | PLP-124-000008251 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008254 | PLP-124-000008255 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008257 | PLP-124-000008265 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008286 | PLP-124-000008286 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008290 | PLP-124-000008290 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008312 | PLP-124-000008312 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008322 | PLP-124-000008335 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008337 | PLP-124-000008338 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008341 | PLP-124-000008357 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008359 | PLP-124-000008361 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008370 | PLP-124-000008372 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008374 | PLP-124-000008376 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008378 | PLP-124-000008394 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008398 | PLP-124-000008400 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008402 | PLP-124-000008410 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008414 | PLP-124-000008414 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008417 | PLP-124-000008417 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008420 | PLP-124-000008424 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008426 | PLP-124-000008427 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008431 | PLP-124-000008431 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008438 | PLP-124-000008438 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008440 | PLP-124-000008440 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008442 | PLP-124-000008446 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008459 | PLP-124-000008479 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008482 | PLP-124-000008486 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008488 | PLP-124-000008488 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008490 | PLP-124-000008494 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008496 | PLP-124-000008497 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008499 | PLP-124-000008523 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008525 | PLP-124-000008526 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008528 | PLP-124-000008530 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008532 | PLP-124-000008533 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008535 | PLP-124-000008545 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008549 | PLP-124-000008553 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008555 | PLP-124-000008560 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008562 | PLP-124-000008571 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008574 | PLP-124-000008575 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008579 | PLP-124-000008580 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008583 | PLP-124-000008592 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008596 | PLP-124-000008600 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008602 | PLP-124-000008602 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008604 | PLP-124-000008617 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008619 | PLP-124-000008619 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008622 | PLP-124-000008624 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008626 | PLP-124-000008630 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008632 | PLP-124-000008649 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008653 | PLP-124-000008653 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008655 | PLP-124-000008658 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008666 | PLP-124-000008676 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008678 | PLP-124-000008681 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008683 | PLP-124-000008689 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008691 | PLP-124-000008695 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008697 | PLP-124-000008713 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008715 | PLP-124-000008720 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008722 | PLP-124-000008729 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008731 | PLP-124-000008744 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008746 | PLP-124-000008746 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008750 | PLP-124-000008754 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008756 | PLP-124-000008763 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008765 | PLP-124-000008774 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008776 | PLP-124-000008776 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008790 | PLP-124-000008791 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008799 | PLP-124-000008800 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008802 | PLP-124-000008802 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008804 | PLP-124-000008810 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008813 | PLP-124-000008814 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008817 | PLP-124-000008817 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008821 | PLP-124-000008829 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008832 | PLP-124-000008839 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008842 | PLP-124-000008845 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008847 | PLP-124-000008847 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008849 | PLP-124-000008856 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008859 | PLP-124-000008871 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008876 | PLP-124-000008877 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008880 | PLP-124-000008881 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008883 | PLP-124-000008883 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008886 | PLP-124-000008886 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008890 | PLP-124-000008891 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008893 | PLP-124-000008893 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008897 | PLP-124-000008898 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008900 | PLP-124-000008901 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008903 | PLP-124-000008905 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008907 | PLP-124-000008907 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008911 | PLP-124-000008951 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008955 | PLP-124-000008958 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008961 | PLP-124-000008971 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008973 | PLP-124-000008975 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008977 | PLP-124-000008984 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008990 | PLP-124-000008991 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008993 | PLP-124-000008994 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008999 | PLP-124-000009001 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009003 | PLP-124-000009003 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009006 | PLP-124-000009010 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009012 | PLP-124-000009012 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009014 | PLP-124-000009014 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009017 | PLP-124-000009019 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009021 | PLP-124-000009021 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009031 | PLP-124-000009032 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009034 | PLP-124-000009036 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009042 | PLP-124-000009042 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009059 | PLP-124-000009062 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009064 | PLP-124-000009067 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009071 | PLP-124-000009073 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009075 | PLP-124-000009092 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009094 | PLP-124-000009098 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009100 | PLP-124-000009102 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009110 | PLP-124-000009110 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009112 | PLP-124-000009117 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009121 | PLP-124-000009122 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009125 | PLP-124-000009125 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009131 | PLP-124-000009134 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009141 | PLP-124-000009149 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009151 | PLP-124-000009154 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009156 | PLP-124-000009176 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009178 | PLP-124-000009178 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009180 | PLP-124-000009180 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009182 | PLP-124-000009183 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009186 | PLP-124-000009188 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009191 | PLP-124-000009191 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009197 | PLP-124-000009197 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009199 | PLP-124-000009199 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009201 | PLP-124-000009224 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009231 | PLP-124-000009237 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009240 | PLP-124-000009242 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009244 | PLP-124-000009246 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009249 | PLP-124-000009257 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009260 | PLP-124-000009269 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009271 | PLP-124-000009272 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009276 | PLP-124-000009276 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009279 | PLP-124-000009282 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009284 | PLP-124-000009284 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009286 | PLP-124-000009286 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009289 | PLP-124-000009289 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009291 | PLP-124-000009291 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009294 | PLP-124-000009295 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009298 | PLP-124-000009303 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009306 | PLP-124-000009316 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009321 | PLP-124-000009325 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009330 | PLP-124-000009331 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009333 | PLP-124-000009338 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009342 | PLP-124-000009343 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009346 | PLP-124-000009376 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009378 | PLP-124-000009378 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009380 | PLP-124-000009380 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009384 | PLP-124-000009387 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009390 | PLP-124-000009390 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009400 | PLP-124-000009400 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009402 | PLP-124-000009406 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009409 | PLP-124-000009420 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009422 | PLP-124-000009422 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009424 | PLP-124-000009434 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009438 | PLP-124-000009438 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009440 | PLP-124-000009446 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009449 | PLP-124-000009462 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009472 | PLP-124-000009477 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009480 | PLP-124-000009481 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009483 | PLP-124-000009488 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009490 | PLP-124-000009492 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009494 | PLP-124-000009494 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009498 | PLP-124-000009503 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009519 | PLP-124-000009519 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009521 | PLP-124-000009521 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009524 | PLP-124-000009525 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009527 | PLP-124-000009527 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009531 | PLP-124-000009533 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009535 | PLP-124-000009540 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009542 | PLP-124-000009542 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009546 | PLP-124-000009546 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009550 | PLP-124-000009554 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009556 | PLP-124-000009556 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009558 | PLP-124-000009558 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009561 | PLP-124-000009562 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009564 | PLP-124-000009565 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009569 | PLP-124-000009569 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009571 | PLP-124-000009572 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009574 | PLP-124-000009574 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009576 | PLP-124-000009582 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009584 | PLP-124-000009587 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009590 | PLP-124-000009596 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009600 | PLP-124-000009601 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009607 | PLP-124-000009607 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009611 | PLP-124-000009616 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009619 | PLP-124-000009621 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009623 | PLP-124-000009623 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009626 | PLP-124-000009661 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009667 | PLP-124-000009668 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009671 | PLP-124-000009677 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009681 | PLP-124-000009686 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009690 | PLP-124-000009691 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009695 | PLP-124-000009695 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009697 | PLP-124-000009697 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009699 | PLP-124-000009699 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009702 | PLP-124-000009702 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009704 | PLP-124-000009704 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009706 | PLP-124-000009711 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009713 | PLP-124-000009729 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009731 | PLP-124-000009736 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009738 | PLP-124-000009739 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009742 | PLP-124-000009742 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009744 | PLP-124-000009762 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009764 | PLP-124-000009767 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009769 | PLP-124-000009770 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009772 | PLP-124-000009803 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009805 | PLP-124-000009814 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009817 | PLP-124-000009821 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009823 | PLP-124-000009823 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009825 | PLP-124-000009829 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009831 | PLP-124-000009832 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009835 | PLP-124-000009835 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009838 | PLP-124-000009838 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009840 | PLP-124-000009840 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009842 | PLP-124-000009845 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009847 | PLP-124-000009847 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009849 | PLP-124-000009849 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009851 | PLP-124-000009851 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009856 | PLP-124-000009857 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009859 | PLP-124-000009861 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009865 | PLP-124-000009866 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009868 | PLP-124-000009872 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009875 | PLP-124-000009876 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009878 | PLP-124-000009878 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009880 | PLP-124-000009880 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009882 | PLP-124-000009882 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009891 | PLP-124-000009898 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009902 | PLP-124-000009908 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009910 | PLP-124-000009911 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009913 | PLP-124-000009913 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009916 | PLP-124-000009936 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009938 | PLP-124-000009939 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009941 | PLP-124-000009942 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009949 | PLP-124-000009950 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009953 | PLP-124-000009955 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009958 | PLP-124-000009962 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009964 | PLP-124-000009964 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009966 | PLP-124-000009966 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009968 | PLP-124-000009971 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009973 | PLP-124-000009974 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009976 | PLP-124-000009981 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009985 | PLP-124-000009985 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009990 | PLP-124-000009990 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009992 | PLP-124-000009992 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009996 | PLP-124-000010010 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010013 | PLP-124-000010014 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010016 | PLP-124-000010020 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010022 | PLP-124-000010030 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010032 | PLP-124-000010035 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010037 | PLP-124-000010053 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010055 | PLP-124-000010056 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010059 | PLP-124-000010059 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010066 | PLP-124-000010066 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010068 | PLP-124-000010073 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010075 | PLP-124-000010091 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010095 | PLP-124-000010095 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010097 | PLP-124-000010097 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010100 | PLP-124-000010101 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010104 | PLP-124-000010105 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010107 | PLP-124-000010111 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010113 | PLP-124-000010124 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010129 | PLP-124-000010129 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010139 | PLP-124-000010140 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010142 | PLP-124-000010152 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010154 | PLP-124-000010157 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010159 | PLP-124-000010174 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010178 | PLP-124-000010182 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010184 | PLP-124-000010191 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010193 | PLP-124-000010195 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010197 | PLP-124-000010198 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010200 | PLP-124-000010206 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010209 | PLP-124-000010209 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010213 | PLP-124-000010213 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010215 | PLP-124-000010224 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010226 | PLP-124-000010227 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010233 | PLP-124-000010235 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010237 | PLP-124-000010241 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010243 | PLP-124-000010246 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010248 | PLP-124-000010257 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010261 | PLP-124-000010262 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010265 | PLP-124-000010270 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010272 | PLP-124-000010272 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010274 | PLP-124-000010276 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010278 | PLP-124-000010295 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010297 | PLP-124-000010298 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010302 | PLP-124-000010302 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010305 | PLP-124-000010322 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010324 | PLP-124-000010329 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010331 | PLP-124-000010335 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010337 | PLP-124-000010348 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010351 | PLP-124-000010354 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010359 | PLP-124-000010359 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010361 | PLP-124-000010376 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010378 | PLP-124-000010381 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010388 | PLP-124-000010391 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010393 | PLP-124-000010398 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010400 | PLP-124-000010410 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010412 | PLP-124-000010413 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010423 | PLP-124-000010434 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010438 | PLP-124-000010444 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010447 | PLP-124-000010455 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010457 | PLP-124-000010457 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010459 | PLP-124-000010460 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010463 | PLP-124-000010464 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010466 | PLP-124-000010468 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010470 | PLP-124-000010474 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010480 | PLP-124-000010500 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010503 | PLP-124-000010506 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010508 | PLP-124-000010511 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010514 | PLP-124-000010517 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010519 | PLP-124-000010539 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010542 | PLP-124-000010542 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010547 | PLP-124-000010547 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010549 | PLP-124-000010550 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010552 | PLP-124-000010552 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010554 | PLP-124-000010554 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010557 | PLP-124-000010568 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010574 | PLP-124-000010584 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010588 | PLP-124-000010594 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010596 | PLP-124-000010596 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010598 | PLP-124-000010599 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010601 | PLP-124-000010660 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| RLP | 010 | RLP-010-000000001 | RLP-010-000000004 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000006 | RLP-010-000000016 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000018 | RLP-010-000000028 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000000032 | RLP-010-000000038 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000042 | RLP-010-000000065 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000067 | RLP-010-000000068 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000071 | RLP-010-000000072 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000082 | RLP-010-000000101 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000108 | RLP-010-000000122 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000130 | RLP-010-000000394 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000401 | RLP-010-000000401 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000000403 | RLP-010-000000406 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000409 | RLP-010-000000422 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000425 | RLP-010-000000428 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000432 | RLP-010-000000438 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000442 | RLP-010-000000460 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000463 | RLP-010-000000472 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000474 | RLP-010-000000500 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000507 | RLP-010-000000514 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000000517 | RLP-010-000000528 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000532 | RLP-010-000000593 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000596 | RLP-010-000000598 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000601 | RLP-010-000000609 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000612 | RLP-010-000000616 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000618 | RLP-010-000000676 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000679 | RLP-010-000000709 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000713 | RLP-010-000000717 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000000724 | RLP-010-000000731 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000734 | RLP-010-000000746 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000749 | RLP-010-000000793 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000798 | RLP-010-000000811 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000817 | RLP-010-000000818 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000829 | RLP-010-000000847 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000850 | RLP-010-000000851 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000855 | RLP-010-000000873 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000000879 | RLP-010-000000879 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000885 | RLP-010-000000885 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000891 | RLP-010-000000944 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000947 | RLP-010-000000987 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000990 | RLP-010-000001014 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001016 | RLP-010-000001026 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001036 | RLP-010-000001054 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001057 | RLP-010-000001057 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000001064 | RLP-010-000001069 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001072 | RLP-010-000001091 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001102 | RLP-010-000001142 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001145 | RLP-010-000001148 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001150 | RLP-010-000001223 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001230 | RLP-010-000001601 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001618 | RLP-010-000001882 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000001887 | RLP-010-000001961 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000001963 | RLP-010-000002135 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002137 | RLP-010-000002337 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002341 | RLP-010-000002375 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002377 | RLP-010-000002387 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002391 | RLP-010-000002408 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002413 | RLP-010-000002419 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002423 | RLP-010-000002515 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002518 | RLP-010-000002521 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000002527 | RLP-010-000002531 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002534 | RLP-010-000002556 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002564 | RLP-010-000002565 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002575 | RLP-010-000002579 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002581 | RLP-010-000002582 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002585 | RLP-010-000002589 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002604 | RLP-010-000002615 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002633 | RLP-010-000002699 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000002702 | RLP-010-000002703 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002709 | RLP-010-000002736 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002740 | RLP-010-000002908 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002912 | RLP-010-000002915 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002919 | RLP-010-000002935 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002945 | RLP-010-000002989 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002992 | RLP-010-000002997 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003000 | RLP-010-000003036 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000003044 | RLP-010-000003072 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003088 | RLP-010-000003122 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003126 | RLP-010-000003136 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003158 | RLP-010-000003213 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003224 | RLP-010-000003310 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003315 | RLP-010-000003316 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003319 | RLP-010-000003366 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003370 | RLP-010-000003378 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000003383 | RLP-010-000003432 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003451 | RLP-010-000003498 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003501 | RLP-010-000003517 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003519 | RLP-010-000003529 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003532 | RLP-010-000003542 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003547 | RLP-010-000003629 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003633 | RLP-010-000003722 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003727 | RLP-010-000003730 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000003733 | RLP-010-000003763 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003766 | RLP-010-000003794 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003797 | RLP-010-000003806 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003809 | RLP-010-000003862 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003865 | RLP-010-000003948 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003951 | RLP-010-000003957 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003960 | RLP-010-000003991 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003997 | RLP-010-000004001 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000004012 | RLP-010-000004042 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004047 | RLP-010-000004057 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004060 | RLP-010-000004100 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004103 | RLP-010-000004200 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004202 | RLP-010-000004299 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004301 | RLP-010-000004304 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004306 | RLP-010-000004327 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004330 | RLP-010-000004332 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000004335 | RLP-010-000004341 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004343 | RLP-010-000004369 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004372 | RLP-010-000004378 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004380 | RLP-010-000004433 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004436 | RLP-010-000004440 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004442 | RLP-010-000004480 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004485 | RLP-010-000004602 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004606 | RLP-010-000004625 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000004629 | RLP-010-000004630 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004632 | RLP-010-000004681 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004683 | RLP-010-000004687 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004690 | RLP-010-000004707 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004709 | RLP-010-000004765 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004773 | RLP-010-000004785 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004788 | RLP-010-000004827 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004829 | RLP-010-000004838 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000004842 | RLP-010-000004906 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004915 | RLP-010-000004955 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004962 | RLP-010-000004965 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004967 | RLP-010-000005000 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005002 | RLP-010-000005004 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005007 | RLP-010-000005010 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005012 | RLP-010-000005045 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005048 | RLP-010-000005055 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000005057 | RLP-010-000005073 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005075 | RLP-010-000005077 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005081 | RLP-010-000005093 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005095 | RLP-010-000005111 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005114 | RLP-010-000005116 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005126 | RLP-010-000005141 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005143 | RLP-010-000005175 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005178 | RLP-010-000005196 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000005199 | RLP-010-000005216 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005219 | RLP-010-000005263 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005266 | RLP-010-000005335 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005338 | RLP-010-000005341 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005343 | RLP-010-000005438 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005444 | RLP-010-000005508 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005510 | RLP-010-000005572 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005574 | RLP-010-000005594 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000005596 | RLP-010-000005603 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005606 | RLP-010-000005617 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005619 | RLP-010-000005695 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005707 | RLP-010-000005720 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005724 | RLP-010-000005730 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005736 | RLP-010-000005747 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005750 | RLP-010-000005806 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005809 | RLP-010-000005830 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000005833 | RLP-010-000005854 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005857 | RLP-010-000005870 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005873 | RLP-010-000005883 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005886 | RLP-010-000005913 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005917 | RLP-010-000005927 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005931 | RLP-010-000005938 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005949 | RLP-010-000005956 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005965 | RLP-010-000006021 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000006023 | RLP-010-000006023 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006026 | RLP-010-000006144 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006152 | RLP-010-000006163 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006165 | RLP-010-000006168 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006170 | RLP-010-000006204 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006211 | RLP-010-000006234 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006237 | RLP-010-000006256 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006259 | RLP-010-000006291 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000006294 | RLP-010-000006316 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006322 | RLP-010-000006323 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006329 | RLP-010-000006335 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006342 | RLP-010-000006346 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006348 | RLP-010-000006401 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006406 | RLP-010-000006421 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006439 | RLP-010-000006508 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006510 | RLP-010-000006515 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000006526 | RLP-010-000006532 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006538 | RLP-010-000006541 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006543 | RLP-010-000006579 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006604 | RLP-010-000006611 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006615 | RLP-010-000006619 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006622 | RLP-010-000006633 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006636 | RLP-010-000006645 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006654 | RLP-010-000006654 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000006662 | RLP-010-000006663 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006667 | RLP-010-000006675 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006680 | RLP-010-000006734 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006737 | RLP-010-000006764 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006767 | RLP-010-000006776 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006779 | RLP-010-000006790 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006792 | RLP-010-000006792 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006795 | RLP-010-000006796 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000006799 | RLP-010-000006800 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006803 | RLP-010-000006808 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006814 | RLP-010-000006819 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006824 | RLP-010-000006834 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006838 | RLP-010-000006841 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006845 | RLP-010-000006885 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006887 | RLP-010-000006888 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006896 | RLP-010-000006942 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000006946 | RLP-010-000006954 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006957 | RLP-010-000006957 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006960 | RLP-010-000006966 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006968 | RLP-010-000007006 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007009 | RLP-010-000007027 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007032 | RLP-010-000007045 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007048 | RLP-010-000007065 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007068 | RLP-010-000007070 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000007073 | RLP-010-000007089 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007092 | RLP-010-000007104 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007126 | RLP-010-000007174 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007178 | RLP-010-000007213 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007215 | RLP-010-000007229 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007231 | RLP-010-000007238 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007248 | RLP-010-000007270 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007275 | RLP-010-000007277 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000007280 | RLP-010-000007289 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007294 | RLP-010-000007300 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007306 | RLP-010-000007338 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007351 | RLP-010-000007484 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007489 | RLP-010-000007610 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007615 | RLP-010-000007701 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007704 | RLP-010-000007711 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007714 | RLP-010-000007750 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000007766 | RLP-010-000007782 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007786 | RLP-010-000007787 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007804 | RLP-010-000007824 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007844 | RLP-010-000007863 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007865 | RLP-010-000007874 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007880 | RLP-010-000007916 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007918 | RLP-010-000007942 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000007981 | RLP-010-000008035 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000008039 | RLP-010-000008151 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008155 | RLP-010-000008181 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008183 | RLP-010-000008239 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008241 | RLP-010-000008283 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008286 | RLP-010-000008288 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008292 | RLP-010-000008350 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008353 | RLP-010-000008509 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008511 | RLP-010-000008525 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000008529 | RLP-010-000008547 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008552 | RLP-010-000008553 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008558 | RLP-010-000008564 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008571 | RLP-010-000008578 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008590 | RLP-010-000008591 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008597 | RLP-010-000008609 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008623 | RLP-010-000008631 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008633 | RLP-010-000008650 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000008661 | RLP-010-000008669 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008689 | RLP-010-000008738 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008742 | RLP-010-000008742 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008750 | RLP-010-000008753 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008757 | RLP-010-000008775 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008780 | RLP-010-000008805 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008816 | RLP-010-000008825 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008829 | RLP-010-000008833 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000008835 | RLP-010-000008836 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008840 | RLP-010-000008870 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008874 | RLP-010-000008888 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008903 | RLP-010-000008918 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008921 | RLP-010-000008924 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008926 | RLP-010-000008942 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008945 | RLP-010-000008964 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008968 | RLP-010-000008974 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000008979 | RLP-010-000008979 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000008998 | RLP-010-000009000 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009007 | RLP-010-000009032 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009035 | RLP-010-000009091 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009094 | RLP-010-000009109 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009111 | RLP-010-000009217 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009219 | RLP-010-000009225 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009230 | RLP-010-000009267 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000009270 | RLP-010-000009273 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009275 | RLP-010-000009279 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009281 | RLP-010-000009282 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009284 | RLP-010-000009287 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009290 | RLP-010-000009293 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009297 | RLP-010-000009297 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009302 | RLP-010-000009316 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009318 | RLP-010-000009320 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000009324 | RLP-010-000009326 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009330 | RLP-010-000009345 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009348 | RLP-010-000009358 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009361 | RLP-010-000009363 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009365 | RLP-010-000009372 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009376 | RLP-010-000009383 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009386 | RLP-010-000009426 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009428 | RLP-010-000009431 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000009434 | RLP-010-000009475 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009477 | RLP-010-000009483 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009485 | RLP-010-000009488 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009493 | RLP-010-000009493 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009509 | RLP-010-000009513 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009517 | RLP-010-000009519 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009522 | RLP-010-000009524 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009527 | RLP-010-000009529 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000009531 | RLP-010-000009531 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009533 | RLP-010-000009561 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009563 | RLP-010-000009564 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009571 | RLP-010-000009574 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009577 | RLP-010-000009660 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009662 | RLP-010-000009663 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009667 | RLP-010-000009719 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009722 | RLP-010-000009744 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000009746 | RLP-010-000009803 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009809 | RLP-010-000009873 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009875 | RLP-010-000009944 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009946 | RLP-010-000010012 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010014 | RLP-010-000010015 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010018 | RLP-010-000010123 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010126 | RLP-010-000010130 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010134 | RLP-010-000010171 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000010174 | RLP-010-000010367 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010371 | RLP-010-000010393 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010397 | RLP-010-000010412 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010414 | RLP-010-000010457 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010463 | RLP-010-000010464 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010476 | RLP-010-000010476 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010479 | RLP-010-000010479 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010485 | RLP-010-000010488 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000010490 | RLP-010-000010490 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010492 | RLP-010-000010494 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010496 | RLP-010-000010499 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010504 | RLP-010-000010519 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010521 | RLP-010-000010524 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010527 | RLP-010-000010534 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010539 | RLP-010-000010547 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010549 | RLP-010-000010550 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000010570 | RLP-010-000010573 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010581 | RLP-010-000010585 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010591 | RLP-010-000010593 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010601 | RLP-010-000010607 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010613 | RLP-010-000010635 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010644 | RLP-010-000010656 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010683 | RLP-010-000010696 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010723 | RLP-010-000010725 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000010728 | RLP-010-000010728 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010731 | RLP-010-000010734 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010737 | RLP-010-000010743 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010754 | RLP-010-000010756 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010760 | RLP-010-000010764 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010769 | RLP-010-000010789 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010791 | RLP-010-000010829 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010832 | RLP-010-000010840 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000010842 | RLP-010-000010897 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010901 | RLP-010-000010909 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010912 | RLP-010-000010953 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010960 | RLP-010-000010967 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010970 | RLP-010-000011024 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011037 | RLP-010-000011038 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011041 | RLP-010-000011108 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011110 | RLP-010-000011259 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000011280 | RLP-010-000011290 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011292 | RLP-010-000011639 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011670 | RLP-010-000011671 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011684 | RLP-010-000011686 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011693 | RLP-010-000011694 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011697 | RLP-010-000011698 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011701 | RLP-010-000011706 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011711 | RLP-010-000011711 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000011726 | RLP-010-000011727 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011737 | RLP-010-000011739 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011747 | RLP-010-000011748 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011760 | RLP-010-000011768 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011771 | RLP-010-000011791 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011802 | RLP-010-000011802 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011807 | RLP-010-000011809 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011813 | RLP-010-000011815 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000011819 | RLP-010-000011819 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011826 | RLP-010-000011831 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011834 | RLP-010-000011842 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011855 | RLP-010-000011856 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011862 | RLP-010-000011863 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011865 | RLP-010-000011869 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011876 | RLP-010-000011891 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011893 | RLP-010-000011894 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000011909 | RLP-010-000011938 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011940 | RLP-010-000011942 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011946 | RLP-010-000011946 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011948 | RLP-010-000011954 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011956 | RLP-010-000012020 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012022 | RLP-010-000012080 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012084 | RLP-010-000012162 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012165 | RLP-010-000012296 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000012299 | RLP-010-000012571 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012591 | RLP-010-000012657 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012668 | RLP-010-000012718 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012731 | RLP-010-000012740 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012742 | RLP-010-000012794 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012798 | RLP-010-000012831 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012835 | RLP-010-000012835 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012839 | RLP-010-000012844 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000012846 | RLP-010-000012876 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012879 | RLP-010-000012900 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012902 | RLP-010-000012964 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000012967 | RLP-010-000013011 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000013013 | RLP-010-000013014 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000013016 | RLP-010-000013048 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000013055 | RLP-010-000013062 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000013064 | RLP-010-000013066 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000013070 | RLP-010-000013076 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| HLP | 032 | HLP-032-000000001 | HLP-032-000000007 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000010 | HLP-032-000000015 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000018 | HLP-032-000000022 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000024 | HLP-032-000000025 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000027 | HLP-032-000000029 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000034 | HLP-032-000000035 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000037 | HLP-032-000000040 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000042 | HLP-032-000000045 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000047 | HLP-032-000000047 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000050 | HLP-032-000000051 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000054 | HLP-032-000000055 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000057 | HLP-032-000000060 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000062 | HLP-032-000000062 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000064 | HLP-032-000000068 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000070 | HLP-032-000000073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000076 | HLP-032-000000080 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000082 | HLP-032-000000082 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000084 | HLP-032-000000087 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000089 | HLP-032-000000089 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000091 | HLP-032-000000092 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000102 | HLP-032-000000106 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000108 | HLP-032-000000110 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000112 | HLP-032-000000113 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000115 | HLP-032-000000120 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000124 | HLP-032-000000125 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000129 | HLP-032-000000137 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000140 | HLP-032-000000145 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000147 | HLP-032-000000153 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000155 | HLP-032-000000164 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000166 | HLP-032-000000166 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000168 | HLP-032-000000168 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000171 | HLP-032-000000183 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000185 | HLP-032-000000186 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000188 | HLP-032-000000194 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000197 | HLP-032-000000197 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000199 | HLP-032-000000200 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000202 | HLP-032-000000207 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000210 | HLP-032-000000210 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000212 | HLP-032-000000213 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000215 | HLP-032-000000215 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000217 | HLP-032-000000217 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000220 | HLP-032-000000234 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000237 | HLP-032-000000245 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000247 | HLP-032-000000247 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000249 | HLP-032-000000250 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000252 | HLP-032-000000252 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000254 | HLP-032-000000259 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000261 | HLP-032-000000263 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000265 | HLP-032-000000286 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000288 | HLP-032-000000303 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000305 | HLP-032-000000308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000311 | HLP-032-000000324 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000326 | HLP-032-000000331 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000341 | HLP-032-000000342 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000344 | HLP-032-000000345 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000349 | HLP-032-000000352 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000355 | HLP-032-000000355 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000357 | HLP-032-000000359 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000361 | HLP-032-000000363 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000365 | HLP-032-000000369 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000372 | HLP-032-000000376 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000379 | HLP-032-000000382 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000385 | HLP-032-000000391 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000393 | HLP-032-000000393 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000396 | HLP-032-000000414 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000416 | HLP-032-000000417 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000419 | HLP-032-000000434 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000437 | HLP-032-000000438 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000440 | HLP-032-000000444 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000448 | HLP-032-000000448 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000450 | HLP-032-000000453 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000456 | HLP-032-000000456 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000458 | HLP-032-000000462 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000464 | HLP-032-000000464 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000466 | HLP-032-000000466 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000470 | HLP-032-000000470 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000473 | HLP-032-000000473 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000476 | HLP-032-000000479 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000481 | HLP-032-000000481 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000483 | HLP-032-000000483 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000485 | HLP-032-000000485 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000487 | HLP-032-000000490 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000492 | HLP-032-000000496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000498 | HLP-032-000000499 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000501 | HLP-032-000000505 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000507 | HLP-032-000000507 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000509 | HLP-032-000000516 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000520 | HLP-032-000000520 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000522 | HLP-032-000000523 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000525 | HLP-032-000000526 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000528 | HLP-032-000000533 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000537 | HLP-032-000000537 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000539 | HLP-032-000000541 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000547 | HLP-032-000000551 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000553 | HLP-032-000000558 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000560 | HLP-032-000000561 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000563 | HLP-032-000000601 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000603 | HLP-032-000000611 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000614 | HLP-032-000000615 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000617 | HLP-032-000000618 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000620 | HLP-032-000000621 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000623 | HLP-032-000000624 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000626 | HLP-032-000000627 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000629 | HLP-032-000000630 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000632 | HLP-032-000000632 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000638 | HLP-032-000000643 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000645 | HLP-032-000000651 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000653 | HLP-032-000000658 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000661 | HLP-032-000000662 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000664 | HLP-032-000000668 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000671 | HLP-032-000000679 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000685 | HLP-032-000000685 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000687 | HLP-032-000000687 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000689 | HLP-032-000000689 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000691 | HLP-032-000000692 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000694 | HLP-032-000000694 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000703 | HLP-032-000000703 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000708 | HLP-032-000000710 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000713 | HLP-032-000000714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000718 | HLP-032-000000720 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000723 | HLP-032-000000728 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000730 | HLP-032-000000731 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000733 | HLP-032-000000740 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000743 | HLP-032-000000745 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000747 | HLP-032-000000754 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000757 | HLP-032-000000757 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000759 | HLP-032-000000767 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000771 | HLP-032-000000772 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000777 | HLP-032-000000779 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000783 | HLP-032-000000785 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000789 | HLP-032-000000790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000792 | HLP-032-000000794 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000797 | HLP-032-000000797 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000800 | HLP-032-000000804 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000808 | HLP-032-000000810 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000812 | HLP-032-000000813 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000815 | HLP-032-000000821 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000823 | HLP-032-000000824 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000826 | HLP-032-000000829 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000831 | HLP-032-000000844 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000846 | HLP-032-000000846 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000849 | HLP-032-000000850 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000852 | HLP-032-000000865 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000867 | HLP-032-000000868 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000870 | HLP-032-000000870 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000872 | HLP-032-000000872 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000874 | HLP-032-000000874 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000876 | HLP-032-000000882 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000884 | HLP-032-000000884 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000888 | HLP-032-000000893 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000897 | HLP-032-000000901 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000903 | HLP-032-000000904 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000907 | HLP-032-000000907 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000910 | HLP-032-000000916 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000918 | HLP-032-000000920 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000922 | HLP-032-000000922 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000924 | HLP-032-000000924 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000929 | HLP-032-000000931 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000933 | HLP-032-000000935 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000937 | HLP-032-000000939 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000944 | HLP-032-000000944 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000948 | HLP-032-000000959 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000961 | HLP-032-000000961 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000965 | HLP-032-000000975 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000977 | HLP-032-000000979 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000981 | HLP-032-000000983 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000985 | HLP-032-000000985 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000989 | HLP-032-000000997 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000999 | HLP-032-000001000 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001002 | HLP-032-000001006 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001013 | HLP-032-000001013 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001015 | HLP-032-000001015 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001017 | HLP-032-000001017 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001019 | HLP-032-000001019 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001021 | HLP-032-000001022 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001025 | HLP-032-000001042 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001044 | HLP-032-000001046 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001048 | HLP-032-000001061 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001063 | HLP-032-000001065 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001068 | HLP-032-000001071 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001073 | HLP-032-000001083 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001085 | HLP-032-000001086 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001088 | HLP-032-000001090 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001092 | HLP-032-000001092 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001094 | HLP-032-000001094 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001098 | HLP-032-000001099 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001101 | HLP-032-000001104 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001108 | HLP-032-000001111 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001115 | HLP-032-000001121 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001125 | HLP-032-000001125 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001127 | HLP-032-000001127 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001129 | HLP-032-000001130 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001135 | HLP-032-000001135 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001138 | HLP-032-000001140 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001143 | HLP-032-000001152 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001155 | HLP-032-000001155 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001158 | HLP-032-000001159 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001161 | HLP-032-000001164 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001167 | HLP-032-000001167 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001169 | HLP-032-000001170 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001172 | HLP-032-000001181 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001183 | HLP-032-000001184 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001187 | HLP-032-000001187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001189 | HLP-032-000001197 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001199 | HLP-032-000001199 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001201 | HLP-032-000001201 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001203 | HLP-032-000001208 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001212 | HLP-032-000001221 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001223 | HLP-032-000001236 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001238 | HLP-032-000001252 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001254 | HLP-032-000001259 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001261 | HLP-032-000001263 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001265 | HLP-032-000001267 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001269 | HLP-032-000001277 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001279 | HLP-032-000001287 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001290 | HLP-032-000001291 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001293 | HLP-032-000001293 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001298 | HLP-032-000001300 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001302 | HLP-032-000001305 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001307 | HLP-032-000001308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001314 | HLP-032-000001315 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001319 | HLP-032-000001325 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001327 | HLP-032-000001333 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001336 | HLP-032-000001341 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001343 | HLP-032-000001348 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001350 | HLP-032-000001355 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001357 | HLP-032-000001357 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001359 | HLP-032-000001373 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001376 | HLP-032-000001387 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001389 | HLP-032-000001389 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001391 | HLP-032-000001391 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001393 | HLP-032-000001393 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001395 | HLP-032-000001397 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001399 | HLP-032-000001399 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001401 | HLP-032-000001401 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001403 | HLP-032-000001411 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001413 | HLP-032-000001413 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001415 | HLP-032-000001416 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001418 | HLP-032-000001419 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001421 | HLP-032-000001435 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001437 | HLP-032-000001440 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001442 | HLP-032-000001444 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001446 | HLP-032-000001451 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001454 | HLP-032-000001468 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001470 | HLP-032-000001473 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001475 | HLP-032-000001475 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001477 | HLP-032-000001477 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001480 | HLP-032-000001482 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001485 | HLP-032-000001485 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001487 | HLP-032-000001488 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001490 | HLP-032-000001494 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001497 | HLP-032-000001497 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001499 | HLP-032-000001504 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001506 | HLP-032-000001518 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001525 | HLP-032-000001526 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001529 | HLP-032-000001529 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001531 | HLP-032-000001531 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001533 | HLP-032-000001534 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001538 | HLP-032-000001539 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001541 | HLP-032-000001541 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001543 | HLP-032-000001548 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001554 | HLP-032-000001559 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001561 | HLP-032-000001565 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001567 | HLP-032-000001567 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001569 | HLP-032-000001569 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001571 | HLP-032-000001574 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001576 | HLP-032-000001576 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001583 | HLP-032-000001583 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001585 | HLP-032-000001585 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001589 | HLP-032-000001612 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001614 | HLP-032-000001618 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001621 | HLP-032-000001627 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001629 | HLP-032-000001648 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001650 | HLP-032-000001655 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001657 | HLP-032-000001686 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001688 | HLP-032-000001689 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001691 | HLP-032-000001696 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001698 | HLP-032-000001711 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001718 | HLP-032-000001725 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001727 | HLP-032-000001727 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001729 | HLP-032-000001730 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001732 | HLP-032-000001734 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001736 | HLP-032-000001743 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001745 | HLP-032-000001745 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001747 | HLP-032-000001750 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001753 | HLP-032-000001753 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001755 | HLP-032-000001761 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001765 | HLP-032-000001766 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001768 | HLP-032-000001771 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001773 | HLP-032-000001776 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001778 | HLP-032-000001781 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001784 | HLP-032-000001784 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001786 | HLP-032-000001787 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001789 | HLP-032-000001791 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001794 | HLP-032-000001815 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001817 | HLP-032-000001829 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001831 | HLP-032-000001845 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001847 | HLP-032-000001851 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001853 | HLP-032-000001855 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001857 | HLP-032-000001864 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001866 | HLP-032-000001868 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001870 | HLP-032-000001872 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001878 | HLP-032-000001878 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001882 | HLP-032-000001882 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001886 | HLP-032-000001887 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001889 | HLP-032-000001895 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001899 | HLP-032-000001900 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001906 | HLP-032-000001908 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001910 | HLP-032-000001911 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001913 | HLP-032-000001916 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001918 | HLP-032-000001919 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001927 | HLP-032-000001931 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001933 | HLP-032-000001935 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001937 | HLP-032-000001937 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001939 | HLP-032-000001941 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001947 | HLP-032-000001952 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001954 | HLP-032-000001966 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001968 | HLP-032-000001975 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001977 | HLP-032-000001979 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000001981 | HLP-032-000001984 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001988 | HLP-032-000002025 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002028 | HLP-032-000002043 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002045 | HLP-032-000002048 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002050 | HLP-032-000002050 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002052 | HLP-032-000002052 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002055 | HLP-032-000002066 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002068 | HLP-032-000002068 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002070 | HLP-032-000002073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002077 | HLP-032-000002078 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002080 | HLP-032-000002087 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002089 | HLP-032-000002102 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002104 | HLP-032-000002108 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002110 | HLP-032-000002112 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002115 | HLP-032-000002116 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002118 | HLP-032-000002123 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002125 | HLP-032-000002125 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002131 | HLP-032-000002135 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002138 | HLP-032-000002145 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002152 | HLP-032-000002152 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002157 | HLP-032-000002173 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002175 | HLP-032-000002175 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002178 | HLP-032-000002189 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002192 | HLP-032-000002195 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002197 | HLP-032-000002211 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002214 | HLP-032-000002214 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002216 | HLP-032-000002223 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002232 | HLP-032-000002235 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002238 | HLP-032-000002239 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002241 | HLP-032-000002258 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002260 | HLP-032-000002261 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002267 | HLP-032-000002269 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002271 | HLP-032-000002271 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002273 | HLP-032-000002280 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002283 | HLP-032-000002290 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002298 | HLP-032-000002301 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002303 | HLP-032-000002305 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002307 | HLP-032-000002310 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002312 | HLP-032-000002314 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002316 | HLP-032-000002318 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002320 | HLP-032-000002322 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002324 | HLP-032-000002332 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002334 | HLP-032-000002348 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002350 | HLP-032-000002360 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002362 | HLP-032-000002369 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002371 | HLP-032-000002375 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002377 | HLP-032-000002383 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002386 | HLP-032-000002386 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002388 | HLP-032-000002391 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002393 | HLP-032-000002393 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002396 | HLP-032-000002397 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002399 | HLP-032-000002406 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002408 | HLP-032-000002411 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002420 | HLP-032-000002422 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002424 | HLP-032-000002433 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002437 | HLP-032-000002442 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002446 | HLP-032-000002448 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002455 | HLP-032-000002456 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002459 | HLP-032-000002459 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002461 | HLP-032-000002461 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002464 | HLP-032-000002464 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002466 | HLP-032-000002466 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002468 | HLP-032-000002470 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002472 | HLP-032-000002472 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002475 | HLP-032-000002476 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002478 | HLP-032-000002485 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002487 | HLP-032-000002491 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002493 | HLP-032-000002499 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002501 | HLP-032-000002508 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002511 | HLP-032-000002511 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002513 | HLP-032-000002515 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002517 | HLP-032-000002520 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002522 | HLP-032-000002528 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002532 | HLP-032-000002532 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002535 | HLP-032-000002535 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002538 | HLP-032-000002543 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002546 | HLP-032-000002547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002551 | HLP-032-000002554 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002556 | HLP-032-000002559 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002561 | HLP-032-000002574 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002577 | HLP-032-000002578 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002580 | HLP-032-000002582 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002585 | HLP-032-000002586 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002588 | HLP-032-000002596 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002598 | HLP-032-000002603 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002605 | HLP-032-000002615 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002617 | HLP-032-000002617 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002621 | HLP-032-000002621 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002624 | HLP-032-000002624 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002626 | HLP-032-000002631 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002633 | HLP-032-000002636 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002639 | HLP-032-000002641 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002643 | HLP-032-000002647 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002649 | HLP-032-000002649 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002651 | HLP-032-000002654 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002657 | HLP-032-000002674 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002677 | HLP-032-000002683 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002687 | HLP-032-000002689 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002691 | HLP-032-000002691 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002693 | HLP-032-000002694 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002696 | HLP-032-000002713 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002715 | HLP-032-000002719 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002722 | HLP-032-000002731 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002733 | HLP-032-000002733 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002736 | HLP-032-000002740 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002742 | HLP-032-000002744 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002746 | HLP-032-000002750 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002758 | HLP-032-000002768 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002770 | HLP-032-000002778 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002780 | HLP-032-000002793 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002795 | HLP-032-000002801 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002803 | HLP-032-000002810 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002821 | HLP-032-000002821 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002823 | HLP-032-000002823 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002825 | HLP-032-000002825 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002832 | HLP-032-000002833 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002837 | HLP-032-000002847 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002850 | HLP-032-000002861 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002863 | HLP-032-000002866 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002869 | HLP-032-000002869 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002871 | HLP-032-000002878 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002880 | HLP-032-000002885 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002898 | HLP-032-000002899 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002901 | HLP-032-000002913 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002915 | HLP-032-000002915 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002917 | HLP-032-000002920 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002922 | HLP-032-000002922 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002927 | HLP-032-000002929 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002932 | HLP-032-000002933 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002935 | HLP-032-000002940 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002942 | HLP-032-000002945 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002948 | HLP-032-000002948 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002950 | HLP-032-000002961 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002965 | HLP-032-000002967 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002971 | HLP-032-000002975 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002980 | HLP-032-000002985 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002990 | HLP-032-000002990 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002996 | HLP-032-000003000 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003002 | HLP-032-000003007 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003009 | HLP-032-000003011 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003013 | HLP-032-000003016 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003018 | HLP-032-000003034 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003037 | HLP-032-000003050 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003054 | HLP-032-000003061 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003064 | HLP-032-000003067 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003070 | HLP-032-000003070 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003073 | HLP-032-000003073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003076 | HLP-032-000003078 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003082 | HLP-032-000003087 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003089 | HLP-032-000003090 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003095 | HLP-032-000003104 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003106 | HLP-032-000003119 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003121 | HLP-032-000003121 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003123 | HLP-032-000003124 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003126 | HLP-032-000003127 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003129 | HLP-032-000003131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003133 | HLP-032-000003137 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003139 | HLP-032-000003142 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003145 | HLP-032-000003156 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003158 | HLP-032-000003160 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003162 | HLP-032-000003164 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003168 | HLP-032-000003169 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003174 | HLP-032-000003195 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003197 | HLP-032-000003204 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003207 | HLP-032-000003207 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003209 | HLP-032-000003212 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003214 | HLP-032-000003220 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003222 | HLP-032-000003223 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003230 | HLP-032-000003230 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003232 | HLP-032-000003232 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003234 | HLP-032-000003236 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003239 | HLP-032-000003239 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003241 | HLP-032-000003243 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003248 | HLP-032-000003250 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003252 | HLP-032-000003252 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003254 | HLP-032-000003267 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003269 | HLP-032-000003269 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003271 | HLP-032-000003276 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003278 | HLP-032-000003278 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003280 | HLP-032-000003286 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003289 | HLP-032-000003291 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003293 | HLP-032-000003293 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003295 | HLP-032-000003296 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003298 | HLP-032-000003304 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003307 | HLP-032-000003315 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003317 | HLP-032-000003319 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003322 | HLP-032-000003322 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003324 | HLP-032-000003324 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003326 | HLP-032-000003335 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003338 | HLP-032-000003365 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003369 | HLP-032-000003410 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003412 | HLP-032-000003413 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003415 | HLP-032-000003421 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003423 | HLP-032-000003446 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003448 | HLP-032-000003448 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003451 | HLP-032-000003451 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003453 | HLP-032-000003456 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003458 | HLP-032-000003460 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003462 | HLP-032-000003465 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003468 | HLP-032-000003478 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003480 | HLP-032-000003483 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003485 | HLP-032-000003486 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003488 | HLP-032-000003488 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003492 | HLP-032-000003492 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003494 | HLP-032-000003494 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003498 | HLP-032-000003503 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003505 | HLP-032-000003506 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003508 | HLP-032-000003515 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003517 | HLP-032-000003517 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003520 | HLP-032-000003522 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003525 | HLP-032-000003526 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003531 | HLP-032-000003533 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003536 | HLP-032-000003557 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003559 | HLP-032-000003562 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003568 | HLP-032-000003576 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003578 | HLP-032-000003579 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003581 | HLP-032-000003581 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003584 | HLP-032-000003588 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003590 | HLP-032-000003590 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003592 | HLP-032-000003593 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003595 | HLP-032-000003596 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003598 | HLP-032-000003598 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003600 | HLP-032-000003602 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003605 | HLP-032-000003607 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003609 | HLP-032-000003610 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003612 | HLP-032-000003612 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003614 | HLP-032-000003618 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003620 | HLP-032-000003620 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003622 | HLP-032-000003625 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003627 | HLP-032-000003632 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003634 | HLP-032-000003639 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003641 | HLP-032-000003642 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003644 | HLP-032-000003645 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003647 | HLP-032-000003647 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003651 | HLP-032-000003653 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003655 | HLP-032-000003656 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003659 | HLP-032-000003661 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003664 | HLP-032-000003664 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003666 | HLP-032-000003666 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003670 | HLP-032-000003682 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003685 | HLP-032-000003685 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003688 | HLP-032-000003691 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003693 | HLP-032-000003710 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003712 | HLP-032-000003714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003716 | HLP-032-000003718 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003720 | HLP-032-000003721 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003723 | HLP-032-000003724 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003726 | HLP-032-000003727 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003730 | HLP-032-000003737 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003739 | HLP-032-000003747 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003749 | HLP-032-000003750 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003752 | HLP-032-000003754 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003757 | HLP-032-000003757 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003759 | HLP-032-000003770 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003773 | HLP-032-000003773 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003775 | HLP-032-000003778 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003782 | HLP-032-000003782 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003785 | HLP-032-000003796 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003798 | HLP-032-000003798 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003800 | HLP-032-000003812 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003815 | HLP-032-000003815 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003817 | HLP-032-000003817 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003820 | HLP-032-000003834 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003838 | HLP-032-000003847 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003849 | HLP-032-000003864 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003867 | HLP-032-000003867 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003869 | HLP-032-000003870 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003872 | HLP-032-000003873 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003884 | HLP-032-000003884 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003886 | HLP-032-000003888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003890 | HLP-032-000003893 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003895 | HLP-032-000003895 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003897 | HLP-032-000003901 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003903 | HLP-032-000003907 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003909 | HLP-032-000003914 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003917 | HLP-032-000003922 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003924 | HLP-032-000003932 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003934 | HLP-032-000003935 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003937 | HLP-032-000003937 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003939 | HLP-032-000003947 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003950 | HLP-032-000003950 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003952 | HLP-032-000003952 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003955 | HLP-032-000003958 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003962 | HLP-032-000003962 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003964 | HLP-032-000003965 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003968 | HLP-032-000003969 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003973 | HLP-032-000003974 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003981 | HLP-032-000003981 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003986 | HLP-032-000003986 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003990 | HLP-032-000003991 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003997 | HLP-032-000003997 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004000 | HLP-032-000004010 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004012 | HLP-032-000004017 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004019 | HLP-032-000004027 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004035 | HLP-032-000004035 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004037 | HLP-032-000004040 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004042 | HLP-032-000004042 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004045 | HLP-032-000004047 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004049 | HLP-032-000004049 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004052 | HLP-032-000004052 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004054 | HLP-032-000004057 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004062 | HLP-032-000004065 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004067 | HLP-032-000004072 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004075 | HLP-032-000004077 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004079 | HLP-032-000004079 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004081 | HLP-032-000004083 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004085 | HLP-032-000004085 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004089 | HLP-032-000004095 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004097 | HLP-032-000004098 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004100 | HLP-032-000004101 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004106 | HLP-032-000004113 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004118 | HLP-032-000004128 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004130 | HLP-032-000004131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004133 | HLP-032-000004134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004136 | HLP-032-000004137 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004139 | HLP-032-000004139 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004141 | HLP-032-000004141 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004145 | HLP-032-000004146 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004148 | HLP-032-000004149 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004151 | HLP-032-000004156 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004162 | HLP-032-000004162 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004164 | HLP-032-000004166 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004168 | HLP-032-000004169 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004171 | HLP-032-000004171 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004174 | HLP-032-000004174 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004177 | HLP-032-000004180 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004182 | HLP-032-000004183 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004185 | HLP-032-000004186 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004188 | HLP-032-000004195 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004198 | HLP-032-000004202 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004205 | HLP-032-000004206 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004210 | HLP-032-000004213 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004215 | HLP-032-000004216 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004218 | HLP-032-000004223 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004225 | HLP-032-000004242 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004244 | HLP-032-000004244 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004248 | HLP-032-000004255 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004257 | HLP-032-000004257 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004261 | HLP-032-000004264 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004266 | HLP-032-000004286 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004288 | HLP-032-000004289 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004292 | HLP-032-000004296 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004299 | HLP-032-000004299 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004301 | HLP-032-000004303 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004305 | HLP-032-000004324 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004331 | HLP-032-000004335 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004337 | HLP-032-000004341 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004345 | HLP-032-000004345 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004349 | HLP-032-000004350 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004353 | HLP-032-000004354 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004356 | HLP-032-000004358 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004360 | HLP-032-000004360 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004363 | HLP-032-000004371 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004373 | HLP-032-000004375 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004382 | HLP-032-000004384 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004386 | HLP-032-000004386 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004390 | HLP-032-000004393 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004395 | HLP-032-000004396 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004399 | HLP-032-000004401 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004413 | HLP-032-000004413 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004418 | HLP-032-000004418 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004420 | HLP-032-000004421 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004423 | HLP-032-000004423 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004425 | HLP-032-000004425 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004427 | HLP-032-000004430 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004435 | HLP-032-000004438 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004440 | HLP-032-000004440 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004442 | HLP-032-000004443 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004448 | HLP-032-000004451 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004456 | HLP-032-000004458 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004475 | HLP-032-000004476 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004479 | HLP-032-000004480 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004483 | HLP-032-000004483 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004489 | HLP-032-000004489 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004495 | HLP-032-000004495 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004497 | HLP-032-000004497 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004512 | HLP-032-000004512 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004516 | HLP-032-000004518 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004530 | HLP-032-000004530 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004536 | HLP-032-000004536 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004538 | HLP-032-000004552 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004554 | HLP-032-000004566 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004569 | HLP-032-000004570 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004572 | HLP-032-000004573 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004575 | HLP-032-000004579 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004583 | HLP-032-000004585 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004587 | HLP-032-000004589 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004593 | HLP-032-000004593 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004597 | HLP-032-000004599 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004601 | HLP-032-000004604 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004606 | HLP-032-000004606 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004611 | HLP-032-000004636 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004639 | HLP-032-000004640 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004648 | HLP-032-000004648 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004652 | HLP-032-000004652 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004656 | HLP-032-000004658 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004660 | HLP-032-000004664 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004666 | HLP-032-000004674 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004676 | HLP-032-000004679 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004682 | HLP-032-000004682 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004685 | HLP-032-000004688 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004691 | HLP-032-000004692 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004694 | HLP-032-000004701 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004704 | HLP-032-000004704 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004706 | HLP-032-000004710 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004712 | HLP-032-000004712 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004717 | HLP-032-000004718 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004720 | HLP-032-000004721 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004723 | HLP-032-000004725 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004728 | HLP-032-000004728 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004731 | HLP-032-000004733 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004735 | HLP-032-000004741 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004743 | HLP-032-000004743 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004747 | HLP-032-000004752 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004754 | HLP-032-000004754 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004756 | HLP-032-000004758 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004760 | HLP-032-000004761 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004763 | HLP-032-000004765 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004767 | HLP-032-000004769 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004771 | HLP-032-000004771 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004773 | HLP-032-000004775 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004778 | HLP-032-000004781 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004783 | HLP-032-000004792 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004794 | HLP-032-000004799 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004801 | HLP-032-000004803 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004805 | HLP-032-000004809 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004811 | HLP-032-000004814 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004817 | HLP-032-000004817 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004819 | HLP-032-000004820 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004824 | HLP-032-000004824 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004826 | HLP-032-000004826 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004828 | HLP-032-000004828 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004830 | HLP-032-000004832 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004840 | HLP-032-000004841 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004849 | HLP-032-000004863 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004865 | HLP-032-000004865 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004867 | HLP-032-000004867 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004869 | HLP-032-000004869 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004871 | HLP-032-000004874 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004876 | HLP-032-000004878 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004880 | HLP-032-000004880 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004884 | HLP-032-000004884 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004886 | HLP-032-000004886 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004888 | HLP-032-000004888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004890 | HLP-032-000004890 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004894 | HLP-032-000004895 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004897 | HLP-032-000004897 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004899 | HLP-032-000004900 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004903 | HLP-032-000004903 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004905 | HLP-032-000004905 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004907 | HLP-032-000004908 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004914 | HLP-032-000004914 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004918 | HLP-032-000004918 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004922 | HLP-032-000004922 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004929 | HLP-032-000004931 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004935 | HLP-032-000004946 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004948 | HLP-032-000004948 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004954 | HLP-032-000004955 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004959 | HLP-032-000004959 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004968 | HLP-032-000004968 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004970 | HLP-032-000004996 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004998 | HLP-032-000005026 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005028 | HLP-032-000005031 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005036 | HLP-032-000005036 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005041 | HLP-032-000005042 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005044 | HLP-032-000005046 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005048 | HLP-032-000005048 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005050 | HLP-032-000005050 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005052 | HLP-032-000005054 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005056 | HLP-032-000005056 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005058 | HLP-032-000005090 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005092 | HLP-032-000005092 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005094 | HLP-032-000005098 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005101 | HLP-032-000005110 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005112 | HLP-032-000005118 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005122 | HLP-032-000005131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005133 | HLP-032-000005134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005137 | HLP-032-000005142 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005146 | HLP-032-000005147 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005149 | HLP-032-000005149 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005151 | HLP-032-000005160 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005162 | HLP-032-000005162 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005164 | HLP-032-000005186 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005189 | HLP-032-000005189 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005192 | HLP-032-000005194 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005197 | HLP-032-000005198 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005200 | HLP-032-000005202 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005204 | HLP-032-000005212 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005214 | HLP-032-000005217 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005219 | HLP-032-000005222 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005224 | HLP-032-000005224 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005230 | HLP-032-000005234 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005236 | HLP-032-000005236 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005271 | HLP-032-000005283 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005288 | HLP-032-000005316 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005319 | HLP-032-000005323 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005331 | HLP-032-000005331 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005333 | HLP-032-000005335 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005337 | HLP-032-000005337 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005342 | HLP-032-000005342 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005345 | HLP-032-000005345 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005347 | HLP-032-000005347 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005349 | HLP-032-000005349 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005354 | HLP-032-000005354 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005357 | HLP-032-000005357 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005359 | HLP-032-000005359 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005366 | HLP-032-000005367 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005369 | HLP-032-000005370 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005372 | HLP-032-000005372 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005387 | HLP-032-000005394 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005397 | HLP-032-000005398 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005402 | HLP-032-000005402 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005406 | HLP-032-000005407 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005410 | HLP-032-000005417 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005422 | HLP-032-000005422 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005425 | HLP-032-000005426 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005428 | HLP-032-000005428 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005431 | HLP-032-000005431 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005433 | HLP-032-000005438 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005440 | HLP-032-000005442 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005444 | HLP-032-000005444 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005446 | HLP-032-000005447 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005449 | HLP-032-000005449 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005452 | HLP-032-000005466 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005472 | HLP-032-000005473 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005476 | HLP-032-000005476 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005478 | HLP-032-000005478 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005483 | HLP-032-000005484 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005487 | HLP-032-000005489 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005491 | HLP-032-000005492 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005494 | HLP-032-000005494 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005496 | HLP-032-000005496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005499 | HLP-032-000005507 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005509 | HLP-032-000005510 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005512 | HLP-032-000005512 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005514 | HLP-032-000005529 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005533 | HLP-032-000005548 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005550 | HLP-032-000005551 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005553 | HLP-032-000005568 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005570 | HLP-032-000005570 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005573 | HLP-032-000005619 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005622 | HLP-032-000005622 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005624 | HLP-032-000005629 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005631 | HLP-032-000005639 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005641 | HLP-032-000005652 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005655 | HLP-032-000005667 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005670 | HLP-032-000005672 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005674 | HLP-032-000005676 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005678 | HLP-032-000005678 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005680 | HLP-032-000005680 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005682 | HLP-032-000005697 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005702 | HLP-032-000005715 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005717 | HLP-032-000005729 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005735 | HLP-032-000005747 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005749 | HLP-032-000005763 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005765 | HLP-032-000005772 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005775 | HLP-032-000005779 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005781 | HLP-032-000005782 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005786 | HLP-032-000005793 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005795 | HLP-032-000005797 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005801 | HLP-032-000005817 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005821 | HLP-032-000005836 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005838 | HLP-032-000005844 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005852 | HLP-032-000005852 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005855 | HLP-032-000005858 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005862 | HLP-032-000005879 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005881 | HLP-032-000005881 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005884 | HLP-032-000005884 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005887 | HLP-032-000005887 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005902 | HLP-032-000005930 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005932 | HLP-032-000005934 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005936 | HLP-032-000005937 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005940 | HLP-032-000005940 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005942 | HLP-032-000005944 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005949 | HLP-032-000005955 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005958 | HLP-032-000005960 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005968 | HLP-032-000005970 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005972 | HLP-032-000005992 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006001 | HLP-032-000006001 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006007 | HLP-032-000006007 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006035 | HLP-032-000006036 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006042 | HLP-032-000006042 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006047 | HLP-032-000006051 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006053 | HLP-032-000006060 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006064 | HLP-032-000006074 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006080 | HLP-032-000006103 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006106 | HLP-032-000006108 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006110 | HLP-032-000006112 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006114 | HLP-032-000006118 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006122 | HLP-032-000006129 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006131 | HLP-032-000006131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006135 | HLP-032-000006137 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006141 | HLP-032-000006148 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006150 | HLP-032-000006151 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006153 | HLP-032-000006175 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006177 | HLP-032-000006195 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006197 | HLP-032-000006204 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006206 | HLP-032-000006215 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006218 | HLP-032-000006233 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006244 | HLP-032-000006246 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006269 | HLP-032-000006274 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006277 | HLP-032-000006278 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006281 | HLP-032-000006281 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006285 | HLP-032-000006285 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006290 | HLP-032-000006291 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006304 | HLP-032-000006306 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006309 | HLP-032-000006309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006311 | HLP-032-000006315 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006318 | HLP-032-000006332 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006335 | HLP-032-000006336 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006341 | HLP-032-000006344 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006349 | HLP-032-000006351 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006354 | HLP-032-000006356 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006358 | HLP-032-000006358 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006363 | HLP-032-000006363 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006368 | HLP-032-000006368 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006370 | HLP-032-000006374 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006376 | HLP-032-000006376 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006378 | HLP-032-000006378 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006381 | HLP-032-000006387 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006393 | HLP-032-000006394 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006396 | HLP-032-000006396 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006399 | HLP-032-000006401 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006403 | HLP-032-000006405 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006407 | HLP-032-000006409 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006412 | HLP-032-000006412 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006414 | HLP-032-000006423 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006426 | HLP-032-000006441 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006458 | HLP-032-000006458 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006467 | HLP-032-000006479 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006482 | HLP-032-000006493 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006495 | HLP-032-000006496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006500 | HLP-032-000006520 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006522 | HLP-032-000006529 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006536 | HLP-032-000006541 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006545 | HLP-032-000006547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006551 | HLP-032-000006568 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006571 | HLP-032-000006580 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006583 | HLP-032-000006584 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006587 | HLP-032-000006593 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006595 | HLP-032-000006615 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006617 | HLP-032-000006620 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006622 | HLP-032-000006629 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006632 | HLP-032-000006639 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006641 | HLP-032-000006657 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006659 | HLP-032-000006666 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006668 | HLP-032-000006669 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006671 | HLP-032-000006675 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006677 | HLP-032-000006681 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006683 | HLP-032-000006685 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006690 | HLP-032-000006690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006692 | HLP-032-000006692 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006694 | HLP-032-000006695 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006697 | HLP-032-000006698 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006701 | HLP-032-000006704 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006707 | HLP-032-000006712 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006715 | HLP-032-000006719 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006721 | HLP-032-000006731 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006733 | HLP-032-000006733 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006735 | HLP-032-000006740 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006743 | HLP-032-000006761 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006763 | HLP-032-000006768 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006770 | HLP-032-000006777 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006780 | HLP-032-000006787 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006791 | HLP-032-000006793 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006798 | HLP-032-000006800 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006802 | HLP-032-000006804 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006806 | HLP-032-000006814 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006816 | HLP-032-000006819 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006822 | HLP-032-000006823 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006827 | HLP-032-000006829 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006833 | HLP-032-000006834 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006837 | HLP-032-000006838 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006840 | HLP-032-000006843 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006846 | HLP-032-000006856 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006858 | HLP-032-000006858 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006860 | HLP-032-000006861 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006864 | HLP-032-000006865 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006867 | HLP-032-000006867 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006874 | HLP-032-000006874 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006876 | HLP-032-000006880 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006885 | HLP-032-000006885 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006893 | HLP-032-000006897 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006900 | HLP-032-000006909 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006911 | HLP-032-000006915 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006917 | HLP-032-000006918 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006920 | HLP-032-000006920 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006923 | HLP-032-000006927 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006929 | HLP-032-000006929 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006933 | HLP-032-000006933 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006935 | HLP-032-000006937 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006963 | HLP-032-000006963 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006972 | HLP-032-000006972 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006975 | HLP-032-000006979 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006982 | HLP-032-000006983 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006988 | HLP-032-000006988 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006995 | HLP-032-000006995 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006998 | HLP-032-000006998 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007003 | HLP-032-000007003 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007006 | HLP-032-000007011 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007013 | HLP-032-000007015 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007017 | HLP-032-000007017 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007019 | HLP-032-000007024 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007027 | HLP-032-000007039 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007043 | HLP-032-000007043 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007045 | HLP-032-000007046 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007048 | HLP-032-000007061 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007065 | HLP-032-000007065 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007068 | HLP-032-000007069 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007071 | HLP-032-000007106 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007109 | HLP-032-000007110 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007116 | HLP-032-000007118 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007120 | HLP-032-000007121 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007123 | HLP-032-000007134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007138 | HLP-032-000007152 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007154 | HLP-032-000007159 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007162 | HLP-032-000007167 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007170 | HLP-032-000007172 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007175 | HLP-032-000007175 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007177 | HLP-032-000007181 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007184 | HLP-032-000007186 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007188 | HLP-032-000007190 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007192 | HLP-032-000007195 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007197 | HLP-032-000007197 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007199 | HLP-032-000007201 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007205 | HLP-032-000007215 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007217 | HLP-032-000007217 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007219 | HLP-032-000007219 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007221 | HLP-032-000007232 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007234 | HLP-032-000007244 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007246 | HLP-032-000007257 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007260 | HLP-032-000007263 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007265 | HLP-032-000007265 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007268 | HLP-032-000007270 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007272 | HLP-032-000007273 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007278 | HLP-032-000007279 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007281 | HLP-032-000007282 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007284 | HLP-032-000007284 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007286 | HLP-032-000007286 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007288 | HLP-032-000007288 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007290 | HLP-032-000007301 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007303 | HLP-032-000007306 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007309 | HLP-032-000007313 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007317 | HLP-032-000007326 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007328 | HLP-032-000007328 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007330 | HLP-032-000007333 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007335 | HLP-032-000007335 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007339 | HLP-032-000007340 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007342 | HLP-032-000007343 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007345 | HLP-032-000007346 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007348 | HLP-032-000007349 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007364 | HLP-032-000007365 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007368 | HLP-032-000007368 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007373 | HLP-032-000007379 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007383 | HLP-032-000007383 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007389 | HLP-032-000007389 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007391 | HLP-032-000007391 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007393 | HLP-032-000007394 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007398 | HLP-032-000007400 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007402 | HLP-032-000007413 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007415 | HLP-032-000007416 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007418 | HLP-032-000007419 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007421 | HLP-032-000007423 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007425 | HLP-032-000007431 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007433 | HLP-032-000007434 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007437 | HLP-032-000007441 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007444 | HLP-032-000007444 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007447 | HLP-032-000007449 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007452 | HLP-032-000007452 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007454 | HLP-032-000007454 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007456 | HLP-032-000007456 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007459 | HLP-032-000007459 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007464 | HLP-032-000007464 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007467 | HLP-032-000007467 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007469 | HLP-032-000007478 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007482 | HLP-032-000007482 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007484 | HLP-032-000007486 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007488 | HLP-032-000007488 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007491 | HLP-032-000007498 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007501 | HLP-032-000007503 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007506 | HLP-032-000007507 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007509 | HLP-032-000007509 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007511 | HLP-032-000007512 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007514 | HLP-032-000007514 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007516 | HLP-032-000007516 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007519 | HLP-032-000007519 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007522 | HLP-032-000007526 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007528 | HLP-032-000007528 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007530 | HLP-032-000007530 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007535 | HLP-032-000007536 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007541 | HLP-032-000007541 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007543 | HLP-032-000007543 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007545 | HLP-032-000007546 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007548 | HLP-032-000007554 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007556 | HLP-032-000007556 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007558 | HLP-032-000007562 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007564 | HLP-032-000007565 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007567 | HLP-032-000007568 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007570 | HLP-032-000007573 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007578 | HLP-032-000007578 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007581 | HLP-032-000007581 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007583 | HLP-032-000007585 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007588 | HLP-032-000007589 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007595 | HLP-032-000007598 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007600 | HLP-032-000007602 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007604 | HLP-032-000007604 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007606 | HLP-032-000007606 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007609 | HLP-032-000007610 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007612 | HLP-032-000007616 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007618 | HLP-032-000007627 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007629 | HLP-032-000007629 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007632 | HLP-032-000007640 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007642 | HLP-032-000007645 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007647 | HLP-032-000007651 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007654 | HLP-032-000007656 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007658 | HLP-032-000007660 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007662 | HLP-032-000007664 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007666 | HLP-032-000007667 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007669 | HLP-032-000007672 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007675 | HLP-032-000007682 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007685 | HLP-032-000007686 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007688 | HLP-032-000007695 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007697 | HLP-032-000007697 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007700 | HLP-032-000007700 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007702 | HLP-032-000007703 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007705 | HLP-032-000007705 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007707 | HLP-032-000007718 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007721 | HLP-032-000007721 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007724 | HLP-032-000007728 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007730 | HLP-032-000007730 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007732 | HLP-032-000007743 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007745 | HLP-032-000007747 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007750 | HLP-032-000007754 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007756 | HLP-032-000007756 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007758 | HLP-032-000007764 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007767 | HLP-032-000007775 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007777 | HLP-032-000007778 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007780 | HLP-032-000007785 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007787 | HLP-032-000007796 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007798 | HLP-032-000007804 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007806 | HLP-032-000007808 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007810 | HLP-032-000007812 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007815 | HLP-032-000007815 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007818 | HLP-032-000007835 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007839 | HLP-032-000007874 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007876 | HLP-032-000007877 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007879 | HLP-032-000007882 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007884 | HLP-032-000007898 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007900 | HLP-032-000007906 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007909 | HLP-032-000007917 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007921 | HLP-032-000007923 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007925 | HLP-032-000007935 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007949 | HLP-032-000007953 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007958 | HLP-032-000007970 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007979 | HLP-032-000007980 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007984 | HLP-032-000007986 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007988 | HLP-032-000007988 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007991 | HLP-032-000007993 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007995 | HLP-032-000007996 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008010 | HLP-032-000008010 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008014 | HLP-032-000008014 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008016 | HLP-032-000008016 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008019 | HLP-032-000008025 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008027 | HLP-032-000008027 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008029 | HLP-032-000008029 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008047 | HLP-032-000008058 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008070 | HLP-032-000008073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008075 | HLP-032-000008077 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008079 | HLP-032-000008079 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008082 | HLP-032-000008082 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008086 | HLP-032-000008086 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008089 | HLP-032-000008095 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008098 | HLP-032-000008102 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008104 | HLP-032-000008107 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008109 | HLP-032-000008111 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008115 | HLP-032-000008116 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008118 | HLP-032-000008118 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008124 | HLP-032-000008124 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008127 | HLP-032-000008127 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008138 | HLP-032-000008140 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008142 | HLP-032-000008143 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008150 | HLP-032-000008151 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008156 | HLP-032-000008156 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008162 | HLP-032-000008165 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008173 | HLP-032-000008176 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008178 | HLP-032-000008179 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008181 | HLP-032-000008181 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008186 | HLP-032-000008186 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008189 | HLP-032-000008191 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008193 | HLP-032-000008193 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008214 | HLP-032-000008214 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008217 | HLP-032-000008218 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008227 | HLP-032-000008228 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008241 | HLP-032-000008241 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008256 | HLP-032-000008257 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008259 | HLP-032-000008267 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008269 | HLP-032-000008275 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008278 | HLP-032-000008286 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008288 | HLP-032-000008292 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008295 | HLP-032-000008298 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008302 | HLP-032-000008305 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008307 | HLP-032-000008308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008310 | HLP-032-000008315 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008317 | HLP-032-000008324 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008327 | HLP-032-000008351 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008353 | HLP-032-000008353 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008356 | HLP-032-000008360 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008362 | HLP-032-000008364 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008367 | HLP-032-000008370 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008372 | HLP-032-000008374 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008376 | HLP-032-000008376 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008379 | HLP-032-000008380 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008382 | HLP-032-000008382 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008386 | HLP-032-000008387 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008391 | HLP-032-000008392 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008395 | HLP-032-000008398 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008402 | HLP-032-000008424 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008427 | HLP-032-000008431 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008434 | HLP-032-000008440 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008445 | HLP-032-000008452 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008456 | HLP-032-000008457 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008461 | HLP-032-000008461 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008463 | HLP-032-000008466 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008469 | HLP-032-000008472 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008475 | HLP-032-000008475 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008477 | HLP-032-000008479 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008481 | HLP-032-000008482 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008485 | HLP-032-000008485 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008488 | HLP-032-000008488 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008493 | HLP-032-000008493 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008496 | HLP-032-000008496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008498 | HLP-032-000008498 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008500 | HLP-032-000008505 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008507 | HLP-032-000008515 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008517 | HLP-032-000008517 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008519 | HLP-032-000008520 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008523 | HLP-032-000008541 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008543 | HLP-032-000008545 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008548 | HLP-032-000008548 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008552 | HLP-032-000008562 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008565 | HLP-032-000008574 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008578 | HLP-032-000008579 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008581 | HLP-032-000008586 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008588 | HLP-032-000008589 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008591 | HLP-032-000008592 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008599 | HLP-032-000008599 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008601 | HLP-032-000008605 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008607 | HLP-032-000008609 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008611 | HLP-032-000008622 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008624 | HLP-032-000008637 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008640 | HLP-032-000008641 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008646 | HLP-032-000008646 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008650 | HLP-032-000008650 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008654 | HLP-032-000008654 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008657 | HLP-032-000008658 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008660 | HLP-032-000008660 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008663 | HLP-032-000008663 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008666 | HLP-032-000008677 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008679 | HLP-032-000008682 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008686 | HLP-032-000008706 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008708 | HLP-032-000008714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008716 | HLP-032-000008716 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008718 | HLP-032-000008724 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008758 | HLP-032-000008758 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008762 | HLP-032-000008768 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008771 | HLP-032-000008772 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008774 | HLP-032-000008775 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008778 | HLP-032-000008781 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008784 | HLP-032-000008786 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008788 | HLP-032-000008794 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008796 | HLP-032-000008807 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008809 | HLP-032-000008810 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008813 | HLP-032-000008813 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008815 | HLP-032-000008815 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008817 | HLP-032-000008819 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008832 | HLP-032-000008832 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008838 | HLP-032-000008841 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008843 | HLP-032-000008856 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008858 | HLP-032-000008858 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008860 | HLP-032-000008862 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008864 | HLP-032-000008866 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008872 | HLP-032-000008884 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008886 | HLP-032-000008886 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008891 | HLP-032-000008893 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008896 | HLP-032-000008921 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008923 | HLP-032-000008939 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008941 | HLP-032-000008942 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008944 | HLP-032-000008944 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008946 | HLP-032-000008950 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008952 | HLP-032-000008963 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008965 | HLP-032-000008970 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008972 | HLP-032-000008974 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009012 | HLP-032-000009031 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009043 | HLP-032-000009043 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009053 | HLP-032-000009053 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009062 | HLP-032-000009066 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009068 | HLP-032-000009070 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009073 | HLP-032-000009073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009076 | HLP-032-000009083 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009086 | HLP-032-000009086 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009089 | HLP-032-000009092 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009094 | HLP-032-000009096 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009098 | HLP-032-000009098 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009100 | HLP-032-000009102 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009106 | HLP-032-000009111 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009117 | HLP-032-000009117 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009120 | HLP-032-000009129 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009132 | HLP-032-000009132 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009134 | HLP-032-000009143 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009148 | HLP-032-000009148 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009150 | HLP-032-000009157 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009160 | HLP-032-000009168 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009170 | HLP-032-000009172 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009174 | HLP-032-000009175 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009178 | HLP-032-000009187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009191 | HLP-032-000009192 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009196 | HLP-032-000009196 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009199 | HLP-032-000009204 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009208 | HLP-032-000009218 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009220 | HLP-032-000009224 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009226 | HLP-032-000009232 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009235 | HLP-032-000009236 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009238 | HLP-032-000009244 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009246 | HLP-032-000009246 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009249 | HLP-032-000009250 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009252 | HLP-032-000009257 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009260 | HLP-032-000009261 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009264 | HLP-032-000009265 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009277 | HLP-032-000009277 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009283 | HLP-032-000009290 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009309 | HLP-032-000009309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009318 | HLP-032-000009321 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009324 | HLP-032-000009346 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009361 | HLP-032-000009362 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009369 | HLP-032-000009370 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009372 | HLP-032-000009372 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009374 | HLP-032-000009376 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009380 | HLP-032-000009383 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009392 | HLP-032-000009392 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009398 | HLP-032-000009404 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009409 | HLP-032-000009411 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009416 | HLP-032-000009416 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009424 | HLP-032-000009425 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009427 | HLP-032-000009427 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009437 | HLP-032-000009438 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009440 | HLP-032-000009443 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009445 | HLP-032-000009445 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009447 | HLP-032-000009456 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009458 | HLP-032-000009458 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009460 | HLP-032-000009460 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009462 | HLP-032-000009465 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009470 | HLP-032-000009470 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009472 | HLP-032-000009473 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009475 | HLP-032-000009476 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009478 | HLP-032-000009478 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009492 | HLP-032-000009495 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009497 | HLP-032-000009502 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009513 | HLP-032-000009513 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009516 | HLP-032-000009537 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009550 | HLP-032-000009550 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009552 | HLP-032-000009553 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009555 | HLP-032-000009555 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009557 | HLP-032-000009557 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009559 | HLP-032-000009561 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009563 | HLP-032-000009563 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009568 | HLP-032-000009568 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009570 | HLP-032-000009570 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009578 | HLP-032-000009580 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009596 | HLP-032-000009596 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009612 | HLP-032-000009616 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009620 | HLP-032-000009620 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009627 | HLP-032-000009629 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009631 | HLP-032-000009633 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009639 | HLP-032-000009640 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009644 | HLP-032-000009644 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009646 | HLP-032-000009651 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009653 | HLP-032-000009657 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009662 | HLP-032-000009662 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009666 | HLP-032-000009667 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009669 | HLP-032-000009670 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009675 | HLP-032-000009675 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009677 | HLP-032-000009678 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009680 | HLP-032-000009680 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009687 | HLP-032-000009690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009701 | HLP-032-000009701 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009707 | HLP-032-000009709 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009711 | HLP-032-000009714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009717 | HLP-032-000009720 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009722 | HLP-032-000009733 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009742 | HLP-032-000009743 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009747 | HLP-032-000009747 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009749 | HLP-032-000009749 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009752 | HLP-032-000009754 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009756 | HLP-032-000009756 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009758 | HLP-032-000009758 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009762 | HLP-032-000009762 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009768 | HLP-032-000009768 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009772 | HLP-032-000009772 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009774 | HLP-032-000009780 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009783 | HLP-032-000009792 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009794 | HLP-032-000009794 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009797 | HLP-032-000009797 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009801 | HLP-032-000009801 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009810 | HLP-032-000009810 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009814 | HLP-032-000009816 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009820 | HLP-032-000009820 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009822 | HLP-032-000009826 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009828 | HLP-032-000009828 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009830 | HLP-032-000009832 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009843 | HLP-032-000009848 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009854 | HLP-032-000009860 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009862 | HLP-032-000009863 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009865 | HLP-032-000009867 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009874 | HLP-032-000009879 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009881 | HLP-032-000009883 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009885 | HLP-032-000009885 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009888 | HLP-032-000009896 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009902 | HLP-032-000009903 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009906 | HLP-032-000009914 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009916 | HLP-032-000009917 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009919 | HLP-032-000009919 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009923 | HLP-032-000009923 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009927 | HLP-032-000009928 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009933 | HLP-032-000009933 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009937 | HLP-032-000009937 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009944 | HLP-032-000009944 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009948 | HLP-032-000009948 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009958 | HLP-032-000009958 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009961 | HLP-032-000009962 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009964 | HLP-032-000009966 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009968 | HLP-032-000009968 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009970 | HLP-032-000009975 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009984 | HLP-032-000009984 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009986 | HLP-032-000009986 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009992 | HLP-032-000009993 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009996 | HLP-032-000009997 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010001 | HLP-032-000010004 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010006 | HLP-032-000010009 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010011 | HLP-032-000010012 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010018 | HLP-032-000010018 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010022 | HLP-032-000010023 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010030 | HLP-032-000010031 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010033 | HLP-032-000010033 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010035 | HLP-032-000010036 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010040 | HLP-032-000010043 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010045 | HLP-032-000010045 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010047 | HLP-032-000010047 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010049 | HLP-032-000010053 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010055 | HLP-032-000010062 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010065 | HLP-032-000010087 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010089 | HLP-032-000010094 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010098 | HLP-032-000010100 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010106 | HLP-032-000010106 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010110 | HLP-032-000010110 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010121 | HLP-032-000010121 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010123 | HLP-032-000010129 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010135 | HLP-032-000010137 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010140 | HLP-032-000010143 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010145 | HLP-032-000010152 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010154 | HLP-032-000010167 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010169 | HLP-032-000010174 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010176 | HLP-032-000010176 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010178 | HLP-032-000010179 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010183 | HLP-032-000010184 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010188 | HLP-032-000010193 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010196 | HLP-032-000010204 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010209 | HLP-032-000010213 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010224 | HLP-032-000010242 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010244 | HLP-032-000010246 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010249 | HLP-032-000010258 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010264 | HLP-032-000010264 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010266 | HLP-032-000010273 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010275 | HLP-032-000010275 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010282 | HLP-032-000010288 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010291 | HLP-032-000010291 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010297 | HLP-032-000010297 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010299 | HLP-032-000010300 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010303 | HLP-032-000010307 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010312 | HLP-032-000010314 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010317 | HLP-032-000010317 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010319 | HLP-032-000010319 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010324 | HLP-032-000010324 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010329 | HLP-032-000010330 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010332 | HLP-032-000010338 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010342 | HLP-032-000010343 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010347 | HLP-032-000010363 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010366 | HLP-032-000010374 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010376 | HLP-032-000010401 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010405 | HLP-032-000010407 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010413 | HLP-032-000010416 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010420 | HLP-032-000010424 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010426 | HLP-032-000010426 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010429 | HLP-032-000010436 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010439 | HLP-032-000010445 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010448 | HLP-032-000010454 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010462 | HLP-032-000010467 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010471 | HLP-032-000010471 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010473 | HLP-032-000010477 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010483 | HLP-032-000010497 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010502 | HLP-032-000010502 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010504 | HLP-032-000010511 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010513 | HLP-032-000010519 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010521 | HLP-032-000010521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010524 | HLP-032-000010530 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010532 | HLP-032-000010532 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010543 | HLP-032-000010547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010549 | HLP-032-000010549 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010552 | HLP-032-000010552 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010557 | HLP-032-000010565 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010567 | HLP-032-000010569 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010583 | HLP-032-000010594 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010596 | HLP-032-000010609 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010617 | HLP-032-000010617 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010622 | HLP-032-000010622 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010628 | HLP-032-000010628 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010630 | HLP-032-000010630 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010632 | HLP-032-000010636 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010638 | HLP-032-000010638 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010640 | HLP-032-000010642 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010644 | HLP-032-000010651 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010653 | HLP-032-000010673 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010675 | HLP-032-000010681 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010683 | HLP-032-000010686 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010689 | HLP-032-000010694 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010696 | HLP-032-000010701 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010703 | HLP-032-000010705 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010707 | HLP-032-000010712 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010715 | HLP-032-000010716 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010719 | HLP-032-000010722 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010724 | HLP-032-000010724 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010729 | HLP-032-000010730 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010733 | HLP-032-000010736 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010746 | HLP-032-000010746 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010748 | HLP-032-000010756 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010764 | HLP-032-000010775 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010777 | HLP-032-000010777 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010782 | HLP-032-000010782 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010785 | HLP-032-000010790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010792 | HLP-032-000010795 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010804 | HLP-032-000010817 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010819 | HLP-032-000010819 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010823 | HLP-032-000010828 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010830 | HLP-032-000010831 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010833 | HLP-032-000010833 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010835 | HLP-032-000010853 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010855 | HLP-032-000010857 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010859 | HLP-032-000010866 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010868 | HLP-032-000010868 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010870 | HLP-032-000010871 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010873 | HLP-032-000010873 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010875 | HLP-032-000010875 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010877 | HLP-032-000010879 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010882 | HLP-032-000010882 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010884 | HLP-032-000010886 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010889 | HLP-032-000010892 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010904 | HLP-032-000010904 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010906 | HLP-032-000010908 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010911 | HLP-032-000010914 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010918 | HLP-032-000010920 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010922 | HLP-032-000010923 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010925 | HLP-032-000010928 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010930 | HLP-032-000010953 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010958 | HLP-032-000010961 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010963 | HLP-032-000010974 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010976 | HLP-032-000010983 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010985 | HLP-032-000010985 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010988 | HLP-032-000010992 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010999 | HLP-032-000011005 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011007 | HLP-032-000011009 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011012 | HLP-032-000011016 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011019 | HLP-032-000011024 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011027 | HLP-032-000011033 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011036 | HLP-032-000011036 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011041 | HLP-032-000011041 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011044 | HLP-032-000011047 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011049 | HLP-032-000011054 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011058 | HLP-032-000011061 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011063 | HLP-032-000011065 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011069 | HLP-032-000011069 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011071 | HLP-032-000011071 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011073 | HLP-032-000011073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011076 | HLP-032-000011083 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011087 | HLP-032-000011088 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011090 | HLP-032-000011098 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011100 | HLP-032-000011108 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011110 | HLP-032-000011113 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011116 | HLP-032-000011119 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011121 | HLP-032-000011121 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011124 | HLP-032-000011130 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011132 | HLP-032-000011133 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011136 | HLP-032-000011138 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011140 | HLP-032-000011159 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011166 | HLP-032-000011185 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011187 | HLP-032-000011187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011191 | HLP-032-000011193 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011198 | HLP-032-000011198 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011200 | HLP-032-000011205 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011208 | HLP-032-000011213 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011215 | HLP-032-000011219 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011224 | HLP-032-000011224 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011226 | HLP-032-000011226 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011228 | HLP-032-000011230 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011232 | HLP-032-000011238 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011251 | HLP-032-000011251 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011264 | HLP-032-000011269 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011274 | HLP-032-000011278 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011282 | HLP-032-000011285 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011289 | HLP-032-000011291 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011295 | HLP-032-000011296 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011298 | HLP-032-000011300 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011302 | HLP-032-000011306 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011310 | HLP-032-000011339 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011341 | HLP-032-000011344 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011346 | HLP-032-000011353 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011356 | HLP-032-000011377 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011379 | HLP-032-000011379 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011382 | HLP-032-000011398 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011412 | HLP-032-000011419 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011425 | HLP-032-000011440 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011442 | HLP-032-000011442 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011444 | HLP-032-000011444 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011448 | HLP-032-000011490 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011492 | HLP-032-000011493 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011495 | HLP-032-000011505 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011508 | HLP-032-000011524 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011534 | HLP-032-000011534 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011536 | HLP-032-000011545 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011547 | HLP-032-000011547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011550 | HLP-032-000011551 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011553 | HLP-032-000011553 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011555 | HLP-032-000011560 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011562 | HLP-032-000011575 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011577 | HLP-032-000011580 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011582 | HLP-032-000011588 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011590 | HLP-032-000011590 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011592 | HLP-032-000011594 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011597 | HLP-032-000011601 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011603 | HLP-032-000011606 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011609 | HLP-032-000011633 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011635 | HLP-032-000011635 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011638 | HLP-032-000011638 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011640 | HLP-032-000011640 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011642 | HLP-032-000011642 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011646 | HLP-032-000011646 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011649 | HLP-032-000011649 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011651 | HLP-032-000011651 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011653 | HLP-032-000011653 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011655 | HLP-032-000011663 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011680 | HLP-032-000011684 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011689 | HLP-032-000011690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011701 | HLP-032-000011702 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011704 | HLP-032-000011721 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011724 | HLP-032-000011724 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011729 | HLP-032-000011732 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011734 | HLP-032-000011735 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011738 | HLP-032-000011740 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011742 | HLP-032-000011745 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011747 | HLP-032-000011755 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011762 | HLP-032-000011762 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011766 | HLP-032-000011766 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011770 | HLP-032-000011770 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011784 | HLP-032-000011784 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011791 | HLP-032-000011793 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011796 | HLP-032-000011797 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011799 | HLP-032-000011800 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011804 | HLP-032-000011805 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011811 | HLP-032-000011811 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011813 | HLP-032-000011813 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011815 | HLP-032-000011815 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011817 | HLP-032-000011821 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011823 | HLP-032-000011830 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011832 | HLP-032-000011836 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011839 | HLP-032-000011839 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011852 | HLP-032-000011856 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011876 | HLP-032-000011876 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011881 | HLP-032-000011883 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011886 | HLP-032-000011899 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011904 | HLP-032-000011907 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011910 | HLP-032-000011921 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011930 | HLP-032-000011931 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011933 | HLP-032-000011933 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011935 | HLP-032-000011936 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011938 | HLP-032-000011939 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011941 | HLP-032-000011943 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011946 | HLP-032-000011947 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011949 | HLP-032-000011956 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011971 | HLP-032-000011973 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011976 | HLP-032-000011979 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011981 | HLP-032-000011984 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011989 | HLP-032-000011994 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011996 | HLP-032-000011996 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011998 | HLP-032-000011999 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012001 | HLP-032-000012001 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012005 | HLP-032-000012005 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012012 | HLP-032-000012013 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012017 | HLP-032-000012018 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012022 | HLP-032-000012024 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012030 | HLP-032-000012031 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012034 | HLP-032-000012037 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012039 | HLP-032-000012044 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012048 | HLP-032-000012048 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012050 | HLP-032-000012057 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012061 | HLP-032-000012061 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012066 | HLP-032-000012066 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012069 | HLP-032-000012071 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012073 | HLP-032-000012076 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012083 | HLP-032-000012086 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012088 | HLP-032-000012091 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012093 | HLP-032-000012093 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012095 | HLP-032-000012096 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012098 | HLP-032-000012100 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012102 | HLP-032-000012106 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012108 | HLP-032-000012113 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012123 | HLP-032-000012123 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012125 | HLP-032-000012125 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012127 | HLP-032-000012129 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012131 | HLP-032-000012131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012135 | HLP-032-000012135 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012139 | HLP-032-000012141 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012144 | HLP-032-000012145 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012147 | HLP-032-000012151 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012154 | HLP-032-000012164 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012166 | HLP-032-000012176 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012180 | HLP-032-000012180 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012182 | HLP-032-000012182 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012190 | HLP-032-000012190 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012192 | HLP-032-000012195 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012198 | HLP-032-000012224 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012226 | HLP-032-000012226 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012231 | HLP-032-000012234 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012236 | HLP-032-000012242 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012245 | HLP-032-000012246 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012248 | HLP-032-000012249 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012253 | HLP-032-000012263 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012265 | HLP-032-000012269 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012274 | HLP-032-000012276 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012278 | HLP-032-000012298 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012300 | HLP-032-000012307 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012309 | HLP-032-000012316 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012318 | HLP-032-000012320 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012325 | HLP-032-000012328 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012330 | HLP-032-000012340 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012348 | HLP-032-000012348 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012353 | HLP-032-000012355 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012357 | HLP-032-000012421 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012424 | HLP-032-000012431 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012434 | HLP-032-000012447 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012450 | HLP-032-000012450 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012452 | HLP-032-000012455 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012457 | HLP-032-000012473 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012475 | HLP-032-000012482 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008