UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| HLP-035-000000002 | to | HLP-035-000000053 |
| HLP-035-000000055 | to | HLP-035-000000064 |
| HLP-035-000000066 | to | HLP-035-000000066 |
| HLP-035-000000068 | to | HLP-035-000000072 |
| HLP-035-000000074 | to | HLP-035-000000087 |
| HLP-035-000000089 | to | HLP-035-000000089 |
| HLP-035-000000093 | to | HLP-035-000000110 |
| HLP-035-000000113 | to | HLP-035-000000114 |
| HLP-035-000000116 | to | HLP-035-000000119 |
| HLP-035-000000121 | to | HLP-035-000000125 |
| HLP-035-000000127 | to | HLP-035-000000129 |
| HLP-035-000000131 | to | HLP-035-000000131 |
| HLP-035-000000133 | to | HLP-035-000000147 |
| HLP-035-000000151 | to | HLP-035-000000155 |
| HLP-035-000000159 | to | HLP-035-000000174 |
| HLP-035-000000176 | to | HLP-035-000000176 |
| HLP-035-000000178 | to | HLP-035-000000178 |
| HLP-035-000000180 | to | HLP-035-000000180 |
| HLP-035-000000182 | to | HLP-035-000000187 |
| HLP-035-000000189 | to | HLP-035-000000191 |
| HLP-035-000000193 | to | HLP-035-000000195 |
| HLP-035-000000198 | to | HLP-035-000000198 |
| HLP-035-000000200 | to | HLP-035-000000208 |
| HLP-035-000000210 | to | HLP-035-000000210 |
| HLP-035-000000213 | to | HLP-035-000000216 |
| HLP-035-000000218 | to | HLP-035-000000231 |
| HLP-035-000000233 | to | HLP-035-000000237 |
| HLP-035-000000240 | to | HLP-035-000000256 |
| HLP-035-000000258 | to | HLP-035-000000259 |
| HLP-035-000000263 | to | HLP-035-000000264 |
| HLP-035-000000267 | to | HLP-035-000000273 |
| HLP-035-000000277 | to | HLP-035-000000278 |
| HLP-035-000000280 | to | HLP-035-000000284 |
| HLP-035-000000287 | to | HLP-035-000000291 |
| HLP-035-000000296 | to | HLP-035-000000296 |
| HLP-035-000000298 | to | HLP-035-000000299 |
| HLP-035-000000301 | to | HLP-035-000000304 |
| HLP-035-000000306 | to | HLP-035-000000314 |
| HLP-035-000000316 | to | HLP-035-000000323 |
| HLP-035-000000326 | to | HLP-035-000000331 |
| HLP-035-000000333 | to | HLP-035-000000333 |
| HLP-035-000000335 | to | HLP-035-000000336 |
| HLP-035-000000338 | to | HLP-035-000000361 |

| | | |
|---|---|---|
| HLP-035-000000363 | to | HLP-035-000000370 |
| HLP-035-000000372 | to | HLP-035-000000391 |
| HLP-035-000000393 | to | HLP-035-000000397 |
| HLP-035-000000400 | to | HLP-035-000000402 |
| HLP-035-000000404 | to | HLP-035-000000406 |
| HLP-035-000000408 | to | HLP-035-000000413 |
| HLP-035-000000416 | to | HLP-035-000000417 |
| HLP-035-000000419 | to | HLP-035-000000425 |
| HLP-035-000000427 | to | HLP-035-000000433 |
| HLP-035-000000435 | to | HLP-035-000000435 |
| HLP-035-000000437 | to | HLP-035-000000443 |
| HLP-035-000000445 | to | HLP-035-000000447 |
| HLP-035-000000449 | to | HLP-035-000000463 |
| HLP-035-000000465 | to | HLP-035-000000469 |
| HLP-035-000000471 | to | HLP-035-000000487 |
| HLP-035-000000490 | to | HLP-035-000000506 |
| HLP-035-000000508 | to | HLP-035-000000509 |
| HLP-035-000000512 | to | HLP-035-000000520 |
| HLP-035-000000522 | to | HLP-035-000000528 |
| HLP-035-000000530 | to | HLP-035-000000533 |
| HLP-035-000000535 | to | HLP-035-000000553 |
| HLP-035-000000556 | to | HLP-035-000000558 |
| HLP-035-000000561 | to | HLP-035-000000563 |
| HLP-035-000000565 | to | HLP-035-000000566 |
| HLP-035-000000568 | to | HLP-035-000000584 |
| HLP-035-000000587 | to | HLP-035-000000587 |
| HLP-035-000000590 | to | HLP-035-000000594 |
| HLP-035-000000596 | to | HLP-035-000000617 |
| HLP-035-000000619 | to | HLP-035-000000620 |
| HLP-035-000000623 | to | HLP-035-000000625 |
| HLP-035-000000627 | to | HLP-035-000000632 |
| HLP-035-000000634 | to | HLP-035-000000634 |
| HLP-035-000000636 | to | HLP-035-000000643 |
| HLP-035-000000645 | to | HLP-035-000000651 |
| HLP-035-000000653 | to | HLP-035-000000653 |
| HLP-035-000000655 | to | HLP-035-000000657 |
| HLP-035-000000662 | to | HLP-035-000000662 |
| HLP-035-000000664 | to | HLP-035-000000669 |
| HLP-035-000000671 | to | HLP-035-000000671 |
| HLP-035-000000673 | to | HLP-035-000000678 |
| HLP-035-000000683 | to | HLP-035-000000695 |
| HLP-035-000000697 | to | HLP-035-000000705 |
| HLP-035-000000707 | to | HLP-035-000000708 |

| | | |
|---|---|---|
| HLP-035-000000710 | to | HLP-035-000000713 |
| HLP-035-000000716 | to | HLP-035-000000720 |
| HLP-035-000000722 | to | HLP-035-000000722 |
| HLP-035-000000724 | to | HLP-035-000000735 |
| HLP-035-000000737 | to | HLP-035-000000738 |
| HLP-035-000000740 | to | HLP-035-000000740 |
| HLP-035-000000742 | to | HLP-035-000000745 |
| HLP-035-000000747 | to | HLP-035-000000749 |
| HLP-035-000000753 | to | HLP-035-000000755 |
| HLP-035-000000758 | to | HLP-035-000000759 |
| HLP-035-000000761 | to | HLP-035-000000761 |
| HLP-035-000000763 | to | HLP-035-000000765 |
| HLP-035-000000768 | to | HLP-035-000000771 |
| HLP-035-000000773 | to | HLP-035-000000774 |
| HLP-035-000000778 | to | HLP-035-000000778 |
| HLP-035-000000782 | to | HLP-035-000000800 |
| HLP-035-000000802 | to | HLP-035-000000804 |
| HLP-035-000000806 | to | HLP-035-000000812 |
| HLP-035-000000814 | to | HLP-035-000000817 |
| HLP-035-000000820 | to | HLP-035-000000824 |
| HLP-035-000000826 | to | HLP-035-000000830 |
| HLP-035-000000832 | to | HLP-035-000000833 |
| HLP-035-000000836 | to | HLP-035-000000845 |
| HLP-035-000000849 | to | HLP-035-000000853 |
| HLP-035-000000857 | to | HLP-035-000000858 |
| HLP-035-000000862 | to | HLP-035-000000869 |
| HLP-035-000000872 | to | HLP-035-000000872 |
| HLP-035-000000878 | to | HLP-035-000000917 |
| HLP-035-000000919 | to | HLP-035-000000924 |
| HLP-035-000000926 | to | HLP-035-000000934 |
| HLP-035-000000938 | to | HLP-035-000000975 |
| HLP-035-000000977 | to | HLP-035-000000986 |
| HLP-035-000000988 | to | HLP-035-000001001 |
| HLP-035-000001003 | to | HLP-035-000001013 |
| HLP-035-000001015 | to | HLP-035-000001017 |
| HLP-035-000001020 | to | HLP-035-000001026 |
| HLP-035-000001028 | to | HLP-035-000001058 |
| HLP-035-000001060 | to | HLP-035-000001063 |
| HLP-035-000001065 | to | HLP-035-000001099 |
| HLP-035-000001101 | to | HLP-035-000001103 |
| HLP-035-000001105 | to | HLP-035-000001116 |
| HLP-035-000001118 | to | HLP-035-000001138 |
| HLP-035-000001143 | to | HLP-035-000001144 |

4

| | | |
|---|---|---|
| HLP-035-000001146 | to | HLP-035-000001171 |
| HLP-035-000001173 | to | HLP-035-000001176 |
| HLP-035-000001178 | to | HLP-035-000001210 |
| HLP-035-000001212 | to | HLP-035-000001213 |
| HLP-035-000001217 | to | HLP-035-000001217 |
| HLP-035-000001219 | to | HLP-035-000001243 |
| HLP-035-000001245 | to | HLP-035-000001252 |
| HLP-035-000001254 | to | HLP-035-000001268 |
| HLP-035-000001270 | to | HLP-035-000001280 |
| HLP-035-000001282 | to | HLP-035-000001311 |
| HLP-035-000001313 | to | HLP-035-000001332 |
| HLP-035-000001334 | to | HLP-035-000001352 |
| HLP-035-000001354 | to | HLP-035-000001357 |
| HLP-035-000001359 | to | HLP-035-000001388 |
| HLP-035-000001390 | to | HLP-035-000001394 |
| HLP-035-000001398 | to | HLP-035-000001421 |
| HLP-035-000001423 | to | HLP-035-000001429 |
| HLP-035-000001431 | to | HLP-035-000001435 |
| HLP-035-000001437 | to | HLP-035-000001443 |
| HLP-035-000001445 | to | HLP-035-000001446 |
| HLP-035-000001449 | to | HLP-035-000001449 |
| HLP-035-000001451 | to | HLP-035-000001451 |
| HLP-035-000001453 | to | HLP-035-000001457 |
| HLP-035-000001459 | to | HLP-035-000001460 |
| HLP-035-000001462 | to | HLP-035-000001465 |
| HLP-035-000001467 | to | HLP-035-000001479 |
| HLP-035-000001481 | to | HLP-035-000001481 |
| HLP-035-000001485 | to | HLP-035-000001486 |
| HLP-035-000001488 | to | HLP-035-000001490 |
| HLP-035-000001492 | to | HLP-035-000001509 |
| HLP-035-000001511 | to | HLP-035-000001512 |
| HLP-035-000001514 | to | HLP-035-000001516 |
| HLP-035-000001519 | to | HLP-035-000001522 |
| HLP-035-000001524 | to | HLP-035-000001526 |
| HLP-035-000001528 | to | HLP-035-000001530 |
| HLP-035-000001533 | to | HLP-035-000001534 |
| HLP-035-000001541 | to | HLP-035-000001547 |
| HLP-035-000001550 | to | HLP-035-000001572 |
| HLP-035-000001574 | to | HLP-035-000001579 |
| HLP-035-000001581 | to | HLP-035-000001584 |
| HLP-035-000001586 | to | HLP-035-000001586 |
| HLP-035-000001588 | to | HLP-035-000001594 |
| HLP-035-000001596 | to | HLP-035-000001598 |

| | | |
|---|---|---|
| HLP-035-000001600 | to | HLP-035-000001603 |
| HLP-035-000001606 | to | HLP-035-000001608 |
| HLP-035-000001610 | to | HLP-035-000001611 |
| HLP-035-000001613 | to | HLP-035-000001613 |
| HLP-035-000001615 | to | HLP-035-000001620 |
| HLP-035-000001622 | to | HLP-035-000001623 |
| HLP-035-000001625 | to | HLP-035-000001629 |
| HLP-035-000001634 | to | HLP-035-000001638 |
| HLP-035-000001640 | to | HLP-035-000001644 |
| HLP-035-000001646 | to | HLP-035-000001646 |
| HLP-035-000001648 | to | HLP-035-000001652 |
| HLP-035-000001654 | to | HLP-035-000001663 |
| HLP-035-000001665 | to | HLP-035-000001666 |
| HLP-035-000001669 | to | HLP-035-000001690 |
| HLP-035-000001695 | to | HLP-035-000001697 |
| HLP-035-000001701 | to | HLP-035-000001701 |
| HLP-035-000001704 | to | HLP-035-000001710 |
| HLP-035-000001712 | to | HLP-035-000001713 |
| HLP-035-000001715 | to | HLP-035-000001715 |
| HLP-035-000001717 | to | HLP-035-000001719 |
| HLP-035-000001721 | to | HLP-035-000001730 |
| HLP-035-000001732 | to | HLP-035-000001734 |
| HLP-035-000001738 | to | HLP-035-000001738 |
| HLP-035-000001740 | to | HLP-035-000001743 |
| HLP-035-000001747 | to | HLP-035-000001748 |
| HLP-035-000001750 | to | HLP-035-000001757 |
| HLP-035-000001762 | to | HLP-035-000001762 |
| HLP-035-000001765 | to | HLP-035-000001765 |
| HLP-035-000001767 | to | HLP-035-000001767 |
| HLP-035-000001769 | to | HLP-035-000001770 |
| HLP-035-000001772 | to | HLP-035-000001776 |
| HLP-035-000001778 | to | HLP-035-000001785 |
| HLP-035-000001788 | to | HLP-035-000001790 |
| HLP-035-000001792 | to | HLP-035-000001797 |
| HLP-035-000001803 | to | HLP-035-000001806 |
| HLP-035-000001808 | to | HLP-035-000001810 |
| HLP-035-000001812 | to | HLP-035-000001818 |
| HLP-035-000001820 | to | HLP-035-000001829 |
| HLP-035-000001831 | to | HLP-035-000001831 |
| HLP-035-000001833 | to | HLP-035-000001851 |
| HLP-035-000001853 | to | HLP-035-000001854 |
| HLP-035-000001856 | to | HLP-035-000001865 |
| HLP-035-000001868 | to | HLP-035-000001871 |

| | | |
|---|---|---|
| HLP-035-000001873 | to | HLP-035-000001878 |
| HLP-035-000001880 | to | HLP-035-000001883 |
| HLP-035-000001885 | to | HLP-035-000001887 |
| HLP-035-000001889 | to | HLP-035-000001902 |
| HLP-035-000001904 | to | HLP-035-000001909 |
| HLP-035-000001912 | to | HLP-035-000001912 |
| HLP-035-000001915 | to | HLP-035-000001931 |
| HLP-035-000001933 | to | HLP-035-000001956 |
| HLP-035-000001962 | to | HLP-035-000001965 |
| HLP-035-000001967 | to | HLP-035-000001969 |
| HLP-035-000001971 | to | HLP-035-000001972 |
| HLP-035-000001974 | to | HLP-035-000001976 |
| HLP-035-000001979 | to | HLP-035-000001982 |
| HLP-035-000001984 | to | HLP-035-000001990 |
| HLP-035-000001992 | to | HLP-035-000001997 |
| HLP-035-000002000 | to | HLP-035-000002002 |
| HLP-035-000002004 | to | HLP-035-000002010 |
| HLP-035-000002012 | to | HLP-035-000002021 |
| HLP-035-000002026 | to | HLP-035-000002032 |
| HLP-035-000002034 | to | HLP-035-000002049 |
| HLP-035-000002051 | to | HLP-035-000002068 |
| HLP-035-000002070 | to | HLP-035-000002072 |
| HLP-035-000002074 | to | HLP-035-000002104 |
| HLP-035-000002111 | to | HLP-035-000002116 |
| HLP-035-000002118 | to | HLP-035-000002118 |
| HLP-035-000002120 | to | HLP-035-000002123 |
| HLP-035-000002125 | to | HLP-035-000002126 |
| HLP-035-000002128 | to | HLP-035-000002128 |
| HLP-035-000002130 | to | HLP-035-000002130 |
| HLP-035-000002132 | to | HLP-035-000002137 |
| HLP-035-000002141 | to | HLP-035-000002143 |
| HLP-035-000002145 | to | HLP-035-000002163 |
| HLP-035-000002167 | to | HLP-035-000002171 |
| HLP-035-000002176 | to | HLP-035-000002179 |
| HLP-035-000002181 | to | HLP-035-000002212 |
| HLP-035-000002214 | to | HLP-035-000002214 |
| HLP-035-000002217 | to | HLP-035-000002219 |
| HLP-035-000002221 | to | HLP-035-000002225 |
| HLP-035-000002227 | to | HLP-035-000002257 |
| HLP-035-000002259 | to | HLP-035-000002263 |
| HLP-035-000002265 | to | HLP-035-000002265 |
| HLP-035-000002267 | to | HLP-035-000002277 |
| HLP-035-000002280 | to | HLP-035-000002283 |

| | | |
|---|---|---|
| HLP-035-000002286 | to | HLP-035-000002294 |
| HLP-035-000002296 | to | HLP-035-000002296 |
| HLP-035-000002298 | to | HLP-035-000002303 |
| HLP-035-000002306 | to | HLP-035-000002307 |
| HLP-035-000002309 | to | HLP-035-000002309 |
| HLP-035-000002311 | to | HLP-035-000002312 |
| HLP-035-000002314 | to | HLP-035-000002323 |
| HLP-035-000002325 | to | HLP-035-000002331 |
| HLP-035-000002333 | to | HLP-035-000002333 |
| HLP-035-000002335 | to | HLP-035-000002338 |
| HLP-035-000002340 | to | HLP-035-000002341 |
| HLP-035-000002343 | to | HLP-035-000002351 |
| HLP-035-000002353 | to | HLP-035-000002356 |
| HLP-035-000002358 | to | HLP-035-000002375 |
| HLP-035-000002377 | to | HLP-035-000002377 |
| HLP-035-000002379 | to | HLP-035-000002382 |
| HLP-035-000002384 | to | HLP-035-000002385 |
| HLP-035-000002387 | to | HLP-035-000002399 |
| HLP-035-000002401 | to | HLP-035-000002405 |
| HLP-035-000002407 | to | HLP-035-000002418 |
| HLP-035-000002421 | to | HLP-035-000002432 |
| HLP-035-000002434 | to | HLP-035-000002464 |
| HLP-035-000002466 | to | HLP-035-000002469 |
| HLP-035-000002471 | to | HLP-035-000002479 |
| HLP-035-000002482 | to | HLP-035-000002495 |
| HLP-035-000002497 | to | HLP-035-000002501 |
| HLP-035-000002503 | to | HLP-035-000002506 |
| HLP-035-000002508 | to | HLP-035-000002508 |
| HLP-035-000002510 | to | HLP-035-000002512 |
| HLP-035-000002514 | to | HLP-035-000002520 |
| HLP-035-000002522 | to | HLP-035-000002529 |
| HLP-035-000002531 | to | HLP-035-000002547 |
| HLP-035-000002550 | to | HLP-035-000002580 |
| HLP-035-000002583 | to | HLP-035-000002603 |
| HLP-035-000002605 | to | HLP-035-000002607 |
| HLP-035-000002609 | to | HLP-035-000002616 |
| HLP-035-000002618 | to | HLP-035-000002638 |
| HLP-035-000002641 | to | HLP-035-000002642 |
| HLP-035-000002644 | to | HLP-035-000002671 |
| HLP-035-000002673 | to | HLP-035-000002686 |
| HLP-035-000002688 | to | HLP-035-000002689 |
| HLP-035-000002691 | to | HLP-035-000002698 |
| HLP-035-000002701 | to | HLP-035-000002708 |

| | | |
|---|---|---|
| HLP-035-000002710 | to | HLP-035-000002710 |
| HLP-035-000002712 | to | HLP-035-000002714 |
| HLP-035-000002717 | to | HLP-035-000002731 |
| HLP-035-000002733 | to | HLP-035-000002735 |
| HLP-035-000002737 | to | HLP-035-000002739 |
| HLP-035-000002743 | to | HLP-035-000002746 |
| HLP-035-000002748 | to | HLP-035-000002760 |
| HLP-035-000002762 | to | HLP-035-000002762 |
| HLP-035-000002764 | to | HLP-035-000002789 |
| HLP-035-000002791 | to | HLP-035-000002801 |
| HLP-035-000002804 | to | HLP-035-000002807 |
| HLP-035-000002809 | to | HLP-035-000002833 |
| HLP-035-000002835 | to | HLP-035-000002839 |
| HLP-035-000002841 | to | HLP-035-000002904 |
| HLP-035-000002907 | to | HLP-035-000002911 |
| HLP-035-000002913 | to | HLP-035-000002917 |
| HLP-035-000002919 | to | HLP-035-000002939 |
| HLP-035-000002941 | to | HLP-035-000002950 |
| HLP-035-000002952 | to | HLP-035-000002958 |
| HLP-035-000002960 | to | HLP-035-000002981 |
| HLP-035-000002983 | to | HLP-035-000002994 |
| HLP-035-000002996 | to | HLP-035-000002998 |
| HLP-035-000003000 | to | HLP-035-000003000 |
| HLP-035-000003003 | to | HLP-035-000003014 |
| HLP-035-000003017 | to | HLP-035-000003018 |
| HLP-035-000003020 | to | HLP-035-000003031 |
| HLP-035-000003033 | to | HLP-035-000003038 |
| HLP-035-000003041 | to | HLP-035-000003042 |
| HLP-035-000003045 | to | HLP-035-000003045 |
| HLP-035-000003047 | to | HLP-035-000003057 |
| HLP-035-000003059 | to | HLP-035-000003065 |
| HLP-035-000003067 | to | HLP-035-000003073 |
| HLP-035-000003077 | to | HLP-035-000003089 |
| HLP-035-000003091 | to | HLP-035-000003096 |
| HLP-035-000003098 | to | HLP-035-000003099 |
| HLP-035-000003101 | to | HLP-035-000003110 |
| HLP-035-000003112 | to | HLP-035-000003113 |
| HLP-035-000003115 | to | HLP-035-000003122 |
| HLP-035-000003124 | to | HLP-035-000003124 |
| HLP-035-000003133 | to | HLP-035-000003133 |
| HLP-035-000003135 | to | HLP-035-000003139 |
| HLP-035-000003141 | to | HLP-035-000003146 |
| HLP-035-000003148 | to | HLP-035-000003149 |

| | | |
|---|---|---|
| HLP-035-000003151 | to | HLP-035-000003155 |
| HLP-035-000003157 | to | HLP-035-000003159 |
| HLP-035-000003161 | to | HLP-035-000003163 |
| HLP-035-000003165 | to | HLP-035-000003178 |
| HLP-035-000003180 | to | HLP-035-000003180 |
| HLP-035-000003182 | to | HLP-035-000003187 |
| HLP-035-000003192 | to | HLP-035-000003195 |
| HLP-035-000003197 | to | HLP-035-000003203 |
| HLP-035-000003205 | to | HLP-035-000003207 |
| HLP-035-000003209 | to | HLP-035-000003210 |
| HLP-035-000003212 | to | HLP-035-000003212 |
| HLP-035-000003214 | to | HLP-035-000003215 |
| HLP-035-000003217 | to | HLP-035-000003219 |
| HLP-035-000003221 | to | HLP-035-000003221 |
| HLP-035-000003223 | to | HLP-035-000003223 |
| HLP-035-000003225 | to | HLP-035-000003226 |
| HLP-035-000003229 | to | HLP-035-000003237 |
| HLP-035-000003239 | to | HLP-035-000003239 |
| HLP-035-000003241 | to | HLP-035-000003247 |
| HLP-035-000003249 | to | HLP-035-000003253 |
| HLP-035-000003255 | to | HLP-035-000003255 |
| HLP-035-000003257 | to | HLP-035-000003265 |
| HLP-035-000003270 | to | HLP-035-000003273 |
| HLP-035-000003276 | to | HLP-035-000003279 |
| HLP-035-000003281 | to | HLP-035-000003284 |
| HLP-035-000003286 | to | HLP-035-000003288 |
| HLP-035-000003293 | to | HLP-035-000003297 |
| HLP-035-000003300 | to | HLP-035-000003300 |
| HLP-035-000003302 | to | HLP-035-000003302 |
| HLP-035-000003305 | to | HLP-035-000003309 |
| HLP-035-000003311 | to | HLP-035-000003317 |
| HLP-035-000003319 | to | HLP-035-000003320 |
| HLP-035-000003322 | to | HLP-035-000003322 |
| HLP-035-000003325 | to | HLP-035-000003331 |
| HLP-035-000003333 | to | HLP-035-000003333 |
| HLP-035-000003335 | to | HLP-035-000003339 |
| HLP-035-000003341 | to | HLP-035-000003343 |
| HLP-035-000003345 | to | HLP-035-000003349 |
| HLP-035-000003353 | to | HLP-035-000003354 |
| HLP-035-000003356 | to | HLP-035-000003359 |
| HLP-035-000003361 | to | HLP-035-000003361 |
| HLP-035-000003363 | to | HLP-035-000003363 |
| HLP-035-000003365 | to | HLP-035-000003365 |

| | | |
|---|---|---|
| HLP-035-000003370 | to | HLP-035-000003371 |
| HLP-035-000003373 | to | HLP-035-000003384 |
| HLP-035-000003386 | to | HLP-035-000003386 |
| HLP-035-000003389 | to | HLP-035-000003406 |
| HLP-035-000003409 | to | HLP-035-000003409 |
| HLP-035-000003411 | to | HLP-035-000003413 |
| HLP-035-000003415 | to | HLP-035-000003418 |
| HLP-035-000003420 | to | HLP-035-000003420 |
| HLP-035-000003423 | to | HLP-035-000003424 |
| HLP-035-000003426 | to | HLP-035-000003434 |
| HLP-035-000003436 | to | HLP-035-000003437 |
| HLP-035-000003440 | to | HLP-035-000003444 |
| HLP-035-000003446 | to | HLP-035-000003452 |
| HLP-035-000003454 | to | HLP-035-000003463 |
| HLP-035-000003465 | to | HLP-035-000003469 |
| HLP-035-000003471 | to | HLP-035-000003473 |
| HLP-035-000003475 | to | HLP-035-000003475 |
| HLP-035-000003477 | to | HLP-035-000003483 |
| HLP-035-000003485 | to | HLP-035-000003496 |
| HLP-035-000003498 | to | HLP-035-000003499 |
| HLP-035-000003501 | to | HLP-035-000003506 |
| HLP-035-000003508 | to | HLP-035-000003518 |
| HLP-035-000003520 | to | HLP-035-000003530 |
| HLP-035-000003532 | to | HLP-035-000003536 |
| HLP-035-000003538 | to | HLP-035-000003538 |
| HLP-035-000003540 | to | HLP-035-000003543 |
| HLP-035-000003545 | to | HLP-035-000003546 |
| HLP-035-000003549 | to | HLP-035-000003552 |
| HLP-035-000003555 | to | HLP-035-000003555 |
| HLP-035-000003557 | to | HLP-035-000003560 |
| HLP-035-000003562 | to | HLP-035-000003562 |
| HLP-035-000003566 | to | HLP-035-000003566 |
| HLP-035-000003568 | to | HLP-035-000003568 |
| HLP-035-000003570 | to | HLP-035-000003574 |
| HLP-035-000003577 | to | HLP-035-000003578 |
| HLP-035-000003580 | to | HLP-035-000003585 |
| HLP-035-000003587 | to | HLP-035-000003587 |
| HLP-035-000003590 | to | HLP-035-000003594 |
| HLP-035-000003596 | to | HLP-035-000003597 |
| HLP-035-000003600 | to | HLP-035-000003601 |
| HLP-035-000003603 | to | HLP-035-000003609 |
| HLP-035-000003611 | to | HLP-035-000003611 |
| HLP-035-000003613 | to | HLP-035-000003614 |

| | | |
|---|---|---|
| HLP-035-000003618 | to | HLP-035-000003619 |
| HLP-035-000003621 | to | HLP-035-000003621 |
| HLP-035-000003625 | to | HLP-035-000003630 |
| HLP-035-000003632 | to | HLP-035-000003637 |
| HLP-035-000003639 | to | HLP-035-000003645 |
| HLP-035-000003647 | to | HLP-035-000003649 |
| HLP-035-000003651 | to | HLP-035-000003653 |
| HLP-035-000003655 | to | HLP-035-000003659 |
| HLP-035-000003661 | to | HLP-035-000003664 |
| HLP-035-000003666 | to | HLP-035-000003687 |
| HLP-035-000003690 | to | HLP-035-000003693 |
| HLP-035-000003695 | to | HLP-035-000003708 |
| HLP-035-000003710 | to | HLP-035-000003733 |
| HLP-035-000003735 | to | HLP-035-000003739 |
| HLP-035-000003741 | to | HLP-035-000003754 |
| HLP-035-000003756 | to | HLP-035-000003762 |
| HLP-035-000003764 | to | HLP-035-000003765 |
| HLP-035-000003767 | to | HLP-035-000003770 |
| HLP-035-000003772 | to | HLP-035-000003780 |
| HLP-035-000003782 | to | HLP-035-000003786 |
| HLP-035-000003788 | to | HLP-035-000003789 |
| HLP-035-000003792 | to | HLP-035-000003792 |
| HLP-035-000003795 | to | HLP-035-000003796 |
| HLP-035-000003802 | to | HLP-035-000003803 |
| HLP-035-000003805 | to | HLP-035-000003805 |
| HLP-035-000003807 | to | HLP-035-000003815 |
| HLP-035-000003818 | to | HLP-035-000003826 |
| HLP-035-000003828 | to | HLP-035-000003831 |
| HLP-035-000003833 | to | HLP-035-000003838 |
| HLP-035-000003840 | to | HLP-035-000003845 |
| HLP-035-000003847 | to | HLP-035-000003853 |
| HLP-035-000003855 | to | HLP-035-000003882 |
| HLP-035-000003884 | to | HLP-035-000003887 |
| HLP-035-000003889 | to | HLP-035-000003901 |
| HLP-035-000003903 | to | HLP-035-000003903 |
| HLP-035-000003905 | to | HLP-035-000003905 |
| HLP-035-000003908 | to | HLP-035-000003915 |
| HLP-035-000003918 | to | HLP-035-000003918 |
| HLP-035-000003921 | to | HLP-035-000003929 |
| HLP-035-000003931 | to | HLP-035-000003935 |
| HLP-035-000003938 | to | HLP-035-000003963 |
| HLP-035-000003965 | to | HLP-035-000003967 |
| HLP-035-000003969 | to | HLP-035-000003970 |

| | | |
|---|---|---|
| HLP-035-000003972 | to | HLP-035-000003972 |
| HLP-035-000003974 | to | HLP-035-000003974 |
| HLP-035-000003976 | to | HLP-035-000003976 |
| HLP-035-000003978 | to | HLP-035-000004001 |
| HLP-035-000004003 | to | HLP-035-000004020 |
| HLP-035-000004022 | to | HLP-035-000004027 |
| HLP-035-000004029 | to | HLP-035-000004029 |
| HLP-035-000004032 | to | HLP-035-000004032 |
| HLP-035-000004034 | to | HLP-035-000004042 |
| HLP-035-000004044 | to | HLP-035-000004065 |
| HLP-035-000004067 | to | HLP-035-000004073 |
| HLP-035-000004077 | to | HLP-035-000004080 |
| HLP-035-000004084 | to | HLP-035-000004089 |
| HLP-035-000004091 | to | HLP-035-000004091 |
| HLP-035-000004093 | to | HLP-035-000004110 |
| HLP-035-000004118 | to | HLP-035-000004133 |
| HLP-035-000004137 | to | HLP-035-000004139 |
| HLP-035-000004142 | to | HLP-035-000004143 |
| HLP-035-000004147 | to | HLP-035-000004161 |
| HLP-035-000004168 | to | HLP-035-000004170 |
| HLP-035-000004188 | to | HLP-035-000004188 |
| HLP-035-000004190 | to | HLP-035-000004191 |
| HLP-035-000004198 | to | HLP-035-000004244 |
| HLP-035-000004248 | to | HLP-035-000004259 |
| HLP-035-000004263 | to | HLP-035-000004264 |
| HLP-035-000004272 | to | HLP-035-000004279 |
| HLP-035-000004281 | to | HLP-035-000004290 |
| HLP-035-000004293 | to | HLP-035-000004297 |
| HLP-035-000004299 | to | HLP-035-000004299 |
| HLP-035-000004307 | to | HLP-035-000004318 |
| HLP-035-000004322 | to | HLP-035-000004326 |
| HLP-035-000004329 | to | HLP-035-000004335 |
| HLP-035-000004337 | to | HLP-035-000004338 |
| HLP-035-000004346 | to | HLP-035-000004351 |
| HLP-035-000004354 | to | HLP-035-000004354 |
| HLP-035-000004358 | to | HLP-035-000004358 |
| HLP-035-000004361 | to | HLP-035-000004361 |
| HLP-035-000004366 | to | HLP-035-000004366 |
| HLP-035-000004368 | to | HLP-035-000004385 |
| HLP-035-000004390 | to | HLP-035-000004390 |
| HLP-035-000004392 | to | HLP-035-000004393 |
| HLP-035-000004396 | to | HLP-035-000004401 |
| HLP-035-000004404 | to | HLP-035-000004416 |

| | | |
|---|---|---|
| HLP-035-000004418 | to | HLP-035-000004421 |
| HLP-035-000004423 | to | HLP-035-000004423 |
| HLP-035-000004425 | to | HLP-035-000004425 |
| HLP-035-000004431 | to | HLP-035-000004435 |
| HLP-035-000004437 | to | HLP-035-000004448 |
| HLP-035-000004450 | to | HLP-035-000004455 |
| HLP-035-000004459 | to | HLP-035-000004471 |
| HLP-035-000004473 | to | HLP-035-000004494 |
| HLP-035-000004496 | to | HLP-035-000004496 |
| HLP-035-000004498 | to | HLP-035-000004498 |
| HLP-035-000004500 | to | HLP-035-000004507 |
| HLP-035-000004511 | to | HLP-035-000004513 |
| HLP-035-000004515 | to | HLP-035-000004518 |
| HLP-035-000004520 | to | HLP-035-000004523 |
| HLP-035-000004528 | to | HLP-035-000004533 |
| HLP-035-000004535 | to | HLP-035-000004536 |
| HLP-035-000004538 | to | HLP-035-000004539 |
| HLP-035-000004541 | to | HLP-035-000004542 |
| HLP-035-000004544 | to | HLP-035-000004544 |
| HLP-035-000004552 | to | HLP-035-000004559 |
| HLP-035-000004566 | to | HLP-035-000004571 |
| HLP-035-000004581 | to | HLP-035-000004581 |
| HLP-035-000004599 | to | HLP-035-000004599 |
| HLP-035-000004601 | to | HLP-035-000004609 |
| HLP-035-000004614 | to | HLP-035-000004614 |
| HLP-035-000004617 | to | HLP-035-000004619 |
| HLP-035-000004621 | to | HLP-035-000004627 |
| HLP-035-000004629 | to | HLP-035-000004629 |
| HLP-035-000004634 | to | HLP-035-000004638 |
| HLP-035-000004641 | to | HLP-035-000004648 |
| HLP-035-000004655 | to | HLP-035-000004668 |
| HLP-035-000004675 | to | HLP-035-000004675 |
| HLP-035-000004679 | to | HLP-035-000004680 |
| HLP-035-000004684 | to | HLP-035-000004689 |
| HLP-035-000004691 | to | HLP-035-000004692 |
| HLP-035-000004696 | to | HLP-035-000004709 |
| HLP-035-000004713 | to | HLP-035-000004739 |
| HLP-035-000004741 | to | HLP-035-000004745 |
| HLP-035-000004753 | to | HLP-035-000004753 |
| HLP-035-000004757 | to | HLP-035-000004757 |
| HLP-035-000004759 | to | HLP-035-000004761 |
| HLP-035-000004763 | to | HLP-035-000004763 |
| HLP-035-000004768 | to | HLP-035-000004789 |

14

| | | |
|---|---|---|
| HLP-035-000004792 | to | HLP-035-000004792 |
| HLP-035-000004802 | to | HLP-035-000004812 |
| HLP-035-000004821 | to | HLP-035-000004832 |
| HLP-035-000004836 | to | HLP-035-000004838 |
| HLP-035-000004844 | to | HLP-035-000004847 |
| HLP-035-000004850 | to | HLP-035-000004853 |
| HLP-035-000004855 | to | HLP-035-000004855 |
| HLP-035-000004857 | to | HLP-035-000004858 |
| HLP-035-000004866 | to | HLP-035-000004866 |
| HLP-035-000004868 | to | HLP-035-000004872 |
| HLP-035-000004877 | to | HLP-035-000004879 |
| HLP-035-000004881 | to | HLP-035-000004885 |
| HLP-035-000004887 | to | HLP-035-000004893 |
| HLP-035-000004898 | to | HLP-035-000004898 |
| HLP-035-000004916 | to | HLP-035-000004936 |
| HLP-035-000004938 | to | HLP-035-000005018 |
| HLP-035-000005020 | to | HLP-035-000005036 |
| HLP-035-000005038 | to | HLP-035-000005039 |
| HLP-035-000005041 | to | HLP-035-000005045 |
| HLP-035-000005047 | to | HLP-035-000005075 |
| HLP-035-000005080 | to | HLP-035-000005081 |
| HLP-035-000005085 | to | HLP-035-000005086 |
| HLP-035-000005089 | to | HLP-035-000005091 |
| HLP-035-000005094 | to | HLP-035-000005104 |
| HLP-035-000005108 | to | HLP-035-000005108 |
| HLP-035-000005110 | to | HLP-035-000005119 |
| HLP-035-000005122 | to | HLP-035-000005122 |
| HLP-035-000005127 | to | HLP-035-000005127 |
| HLP-035-000005129 | to | HLP-035-000005130 |
| HLP-035-000005134 | to | HLP-035-000005140 |
| HLP-035-000005144 | to | HLP-035-000005149 |
| HLP-035-000005151 | to | HLP-035-000005151 |
| HLP-035-000005154 | to | HLP-035-000005167 |
| HLP-035-000005169 | to | HLP-035-000005178 |
| HLP-035-000005185 | to | HLP-035-000005188 |
| HLP-035-000005192 | to | HLP-035-000005195 |
| HLP-035-000005198 | to | HLP-035-000005199 |
| HLP-035-000005201 | to | HLP-035-000005201 |
| HLP-035-000005205 | to | HLP-035-000005230 |
| HLP-035-000005232 | to | HLP-035-000005249 |
| HLP-035-000005251 | to | HLP-035-000005251 |
| HLP-035-000005253 | to | HLP-035-000005253 |
| HLP-035-000005255 | to | HLP-035-000005265 |

| | | |
|---|---|---|
| HLP-035-000005267 | to | HLP-035-000005291 |
| HLP-035-000005293 | to | HLP-035-000005314 |
| HLP-035-000005316 | to | HLP-035-000005323 |
| HLP-035-000005325 | to | HLP-035-000005352 |
| HLP-035-000005354 | to | HLP-035-000005374 |
| HLP-035-000005376 | to | HLP-035-000005384 |
| HLP-035-000005387 | to | HLP-035-000005404 |
| HLP-035-000005407 | to | HLP-035-000005407 |
| HLP-035-000005414 | to | HLP-035-000005428 |
| HLP-035-000005430 | to | HLP-035-000005432 |
| HLP-035-000005434 | to | HLP-035-000005447 |
| HLP-035-000005449 | to | HLP-035-000005456 |
| HLP-035-000005460 | to | HLP-035-000005460 |
| HLP-035-000005462 | to | HLP-035-000005463 |
| HLP-035-000005465 | to | HLP-035-000005467 |
| HLP-035-000005469 | to | HLP-035-000005471 |
| HLP-035-000005478 | to | HLP-035-000005495 |
| HLP-035-000005498 | to | HLP-035-000005499 |
| HLP-035-000005502 | to | HLP-035-000005514 |
| HLP-035-000005517 | to | HLP-035-000005522 |
| HLP-035-000005527 | to | HLP-035-000005556 |
| HLP-035-000005559 | to | HLP-035-000005559 |
| HLP-035-000005581 | to | HLP-035-000005581 |
| HLP-035-000005583 | to | HLP-035-000005583 |
| HLP-035-000005585 | to | HLP-035-000005585 |
| HLP-035-000005596 | to | HLP-035-000005626 |
| HLP-035-000005628 | to | HLP-035-000005633 |
| HLP-035-000005636 | to | HLP-035-000005637 |
| HLP-035-000005639 | to | HLP-035-000005653 |
| HLP-035-000005655 | to | HLP-035-000005656 |
| HLP-035-000005659 | to | HLP-035-000005661 |
| HLP-035-000005663 | to | HLP-035-000005663 |
| HLP-035-000005665 | to | HLP-035-000005676 |
| HLP-035-000005678 | to | HLP-035-000005678 |
| HLP-035-000005680 | to | HLP-035-000005687 |
| HLP-035-000005689 | to | HLP-035-000005689 |
| HLP-035-000005691 | to | HLP-035-000005691 |
| HLP-035-000005697 | to | HLP-035-000005697 |
| HLP-035-000005729 | to | HLP-035-000005729 |
| HLP-035-000005743 | to | HLP-035-000005758 |
| HLP-035-000005763 | to | HLP-035-000005764 |
| HLP-035-000005766 | to | HLP-035-000005804 |
| HLP-035-000005806 | to | HLP-035-000005806 |

| | | |
|---|---|---|
| HLP-035-000005809 | to | HLP-035-000005811 |
| HLP-035-000005813 | to | HLP-035-000005826 |
| HLP-035-000005828 | to | HLP-035-000005843 |
| HLP-035-000005846 | to | HLP-035-000005878 |
| HLP-035-000005880 | to | HLP-035-000005884 |
| HLP-035-000005886 | to | HLP-035-000005887 |
| HLP-035-000005889 | to | HLP-035-000005897 |
| HLP-035-000005901 | to | HLP-035-000005902 |
| HLP-035-000005905 | to | HLP-035-000005905 |
| HLP-035-000005909 | to | HLP-035-000005934 |
| HLP-035-000005940 | to | HLP-035-000005941 |
| HLP-035-000005951 | to | HLP-035-000005952 |
| HLP-035-000005954 | to | HLP-035-000005957 |
| HLP-035-000005961 | to | HLP-035-000005966 |
| HLP-035-000005968 | to | HLP-035-000005968 |
| HLP-035-000005971 | to | HLP-035-000005980 |
| HLP-035-000005982 | to | HLP-035-000005992 |
| HLP-035-000005994 | to | HLP-035-000005996 |
| HLP-035-000005998 | to | HLP-035-000006009 |
| HLP-035-000006014 | to | HLP-035-000006019 |
| HLP-035-000006021 | to | HLP-035-000006027 |
| HLP-035-000006030 | to | HLP-035-000006030 |
| HLP-035-000006033 | to | HLP-035-000006055 |
| HLP-035-000006058 | to | HLP-035-000006064 |
| HLP-035-000006070 | to | HLP-035-000006148 |
| HLP-035-000006160 | to | HLP-035-000006173 |
| HLP-035-000006184 | to | HLP-035-000006185 |
| HLP-035-000006187 | to | HLP-035-000006187 |
| HLP-035-000006189 | to | HLP-035-000006190 |
| HLP-035-000006192 | to | HLP-035-000006193 |
| HLP-035-000006208 | to | HLP-035-000006209 |
| HLP-035-000006211 | to | HLP-035-000006211 |
| HLP-035-000006214 | to | HLP-035-000006214 |
| HLP-035-000006217 | to | HLP-035-000006217 |
| HLP-035-000006228 | to | HLP-035-000006232 |
| HLP-035-000006235 | to | HLP-035-000006235 |
| HLP-035-000006237 | to | HLP-035-000006237 |
| HLP-035-000006239 | to | HLP-035-000006240 |
| HLP-035-000006242 | to | HLP-035-000006249 |
| HLP-035-000006251 | to | HLP-035-000006262 |
| HLP-035-000006265 | to | HLP-035-000006265 |
| HLP-035-000006268 | to | HLP-035-000006271 |
| HLP-035-000006276 | to | HLP-035-000006276 |

| | | |
|---|---|---|
| HLP-035-000006278 | to | HLP-035-000006309 |
| HLP-035-000006311 | to | HLP-035-000006420 |
| HLP-035-000006422 | to | HLP-035-000006428 |
| HLP-035-000006430 | to | HLP-035-000006461 |
| HLP-035-000006463 | to | HLP-035-000006467 |
| HLP-035-000006469 | to | HLP-035-000006478 |
| HLP-035-000006482 | to | HLP-035-000006485 |
| HLP-035-000006490 | to | HLP-035-000006494 |
| HLP-035-000006496 | to | HLP-035-000006496 |
| HLP-035-000006498 | to | HLP-035-000006505 |
| HLP-035-000006512 | to | HLP-035-000006513 |
| HLP-035-000006518 | to | HLP-035-000006520 |
| HLP-035-000006523 | to | HLP-035-000006524 |
| HLP-035-000006527 | to | HLP-035-000006545 |
| HLP-035-000006571 | to | HLP-035-000006571 |
| HLP-035-000006574 | to | HLP-035-000006578 |
| HLP-035-000006588 | to | HLP-035-000006589 |
| HLP-035-000006591 | to | HLP-035-000006591 |
| HLP-035-000006593 | to | HLP-035-000006604 |
| HLP-035-000006606 | to | HLP-035-000006659 |
| HLP-035-000006662 | to | HLP-035-000006662 |
| HLP-035-000006664 | to | HLP-035-000006680 |
| HLP-035-000006703 | to | HLP-035-000006706 |
| HLP-035-000006708 | to | HLP-035-000006711 |
| HLP-035-000006713 | to | HLP-035-000006719 |
| HLP-035-000006722 | to | HLP-035-000006725 |
| HLP-035-000006727 | to | HLP-035-000006734 |
| HLP-035-000006736 | to | HLP-035-000006736 |
| HLP-035-000006739 | to | HLP-035-000006739 |
| HLP-035-000006742 | to | HLP-035-000006743 |
| HLP-035-000006745 | to | HLP-035-000006750 |
| HLP-035-000006752 | to | HLP-035-000006754 |
| HLP-035-000006756 | to | HLP-035-000006760 |
| HLP-035-000006762 | to | HLP-035-000006767 |
| HLP-035-000006769 | to | HLP-035-000006797 |
| HLP-035-000006799 | to | HLP-035-000006825 |
| HLP-035-000006828 | to | HLP-035-000006828 |
| HLP-035-000006836 | to | HLP-035-000006836 |
| HLP-035-000006843 | to | HLP-035-000006843 |
| HLP-035-000006845 | to | HLP-035-000006845 |
| HLP-035-000006850 | to | HLP-035-000006850 |
| HLP-035-000006853 | to | HLP-035-000006853 |
| HLP-035-000006860 | to | HLP-035-000006912 |

| | | |
|---|---|---|
| HLP-035-000006914 | to | HLP-035-000006920 |
| HLP-035-000006924 | to | HLP-035-000006943 |
| HLP-035-000006948 | to | HLP-035-000006977 |
| HLP-035-000006980 | to | HLP-035-000006980 |
| HLP-035-000006984 | to | HLP-035-000007016 |
| HLP-035-000007020 | to | HLP-035-000007022 |
| HLP-035-000007025 | to | HLP-035-000007036 |
| HLP-035-000007039 | to | HLP-035-000007091 |
| HLP-035-000007093 | to | HLP-035-000007093 |
| HLP-035-000007097 | to | HLP-035-000007103 |
| HLP-035-000007105 | to | HLP-035-000007112 |
| HLP-035-000007114 | to | HLP-035-000007120 |
| HLP-035-000007122 | to | HLP-035-000007122 |
| HLP-035-000007124 | to | HLP-035-000007125 |
| HLP-035-000007127 | to | HLP-035-000007140 |
| HLP-035-000007142 | to | HLP-035-000007143 |
| HLP-035-000007149 | to | HLP-035-000007149 |
| HLP-035-000007151 | to | HLP-035-000007151 |
| HLP-035-000007153 | to | HLP-035-000007153 |
| HLP-035-000007155 | to | HLP-035-000007155 |
| HLP-035-000007165 | to | HLP-035-000007165 |
| HLP-035-000007167 | to | HLP-035-000007170 |
| HLP-035-000007172 | to | HLP-035-000007172 |
| HLP-035-000007174 | to | HLP-035-000007174 |
| HLP-035-000007193 | to | HLP-035-000007194 |
| HLP-035-000007196 | to | HLP-035-000007196 |
| HLP-035-000007200 | to | HLP-035-000007201 |
| HLP-035-000007203 | to | HLP-035-000007210 |
| HLP-035-000007213 | to | HLP-035-000007213 |
| HLP-035-000007216 | to | HLP-035-000007217 |
| HLP-035-000007219 | to | HLP-035-000007219 |
| HLP-035-000007221 | to | HLP-035-000007254 |
| HLP-035-000007256 | to | HLP-035-000007301 |
| HLP-035-000007303 | to | HLP-035-000007319 |
| HLP-035-000007321 | to | HLP-035-000007323 |
| HLP-035-000007325 | to | HLP-035-000007352 |
| HLP-035-000007375 | to | HLP-035-000007414 |
| HLP-035-000007416 | to | HLP-035-000007437 |
| HLP-035-000007439 | to | HLP-035-000007475 |
| HLP-035-000007477 | to | HLP-035-000007479 |
| HLP-035-000007481 | to | HLP-035-000007484 |
| HLP-035-000007486 | to | HLP-035-000007486 |
| HLP-035-000007488 | to | HLP-035-000007505 |

| | | |
|---|---|---|
| HLP-035-000007507 | to | HLP-035-000007529 |
| HLP-035-000007531 | to | HLP-035-000007539 |
| HLP-035-000007545 | to | HLP-035-000007553 |
| HLP-035-000007555 | to | HLP-035-000007573 |
| HLP-035-000007575 | to | HLP-035-000007594 |
| HLP-035-000007596 | to | HLP-035-000007599 |
| HLP-035-000007601 | to | HLP-035-000007611 |
| HLP-035-000007613 | to | HLP-035-000007646 |
| HLP-035-000007648 | to | HLP-035-000007721 |
| HLP-035-000007723 | to | HLP-035-000007724 |
| HLP-035-000007726 | to | HLP-035-000007733 |
| HLP-035-000007735 | to | HLP-035-000007742 |
| HLP-035-000007744 | to | HLP-035-000007753 |
| HLP-035-000007755 | to | HLP-035-000007775 |
| HLP-035-000007777 | to | HLP-035-000007779 |
| HLP-035-000007781 | to | HLP-035-000007799 |
| HLP-035-000007801 | to | HLP-035-000007866 |
| HLP-035-000007868 | to | HLP-035-000007877 |
| HLP-035-000007880 | to | HLP-035-000007882 |
| HLP-035-000007884 | to | HLP-035-000007894 |
| HLP-035-000007901 | to | HLP-035-000007903 |
| HLP-035-000007905 | to | HLP-035-000007931 |
| HLP-035-000007933 | to | HLP-035-000007941 |
| HLP-035-000007943 | to | HLP-035-000007945 |
| HLP-035-000007947 | to | HLP-035-000007989 |
| HLP-035-000007991 | to | HLP-035-000008007 |
| HLP-035-000008009 | to | HLP-035-000008024 |
| HLP-035-000008026 | to | HLP-035-000008059 |
| HLP-035-000008061 | to | HLP-035-000008075 |
| HLP-035-000008077 | to | HLP-035-000008081 |
| HLP-035-000008083 | to | HLP-035-000008138 |
| HLP-035-000008140 | to | HLP-035-000008140 |
| HLP-035-000008142 | to | HLP-035-000008154 |
| HLP-035-000008156 | to | HLP-035-000008180 |
| HLP-035-000008182 | to | HLP-035-000008206 |
| HLP-035-000008213 | to | HLP-035-000008215 |
| HLP-035-000008217 | to | HLP-035-000008217 |
| HLP-035-000008222 | to | HLP-035-000008240 |
| HLP-035-000008242 | to | HLP-035-000008249 |
| HLP-035-000008251 | to | HLP-035-000008256 |
| HLP-035-000008258 | to | HLP-035-000008258 |
| HLP-035-000008261 | to | HLP-035-000008287 |
| HLP-035-000008296 | to | HLP-035-000008296 |

| | | |
|---|---|---|
| HLP-035-000008314 | to | HLP-035-000008329 |
| HLP-035-000008337 | to | HLP-035-000008337 |
| HLP-035-000008358 | to | HLP-035-000008363 |
| HLP-035-000008365 | to | HLP-035-000008369 |
| HLP-035-000008371 | to | HLP-035-000008374 |
| HLP-035-000008376 | to | HLP-035-000008384 |
| HLP-035-000008388 | to | HLP-035-000008400 |
| HLP-035-000008402 | to | HLP-035-000008425 |
| HLP-035-000008427 | to | HLP-035-000008433 |
| HLP-035-000008440 | to | HLP-035-000008441 |
| HLP-035-000008443 | to | HLP-035-000008445 |
| HLP-035-000008452 | to | HLP-035-000008452 |
| HLP-035-000008458 | to | HLP-035-000008459 |
| HLP-035-000008461 | to | HLP-035-000008461 |
| HLP-035-000008471 | to | HLP-035-000008478 |
| HLP-035-000008514 | to | HLP-035-000008515 |
| HLP-035-000008517 | to | HLP-035-000008557 |
| HLP-035-000008559 | to | HLP-035-000008560 |
| HLP-035-000008571 | to | HLP-035-000008572 |
| HLP-035-000008574 | to | HLP-035-000008578 |
| HLP-035-000008581 | to | HLP-035-000008582 |
| HLP-035-000008588 | to | HLP-035-000008614 |
| HLP-035-000008616 | to | HLP-035-000008618 |
| HLP-035-000008621 | to | HLP-035-000008652 |
| HLP-035-000008654 | to | HLP-035-000008674 |
| HLP-035-000008676 | to | HLP-035-000008726 |
| HLP-035-000008729 | to | HLP-035-000008729 |
| HLP-035-000008731 | to | HLP-035-000008731 |
| HLP-035-000008747 | to | HLP-035-000008758 |
| HLP-035-000008762 | to | HLP-035-000008763 |
| HLP-035-000008774 | to | HLP-035-000008778 |
| HLP-035-000008780 | to | HLP-035-000008806 |
| HLP-035-000008808 | to | HLP-035-000008813 |
| HLP-035-000008816 | to | HLP-035-000008822 |
| HLP-035-000008824 | to | HLP-035-000008836 |
| HLP-035-000008838 | to | HLP-035-000008849 |
| HLP-035-000008853 | to | HLP-035-000008857 |
| HLP-035-000008859 | to | HLP-035-000008863 |
| HLP-035-000008865 | to | HLP-035-000008872 |
| HLP-035-000008876 | to | HLP-035-000008937 |
| HLP-035-000008942 | to | HLP-035-000008946 |
| HLP-035-000008957 | to | HLP-035-000009023 |
| HLP-035-000009026 | to | HLP-035-000009060 |

| | | |
|---|---|---|
| HLP-035-000009062 | to | HLP-035-000009068 |
| HLP-035-000009103 | to | HLP-035-000009122 |
| HLP-035-000009125 | to | HLP-035-000009131 |
| HLP-035-000009153 | to | HLP-035-000009196 |
| HLP-037-000000001 | to | HLP-037-000000011 |
| HLP-037-000000013 | to | HLP-037-000000018 |
| HLP-037-000000020 | to | HLP-037-000000025 |
| HLP-037-000000027 | to | HLP-037-000000035 |
| HLP-037-000000037 | to | HLP-037-000000040 |
| HLP-037-000000042 | to | HLP-037-000000043 |
| HLP-037-000000048 | to | HLP-037-000000052 |
| HLP-037-000000054 | to | HLP-037-000000067 |
| HLP-037-000000069 | to | HLP-037-000000074 |
| HLP-037-000000078 | to | HLP-037-000000078 |
| HLP-037-000000080 | to | HLP-037-000000095 |
| HLP-037-000000097 | to | HLP-037-000000103 |
| HLP-037-000000105 | to | HLP-037-000000121 |
| HLP-037-000000123 | to | HLP-037-000000123 |
| HLP-037-000000126 | to | HLP-037-000000127 |
| HLP-037-000000129 | to | HLP-037-000000136 |
| HLP-037-000000139 | to | HLP-037-000000139 |
| HLP-037-000000142 | to | HLP-037-000000142 |
| HLP-037-000000144 | to | HLP-037-000000149 |
| HLP-037-000000151 | to | HLP-037-000000161 |
| HLP-037-000000163 | to | HLP-037-000000163 |
| HLP-037-000000165 | to | HLP-037-000000172 |
| HLP-037-000000175 | to | HLP-037-000000178 |
| HLP-037-000000180 | to | HLP-037-000000201 |
| HLP-037-000000203 | to | HLP-037-000000205 |
| HLP-037-000000208 | to | HLP-037-000000213 |
| HLP-037-000000215 | to | HLP-037-000000217 |
| HLP-037-000000219 | to | HLP-037-000000224 |
| HLP-037-000000226 | to | HLP-037-000000240 |
| HLP-037-000000243 | to | HLP-037-000000243 |
| HLP-037-000000245 | to | HLP-037-000000245 |
| HLP-037-000000247 | to | HLP-037-000000253 |
| HLP-037-000000256 | to | HLP-037-000000259 |
| HLP-037-000000262 | to | HLP-037-000000273 |
| HLP-037-000000275 | to | HLP-037-000000276 |
| HLP-037-000000278 | to | HLP-037-000000281 |
| HLP-037-000000283 | to | HLP-037-000000287 |
| HLP-037-000000289 | to | HLP-037-000000314 |
| HLP-037-000000317 | to | HLP-037-000000351 |

| | | |
|---|---|---|
| HLP-037-000000353 | to | HLP-037-000000395 |
| HLP-037-000000397 | to | HLP-037-000000398 |
| HLP-037-000000400 | to | HLP-037-000000409 |
| HLP-037-000000411 | to | HLP-037-000000467 |
| HLP-037-000000469 | to | HLP-037-000000470 |
| HLP-037-000000473 | to | HLP-037-000000476 |
| HLP-037-000000478 | to | HLP-037-000000485 |
| HLP-037-000000487 | to | HLP-037-000000506 |
| HLP-037-000000508 | to | HLP-037-000000511 |
| HLP-037-000000513 | to | HLP-037-000000524 |
| HLP-037-000000526 | to | HLP-037-000000527 |
| HLP-037-000000529 | to | HLP-037-000000544 |
| HLP-037-000000546 | to | HLP-037-000000548 |
| HLP-037-000000550 | to | HLP-037-000000550 |
| HLP-037-000000552 | to | HLP-037-000000571 |
| HLP-037-000000573 | to | HLP-037-000000573 |
| HLP-037-000000576 | to | HLP-037-000000576 |
| HLP-037-000000578 | to | HLP-037-000000578 |
| HLP-037-000000580 | to | HLP-037-000000595 |
| HLP-037-000000598 | to | HLP-037-000000631 |
| HLP-037-000000633 | to | HLP-037-000000638 |
| HLP-037-000000640 | to | HLP-037-000000664 |
| HLP-037-000000666 | to | HLP-037-000000669 |
| HLP-037-000000671 | to | HLP-037-000000677 |
| HLP-037-000000680 | to | HLP-037-000000687 |
| HLP-037-000000689 | to | HLP-037-000000689 |
| HLP-037-000000691 | to | HLP-037-000000699 |
| HLP-037-000000702 | to | HLP-037-000000725 |
| HLP-037-000000727 | to | HLP-037-000000754 |
| HLP-037-000000756 | to | HLP-037-000000757 |
| HLP-037-000000759 | to | HLP-037-000000771 |
| HLP-037-000000773 | to | HLP-037-000000781 |
| HLP-037-000000783 | to | HLP-037-000000803 |
| HLP-037-000000805 | to | HLP-037-000000816 |
| HLP-037-000000818 | to | HLP-037-000000823 |
| HLP-037-000000826 | to | HLP-037-000000827 |
| HLP-037-000000829 | to | HLP-037-000000830 |
| HLP-037-000000832 | to | HLP-037-000000839 |
| HLP-037-000000842 | to | HLP-037-000000842 |
| HLP-037-000000844 | to | HLP-037-000000851 |
| HLP-037-000000855 | to | HLP-037-000000855 |
| HLP-037-000000857 | to | HLP-037-000000860 |
| HLP-037-000000864 | to | HLP-037-000000867 |

| | | |
|---|---|---|
| HLP-037-000000870 | to | HLP-037-000000872 |
| HLP-037-000000874 | to | HLP-037-000000876 |
| HLP-037-000000878 | to | HLP-037-000000878 |
| HLP-037-000000882 | to | HLP-037-000000882 |
| HLP-037-000000884 | to | HLP-037-000000894 |
| HLP-037-000000896 | to | HLP-037-000000897 |
| HLP-037-000000899 | to | HLP-037-000000903 |
| HLP-037-000000905 | to | HLP-037-000000905 |
| HLP-037-000000907 | to | HLP-037-000000918 |
| HLP-037-000000920 | to | HLP-037-000000925 |
| HLP-037-000000927 | to | HLP-037-000000929 |
| HLP-037-000000932 | to | HLP-037-000000936 |
| HLP-037-000000939 | to | HLP-037-000000939 |
| HLP-037-000000941 | to | HLP-037-000000941 |
| HLP-037-000000943 | to | HLP-037-000000943 |
| HLP-037-000000945 | to | HLP-037-000000945 |
| HLP-037-000000947 | to | HLP-037-000000948 |
| HLP-037-000000950 | to | HLP-037-000000950 |
| HLP-037-000000952 | to | HLP-037-000000969 |
| HLP-037-000000971 | to | HLP-037-000000971 |
| HLP-037-000000973 | to | HLP-037-000000981 |
| HLP-037-000000985 | to | HLP-037-000000985 |
| HLP-037-000000988 | to | HLP-037-000000992 |
| HLP-037-000000994 | to | HLP-037-000000994 |
| HLP-037-000000997 | to | HLP-037-000000999 |
| HLP-037-000001003 | to | HLP-037-000001012 |
| HLP-037-000001014 | to | HLP-037-000001014 |
| HLP-037-000001016 | to | HLP-037-000001016 |
| HLP-037-000001018 | to | HLP-037-000001026 |
| HLP-037-000001029 | to | HLP-037-000001033 |
| HLP-037-000001037 | to | HLP-037-000001037 |
| HLP-037-000001039 | to | HLP-037-000001040 |
| HLP-037-000001042 | to | HLP-037-000001042 |
| HLP-037-000001045 | to | HLP-037-000001047 |
| HLP-037-000001051 | to | HLP-037-000001067 |
| HLP-037-000001069 | to | HLP-037-000001071 |
| HLP-037-000001073 | to | HLP-037-000001073 |
| HLP-037-000001075 | to | HLP-037-000001075 |
| HLP-037-000001078 | to | HLP-037-000001083 |
| HLP-037-000001087 | to | HLP-037-000001091 |
| HLP-037-000001093 | to | HLP-037-000001093 |
| HLP-037-000001098 | to | HLP-037-000001098 |
| HLP-037-000001100 | to | HLP-037-000001118 |

| | | |
|---|---|---|
| HLP-037-000001120 | to | HLP-037-000001128 |
| HLP-037-000001130 | to | HLP-037-000001136 |
| HLP-037-000001138 | to | HLP-037-000001140 |
| HLP-037-000001142 | to | HLP-037-000001145 |
| HLP-037-000001147 | to | HLP-037-000001148 |
| HLP-037-000001152 | to | HLP-037-000001154 |
| HLP-037-000001159 | to | HLP-037-000001159 |
| HLP-037-000001163 | to | HLP-037-000001163 |
| HLP-037-000001165 | to | HLP-037-000001172 |
| HLP-037-000001174 | to | HLP-037-000001182 |
| HLP-037-000001184 | to | HLP-037-000001184 |
| HLP-037-000001187 | to | HLP-037-000001188 |
| HLP-037-000001190 | to | HLP-037-000001192 |
| HLP-037-000001194 | to | HLP-037-000001196 |
| HLP-037-000001198 | to | HLP-037-000001200 |
| HLP-037-000001202 | to | HLP-037-000001203 |
| HLP-037-000001205 | to | HLP-037-000001206 |
| HLP-037-000001211 | to | HLP-037-000001216 |
| HLP-037-000001219 | to | HLP-037-000001222 |
| HLP-037-000001228 | to | HLP-037-000001229 |
| HLP-037-000001232 | to | HLP-037-000001237 |
| HLP-037-000001239 | to | HLP-037-000001239 |
| HLP-037-000001241 | to | HLP-037-000001242 |
| HLP-037-000001244 | to | HLP-037-000001244 |
| HLP-037-000001246 | to | HLP-037-000001246 |
| HLP-037-000001252 | to | HLP-037-000001252 |
| HLP-037-000001257 | to | HLP-037-000001258 |
| HLP-037-000001262 | to | HLP-037-000001263 |
| HLP-037-000001268 | to | HLP-037-000001268 |
| HLP-037-000001270 | to | HLP-037-000001272 |
| HLP-037-000001274 | to | HLP-037-000001276 |
| HLP-037-000001281 | to | HLP-037-000001281 |
| HLP-037-000001283 | to | HLP-037-000001284 |
| HLP-037-000001289 | to | HLP-037-000001289 |
| HLP-037-000001292 | to | HLP-037-000001293 |
| HLP-037-000001297 | to | HLP-037-000001305 |
| HLP-037-000001308 | to | HLP-037-000001313 |
| HLP-037-000001315 | to | HLP-037-000001315 |
| HLP-037-000001317 | to | HLP-037-000001317 |
| HLP-037-000001320 | to | HLP-037-000001334 |
| HLP-037-000001336 | to | HLP-037-000001338 |
| HLP-037-000001340 | to | HLP-037-000001341 |
| HLP-037-000001343 | to | HLP-037-000001347 |

| | | |
|---|---|---|
| HLP-037-000001349 | to | HLP-037-000001349 |
| HLP-037-000001351 | to | HLP-037-000001362 |
| HLP-037-000001368 | to | HLP-037-000001368 |
| HLP-037-000001370 | to | HLP-037-000001385 |
| HLP-037-000001387 | to | HLP-037-000001388 |
| HLP-037-000001390 | to | HLP-037-000001390 |
| HLP-037-000001392 | to | HLP-037-000001395 |
| HLP-037-000001397 | to | HLP-037-000001397 |
| HLP-037-000001399 | to | HLP-037-000001405 |
| HLP-037-000001407 | to | HLP-037-000001411 |
| HLP-037-000001413 | to | HLP-037-000001419 |
| HLP-037-000001421 | to | HLP-037-000001421 |
| HLP-037-000001424 | to | HLP-037-000001427 |
| HLP-037-000001429 | to | HLP-037-000001429 |
| HLP-037-000001431 | to | HLP-037-000001439 |
| HLP-037-000001441 | to | HLP-037-000001447 |
| HLP-037-000001449 | to | HLP-037-000001460 |
| HLP-037-000001462 | to | HLP-037-000001464 |
| HLP-037-000001466 | to | HLP-037-000001466 |
| HLP-037-000001468 | to | HLP-037-000001468 |
| HLP-037-000001470 | to | HLP-037-000001491 |
| HLP-037-000001493 | to | HLP-037-000001510 |
| HLP-037-000001512 | to | HLP-037-000001514 |
| HLP-037-000001516 | to | HLP-037-000001546 |
| HLP-037-000001548 | to | HLP-037-000001564 |
| HLP-037-000001567 | to | HLP-037-000001578 |
| HLP-037-000001580 | to | HLP-037-000001581 |
| HLP-037-000001583 | to | HLP-037-000001596 |
| HLP-037-000001598 | to | HLP-037-000001601 |
| HLP-037-000001603 | to | HLP-037-000001603 |
| HLP-037-000001605 | to | HLP-037-000001606 |
| HLP-037-000001608 | to | HLP-037-000001616 |
| HLP-037-000001618 | to | HLP-037-000001639 |
| HLP-037-000001641 | to | HLP-037-000001675 |
| HLP-037-000001677 | to | HLP-037-000001678 |
| HLP-037-000001680 | to | HLP-037-000001684 |
| HLP-037-000001686 | to | HLP-037-000001687 |
| HLP-037-000001689 | to | HLP-037-000001692 |
| HLP-037-000001694 | to | HLP-037-000001695 |
| HLP-037-000001697 | to | HLP-037-000001699 |
| HLP-037-000001701 | to | HLP-037-000001714 |
| HLP-037-000001717 | to | HLP-037-000001718 |
| HLP-037-000001720 | to | HLP-037-000001720 |

| | | |
|---|---|---|
| HLP-037-000001722 | to | HLP-037-000001729 |
| HLP-037-000001731 | to | HLP-037-000001779 |
| HLP-037-000001781 | to | HLP-037-000001789 |
| HLP-037-000001791 | to | HLP-037-000001819 |
| HLP-037-000001821 | to | HLP-037-000001840 |
| HLP-037-000001842 | to | HLP-037-000001842 |
| HLP-037-000001844 | to | HLP-037-000001844 |
| HLP-037-000001846 | to | HLP-037-000001850 |
| HLP-037-000001852 | to | HLP-037-000001857 |
| HLP-037-000001859 | to | HLP-037-000001867 |
| HLP-037-000001869 | to | HLP-037-000001876 |
| HLP-037-000001879 | to | HLP-037-000001879 |
| HLP-037-000001881 | to | HLP-037-000001882 |
| HLP-037-000001884 | to | HLP-037-000001891 |
| HLP-037-000001893 | to | HLP-037-000001893 |
| HLP-037-000001895 | to | HLP-037-000001896 |
| HLP-037-000001898 | to | HLP-037-000001928 |
| HLP-037-000001930 | to | HLP-037-000001931 |
| HLP-037-000001934 | to | HLP-037-000001941 |
| HLP-037-000001943 | to | HLP-037-000001949 |
| HLP-037-000001951 | to | HLP-037-000001957 |
| HLP-037-000001959 | to | HLP-037-000001971 |
| HLP-037-000001973 | to | HLP-037-000001973 |
| HLP-037-000001975 | to | HLP-037-000001977 |
| HLP-037-000001979 | to | HLP-037-000001985 |
| HLP-037-000001987 | to | HLP-037-000001990 |
| HLP-037-000001992 | to | HLP-037-000002009 |
| HLP-037-000002011 | to | HLP-037-000002012 |
| HLP-037-000002014 | to | HLP-037-000002014 |
| HLP-037-000002016 | to | HLP-037-000002020 |
| HLP-037-000002022 | to | HLP-037-000002047 |
| HLP-037-000002049 | to | HLP-037-000002056 |
| HLP-037-000002058 | to | HLP-037-000002071 |
| HLP-037-000002075 | to | HLP-037-000002077 |
| HLP-037-000002080 | to | HLP-037-000002080 |
| HLP-037-000002082 | to | HLP-037-000002083 |
| HLP-037-000002085 | to | HLP-037-000002089 |
| HLP-037-000002092 | to | HLP-037-000002098 |
| HLP-037-000002102 | to | HLP-037-000002104 |
| HLP-037-000002106 | to | HLP-037-000002114 |
| HLP-037-000002116 | to | HLP-037-000002122 |
| HLP-037-000002124 | to | HLP-037-000002136 |
| HLP-037-000002138 | to | HLP-037-000002149 |

| | | |
|---|---|---|
| HLP-037-000002151 | to | HLP-037-000002151 |
| HLP-037-000002153 | to | HLP-037-000002157 |
| HLP-037-000002159 | to | HLP-037-000002159 |
| HLP-037-000002161 | to | HLP-037-000002164 |
| HLP-037-000002166 | to | HLP-037-000002167 |
| HLP-037-000002169 | to | HLP-037-000002169 |
| HLP-037-000002171 | to | HLP-037-000002199 |
| HLP-037-000002201 | to | HLP-037-000002205 |
| HLP-037-000002207 | to | HLP-037-000002208 |
| HLP-037-000002210 | to | HLP-037-000002213 |
| HLP-037-000002215 | to | HLP-037-000002233 |
| HLP-037-000002237 | to | HLP-037-000002237 |
| HLP-037-000002239 | to | HLP-037-000002240 |
| HLP-037-000002242 | to | HLP-037-000002242 |
| HLP-037-000002244 | to | HLP-037-000002254 |
| HLP-037-000002256 | to | HLP-037-000002257 |
| HLP-037-000002259 | to | HLP-037-000002259 |
| HLP-037-000002261 | to | HLP-037-000002265 |
| HLP-037-000002267 | to | HLP-037-000002274 |
| HLP-037-000002276 | to | HLP-037-000002277 |
| HLP-037-000002279 | to | HLP-037-000002305 |
| HLP-037-000002307 | to | HLP-037-000002309 |
| HLP-037-000002311 | to | HLP-037-000002312 |
| HLP-037-000002314 | to | HLP-037-000002315 |
| HLP-037-000002317 | to | HLP-037-000002317 |
| HLP-037-000002320 | to | HLP-037-000002320 |
| HLP-037-000002322 | to | HLP-037-000002322 |
| HLP-037-000002324 | to | HLP-037-000002341 |
| HLP-037-000002343 | to | HLP-037-000002345 |
| HLP-037-000002347 | to | HLP-037-000002348 |
| HLP-037-000002350 | to | HLP-037-000002360 |
| HLP-037-000002362 | to | HLP-037-000002369 |
| HLP-037-000002371 | to | HLP-037-000002376 |
| HLP-037-000002382 | to | HLP-037-000002393 |
| HLP-037-000002395 | to | HLP-037-000002397 |
| HLP-037-000002399 | to | HLP-037-000002404 |
| HLP-037-000002406 | to | HLP-037-000002415 |
| HLP-037-000002418 | to | HLP-037-000002426 |
| HLP-037-000002428 | to | HLP-037-000002428 |
| HLP-037-000002430 | to | HLP-037-000002435 |
| HLP-037-000002437 | to | HLP-037-000002445 |
| HLP-037-000002447 | to | HLP-037-000002448 |
| HLP-037-000002450 | to | HLP-037-000002453 |

| | | |
|---|---|---|
| HLP-037-000002455 | to | HLP-037-000002455 |
| HLP-037-000002461 | to | HLP-037-000002480 |
| HLP-037-000002482 | to | HLP-037-000002498 |
| HLP-037-000002500 | to | HLP-037-000002500 |
| HLP-037-000002502 | to | HLP-037-000002519 |
| HLP-037-000002521 | to | HLP-037-000002532 |
| HLP-037-000002534 | to | HLP-037-000002534 |
| HLP-037-000002536 | to | HLP-037-000002558 |
| HLP-037-000002563 | to | HLP-037-000002563 |
| HLP-037-000002566 | to | HLP-037-000002575 |
| HLP-037-000002577 | to | HLP-037-000002581 |
| HLP-037-000002583 | to | HLP-037-000002583 |
| HLP-037-000002586 | to | HLP-037-000002586 |
| HLP-037-000002588 | to | HLP-037-000002603 |
| HLP-037-000002607 | to | HLP-037-000002611 |
| HLP-037-000002613 | to | HLP-037-000002613 |
| HLP-037-000002615 | to | HLP-037-000002620 |
| HLP-037-000002622 | to | HLP-037-000002630 |
| HLP-037-000002632 | to | HLP-037-000002640 |
| HLP-037-000002642 | to | HLP-037-000002651 |
| HLP-037-000002653 | to | HLP-037-000002706 |
| HLP-037-000002708 | to | HLP-037-000002710 |
| HLP-037-000002712 | to | HLP-037-000002712 |
| HLP-037-000002714 | to | HLP-037-000002766 |
| HLP-037-000002768 | to | HLP-037-000002781 |
| HLP-037-000002783 | to | HLP-037-000002783 |
| HLP-037-000002785 | to | HLP-037-000002786 |
| HLP-037-000002789 | to | HLP-037-000002796 |
| HLP-037-000002798 | to | HLP-037-000002800 |
| HLP-037-000002802 | to | HLP-037-000002847 |
| HLP-037-000002849 | to | HLP-037-000002861 |
| HLP-037-000002863 | to | HLP-037-000002885 |
| HLP-037-000002887 | to | HLP-037-000002891 |
| HLP-037-000002893 | to | HLP-037-000002902 |
| HLP-037-000002904 | to | HLP-037-000002915 |
| HLP-037-000002917 | to | HLP-037-000002941 |
| HLP-037-000002943 | to | HLP-037-000002960 |
| HLP-037-000002962 | to | HLP-037-000002966 |
| HLP-037-000002968 | to | HLP-037-000002983 |
| HLP-037-000002985 | to | HLP-037-000002985 |
| HLP-037-000002987 | to | HLP-037-000002996 |
| HLP-037-000002999 | to | HLP-037-000003030 |
| HLP-037-000003032 | to | HLP-037-000003053 |

| | | |
|---|---|---|
| HLP-037-000003055 | to | HLP-037-000003059 |
| HLP-037-000003061 | to | HLP-037-000003091 |
| HLP-037-000003093 | to | HLP-037-000003103 |
| HLP-037-000003105 | to | HLP-037-000003111 |
| HLP-037-000003113 | to | HLP-037-000003123 |
| HLP-037-000003125 | to | HLP-037-000003128 |
| HLP-037-000003131 | to | HLP-037-000003142 |
| HLP-037-000003144 | to | HLP-037-000003167 |
| HLP-037-000003169 | to | HLP-037-000003171 |
| HLP-037-000003178 | to | HLP-037-000003178 |
| HLP-037-000003185 | to | HLP-037-000003192 |
| HLP-037-000003194 | to | HLP-037-000003194 |
| HLP-037-000003196 | to | HLP-037-000003199 |
| HLP-037-000003201 | to | HLP-037-000003210 |
| HLP-037-000003213 | to | HLP-037-000003213 |
| HLP-037-000003218 | to | HLP-037-000003218 |
| HLP-037-000003221 | to | HLP-037-000003226 |
| HLP-037-000003228 | to | HLP-037-000003255 |
| HLP-037-000003258 | to | HLP-037-000003259 |
| HLP-037-000003261 | to | HLP-037-000003261 |
| HLP-037-000003264 | to | HLP-037-000003267 |
| HLP-037-000003269 | to | HLP-037-000003270 |
| HLP-037-000003272 | to | HLP-037-000003278 |
| HLP-037-000003280 | to | HLP-037-000003282 |
| HLP-037-000003284 | to | HLP-037-000003285 |
| HLP-037-000003287 | to | HLP-037-000003289 |
| HLP-037-000003291 | to | HLP-037-000003295 |
| HLP-037-000003297 | to | HLP-037-000003300 |
| HLP-037-000003303 | to | HLP-037-000003312 |
| HLP-037-000003314 | to | HLP-037-000003316 |
| HLP-037-000003320 | to | HLP-037-000003321 |
| HLP-037-000003323 | to | HLP-037-000003324 |
| HLP-037-000003326 | to | HLP-037-000003326 |
| HLP-037-000003328 | to | HLP-037-000003332 |
| HLP-037-000003335 | to | HLP-037-000003337 |
| HLP-037-000003340 | to | HLP-037-000003342 |
| HLP-037-000003346 | to | HLP-037-000003356 |
| HLP-037-000003358 | to | HLP-037-000003388 |
| HLP-037-000003390 | to | HLP-037-000003392 |
| HLP-037-000003394 | to | HLP-037-000003405 |
| HLP-037-000003407 | to | HLP-037-000003415 |
| HLP-037-000003419 | to | HLP-037-000003433 |
| HLP-037-000003435 | to | HLP-037-000003437 |

| | | |
|---|---|---|
| HLP-037-000003439 | to | HLP-037-000003441 |
| HLP-037-000003443 | to | HLP-037-000003447 |
| HLP-037-000003449 | to | HLP-037-000003456 |
| HLP-037-000003458 | to | HLP-037-000003461 |
| HLP-037-000003463 | to | HLP-037-000003474 |
| HLP-037-000003476 | to | HLP-037-000003476 |
| HLP-037-000003478 | to | HLP-037-000003478 |
| HLP-037-000003480 | to | HLP-037-000003480 |
| HLP-037-000003482 | to | HLP-037-000003491 |
| HLP-037-000003495 | to | HLP-037-000003513 |
| HLP-037-000003515 | to | HLP-037-000003518 |
| HLP-037-000003520 | to | HLP-037-000003524 |
| HLP-037-000003526 | to | HLP-037-000003539 |
| HLP-037-000003541 | to | HLP-037-000003541 |
| HLP-037-000003545 | to | HLP-037-000003550 |
| HLP-037-000003552 | to | HLP-037-000003552 |
| HLP-037-000003555 | to | HLP-037-000003562 |
| HLP-037-000003569 | to | HLP-037-000003570 |
| HLP-037-000003574 | to | HLP-037-000003586 |
| HLP-037-000003588 | to | HLP-037-000003593 |
| HLP-037-000003596 | to | HLP-037-000003601 |
| HLP-037-000003603 | to | HLP-037-000003604 |
| HLP-037-000003606 | to | HLP-037-000003613 |
| HLP-037-000003615 | to | HLP-037-000003616 |
| HLP-037-000003618 | to | HLP-037-000003619 |
| HLP-037-000003621 | to | HLP-037-000003641 |
| HLP-037-000003643 | to | HLP-037-000003646 |
| HLP-037-000003648 | to | HLP-037-000003648 |
| HLP-037-000003650 | to | HLP-037-000003659 |
| HLP-037-000003661 | to | HLP-037-000003664 |
| HLP-037-000003666 | to | HLP-037-000003666 |
| HLP-037-000003668 | to | HLP-037-000003669 |
| HLP-037-000003671 | to | HLP-037-000003672 |
| HLP-037-000003674 | to | HLP-037-000003676 |
| HLP-037-000003678 | to | HLP-037-000003679 |
| HLP-037-000003681 | to | HLP-037-000003685 |
| HLP-037-000003687 | to | HLP-037-000003690 |
| HLP-037-000003692 | to | HLP-037-000003692 |
| HLP-037-000003694 | to | HLP-037-000003703 |
| HLP-037-000003706 | to | HLP-037-000003708 |
| HLP-037-000003710 | to | HLP-037-000003713 |
| HLP-037-000003715 | to | HLP-037-000003715 |
| HLP-037-000003717 | to | HLP-037-000003717 |

| | | |
|---|---|---|
| HLP-037-000003719 | to | HLP-037-000003729 |
| HLP-037-000003731 | to | HLP-037-000003748 |
| HLP-037-000003750 | to | HLP-037-000003759 |
| HLP-037-000003761 | to | HLP-037-000003769 |
| HLP-037-000003773 | to | HLP-037-000003773 |
| HLP-037-000003776 | to | HLP-037-000003778 |
| HLP-037-000003780 | to | HLP-037-000003795 |
| HLP-037-000003797 | to | HLP-037-000003818 |
| HLP-037-000003821 | to | HLP-037-000003833 |
| HLP-037-000003835 | to | HLP-037-000003866 |
| HLP-037-000003868 | to | HLP-037-000003888 |
| HLP-037-000003890 | to | HLP-037-000003912 |
| HLP-037-000003915 | to | HLP-037-000003931 |
| HLP-037-000003933 | to | HLP-037-000003967 |
| HLP-037-000003969 | to | HLP-037-000003984 |
| HLP-037-000003986 | to | HLP-037-000003987 |
| HLP-037-000003989 | to | HLP-037-000004006 |
| HLP-037-000004008 | to | HLP-037-000004011 |
| HLP-037-000004013 | to | HLP-037-000004030 |
| HLP-037-000004032 | to | HLP-037-000004033 |
| HLP-037-000004035 | to | HLP-037-000004045 |
| HLP-037-000004047 | to | HLP-037-000004053 |
| HLP-037-000004056 | to | HLP-037-000004056 |
| HLP-037-000004058 | to | HLP-037-000004066 |
| HLP-037-000004068 | to | HLP-037-000004075 |
| HLP-037-000004077 | to | HLP-037-000004078 |
| HLP-037-000004080 | to | HLP-037-000004091 |
| HLP-037-000004093 | to | HLP-037-000004095 |
| HLP-037-000004097 | to | HLP-037-000004104 |
| HLP-037-000004106 | to | HLP-037-000004111 |
| HLP-037-000004113 | to | HLP-037-000004115 |
| HLP-037-000004117 | to | HLP-037-000004119 |
| HLP-037-000004121 | to | HLP-037-000004127 |
| HLP-037-000004129 | to | HLP-037-000004140 |
| HLP-037-000004142 | to | HLP-037-000004143 |
| HLP-037-000004145 | to | HLP-037-000004146 |
| HLP-037-000004149 | to | HLP-037-000004155 |
| HLP-037-000004157 | to | HLP-037-000004158 |
| HLP-037-000004161 | to | HLP-037-000004161 |
| HLP-037-000004163 | to | HLP-037-000004173 |
| HLP-037-000004175 | to | HLP-037-000004177 |
| HLP-037-000004179 | to | HLP-037-000004180 |
| HLP-037-000004182 | to | HLP-037-000004183 |

| | | |
|---|---|---|
| HLP-037-000004185 | to | HLP-037-000004185 |
| HLP-037-000004187 | to | HLP-037-000004192 |
| HLP-037-000004194 | to | HLP-037-000004196 |
| HLP-037-000004198 | to | HLP-037-000004202 |
| HLP-037-000004204 | to | HLP-037-000004206 |
| HLP-037-000004209 | to | HLP-037-000004209 |
| HLP-037-000004211 | to | HLP-037-000004214 |
| HLP-037-000004216 | to | HLP-037-000004220 |
| HLP-037-000004222 | to | HLP-037-000004232 |
| HLP-037-000004235 | to | HLP-037-000004235 |
| HLP-037-000004237 | to | HLP-037-000004256 |
| HLP-037-000004258 | to | HLP-037-000004263 |
| HLP-037-000004267 | to | HLP-037-000004270 |
| HLP-037-000004273 | to | HLP-037-000004273 |
| HLP-037-000004277 | to | HLP-037-000004280 |
| HLP-037-000004282 | to | HLP-037-000004283 |
| HLP-037-000004286 | to | HLP-037-000004287 |
| HLP-037-000004289 | to | HLP-037-000004295 |
| HLP-037-000004299 | to | HLP-037-000004326 |
| HLP-037-000004328 | to | HLP-037-000004349 |
| HLP-037-000004351 | to | HLP-037-000004358 |
| HLP-037-000004360 | to | HLP-037-000004363 |
| HLP-037-000004365 | to | HLP-037-000004386 |
| HLP-037-000004388 | to | HLP-037-000004390 |
| HLP-037-000004392 | to | HLP-037-000004393 |
| HLP-037-000004395 | to | HLP-037-000004423 |
| HLP-037-000004425 | to | HLP-037-000004472 |
| HLP-037-000004474 | to | HLP-037-000004474 |
| HLP-037-000004476 | to | HLP-037-000004476 |
| HLP-037-000004478 | to | HLP-037-000004481 |
| HLP-037-000004483 | to | HLP-037-000004511 |
| HLP-037-000004513 | to | HLP-037-000004530 |
| HLP-037-000004532 | to | HLP-037-000004540 |
| HLP-037-000004542 | to | HLP-037-000004565 |
| HLP-037-000004567 | to | HLP-037-000004587 |
| HLP-037-000004590 | to | HLP-037-000004593 |
| HLP-037-000004596 | to | HLP-037-000004598 |
| HLP-037-000004600 | to | HLP-037-000004604 |
| HLP-037-000004606 | to | HLP-037-000004606 |
| HLP-037-000004608 | to | HLP-037-000004608 |
| HLP-037-000004610 | to | HLP-037-000004610 |
| HLP-037-000004612 | to | HLP-037-000004618 |
| HLP-037-000004620 | to | HLP-037-000004620 |

| | | |
|---|---|---|
| HLP-037-000004623 | to | HLP-037-000004624 |
| HLP-037-000004626 | to | HLP-037-000004632 |
| HLP-037-000004634 | to | HLP-037-000004641 |
| HLP-037-000004643 | to | HLP-037-000004645 |
| HLP-037-000004647 | to | HLP-037-000004649 |
| HLP-037-000004651 | to | HLP-037-000004651 |
| HLP-037-000004654 | to | HLP-037-000004660 |
| HLP-037-000004662 | to | HLP-037-000004686 |
| HLP-037-000004688 | to | HLP-037-000004716 |
| HLP-037-000004718 | to | HLP-037-000004723 |
| HLP-037-000004725 | to | HLP-037-000004726 |
| HLP-037-000004728 | to | HLP-037-000004729 |
| HLP-037-000004731 | to | HLP-037-000004742 |
| HLP-037-000004744 | to | HLP-037-000004747 |
| HLP-037-000004749 | to | HLP-037-000004750 |
| HLP-037-000004752 | to | HLP-037-000004753 |
| HLP-037-000004755 | to | HLP-037-000004756 |
| HLP-037-000004760 | to | HLP-037-000004767 |
| HLP-037-000004769 | to | HLP-037-000004774 |
| HLP-037-000004776 | to | HLP-037-000004798 |
| HLP-037-000004800 | to | HLP-037-000004819 |
| HLP-037-000004821 | to | HLP-037-000004823 |
| HLP-037-000004825 | to | HLP-037-000004826 |
| HLP-037-000004829 | to | HLP-037-000004834 |
| HLP-037-000004836 | to | HLP-037-000004843 |
| HLP-037-000004845 | to | HLP-037-000004861 |
| HLP-037-000004863 | to | HLP-037-000004865 |
| HLP-037-000004867 | to | HLP-037-000004874 |
| HLP-037-000004876 | to | HLP-037-000004876 |
| HLP-037-000004879 | to | HLP-037-000004882 |
| HLP-037-000004884 | to | HLP-037-000004895 |
| HLP-037-000004897 | to | HLP-037-000004897 |
| HLP-037-000004899 | to | HLP-037-000004899 |
| HLP-037-000004901 | to | HLP-037-000004906 |
| HLP-037-000004908 | to | HLP-037-000004914 |
| HLP-037-000004917 | to | HLP-037-000004917 |
| HLP-037-000004919 | to | HLP-037-000004919 |
| HLP-037-000004921 | to | HLP-037-000004926 |
| HLP-037-000004928 | to | HLP-037-000004938 |
| HLP-037-000004940 | to | HLP-037-000004940 |
| HLP-037-000004942 | to | HLP-037-000004946 |
| HLP-037-000004948 | to | HLP-037-000004953 |
| HLP-037-000004955 | to | HLP-037-000004960 |

| | | |
|---|---|---|
| HLP-037-000004962 | to | HLP-037-000004962 |
| HLP-037-000004964 | to | HLP-037-000004968 |
| HLP-037-000004970 | to | HLP-037-000004979 |
| HLP-037-000004982 | to | HLP-037-000004986 |
| HLP-037-000004988 | to | HLP-037-000004995 |
| HLP-037-000004997 | to | HLP-037-000004997 |
| HLP-037-000004999 | to | HLP-037-000005003 |
| HLP-037-000005005 | to | HLP-037-000005008 |
| HLP-037-000005010 | to | HLP-037-000005018 |
| HLP-037-000005020 | to | HLP-037-000005040 |
| HLP-037-000005042 | to | HLP-037-000005052 |
| HLP-037-000005054 | to | HLP-037-000005056 |
| HLP-037-000005058 | to | HLP-037-000005059 |
| HLP-037-000005061 | to | HLP-037-000005071 |
| HLP-037-000005073 | to | HLP-037-000005074 |
| HLP-037-000005076 | to | HLP-037-000005089 |
| HLP-037-000005092 | to | HLP-037-000005092 |
| HLP-037-000005094 | to | HLP-037-000005097 |
| HLP-037-000005099 | to | HLP-037-000005108 |
| HLP-037-000005111 | to | HLP-037-000005113 |
| HLP-037-000005115 | to | HLP-037-000005128 |
| HLP-037-000005130 | to | HLP-037-000005136 |
| HLP-037-000005138 | to | HLP-037-000005138 |
| HLP-037-000005140 | to | HLP-037-000005140 |
| HLP-037-000005142 | to | HLP-037-000005142 |
| HLP-037-000005145 | to | HLP-037-000005154 |
| HLP-037-000005156 | to | HLP-037-000005156 |
| HLP-037-000005158 | to | HLP-037-000005158 |
| HLP-037-000005161 | to | HLP-037-000005165 |
| HLP-037-000005167 | to | HLP-037-000005167 |
| HLP-037-000005169 | to | HLP-037-000005169 |
| HLP-037-000005173 | to | HLP-037-000005173 |
| HLP-037-000005175 | to | HLP-037-000005178 |
| HLP-037-000005181 | to | HLP-037-000005182 |
| HLP-037-000005184 | to | HLP-037-000005184 |
| HLP-037-000005186 | to | HLP-037-000005188 |
| HLP-037-000005191 | to | HLP-037-000005191 |
| HLP-037-000005193 | to | HLP-037-000005196 |
| HLP-037-000005198 | to | HLP-037-000005212 |
| HLP-037-000005214 | to | HLP-037-000005220 |
| HLP-037-000005222 | to | HLP-037-000005237 |
| HLP-037-000005239 | to | HLP-037-000005240 |
| HLP-037-000005242 | to | HLP-037-000005246 |

| | | |
|---|---|---|
| HLP-037-000005249 | to | HLP-037-000005251 |
| HLP-037-000005254 | to | HLP-037-000005256 |
| HLP-037-000005258 | to | HLP-037-000005260 |
| HLP-037-000005262 | to | HLP-037-000005262 |
| HLP-037-000005264 | to | HLP-037-000005266 |
| HLP-037-000005268 | to | HLP-037-000005268 |
| HLP-037-000005270 | to | HLP-037-000005270 |
| HLP-037-000005273 | to | HLP-037-000005274 |
| HLP-037-000005276 | to | HLP-037-000005277 |
| HLP-037-000005280 | to | HLP-037-000005280 |
| HLP-037-000005284 | to | HLP-037-000005291 |
| HLP-037-000005293 | to | HLP-037-000005296 |
| HLP-037-000005298 | to | HLP-037-000005300 |
| HLP-037-000005304 | to | HLP-037-000005304 |
| HLP-037-000005308 | to | HLP-037-000005309 |
| HLP-037-000005311 | to | HLP-037-000005313 |
| HLP-037-000005315 | to | HLP-037-000005316 |
| HLP-037-000005318 | to | HLP-037-000005320 |
| HLP-037-000005322 | to | HLP-037-000005328 |
| HLP-037-000005330 | to | HLP-037-000005331 |
| HLP-037-000005333 | to | HLP-037-000005337 |
| HLP-037-000005340 | to | HLP-037-000005340 |
| HLP-037-000005342 | to | HLP-037-000005357 |
| HLP-037-000005360 | to | HLP-037-000005374 |
| HLP-037-000005377 | to | HLP-037-000005381 |
| HLP-037-000005383 | to | HLP-037-000005385 |
| HLP-037-000005391 | to | HLP-037-000005391 |
| HLP-037-000005398 | to | HLP-037-000005402 |
| HLP-037-000005404 | to | HLP-037-000005412 |
| HLP-037-000005414 | to | HLP-037-000005415 |
| HLP-037-000005417 | to | HLP-037-000005418 |
| HLP-037-000005420 | to | HLP-037-000005442 |
| HLP-037-000005444 | to | HLP-037-000005445 |
| HLP-037-000005448 | to | HLP-037-000005448 |
| HLP-037-000005451 | to | HLP-037-000005451 |
| HLP-037-000005454 | to | HLP-037-000005455 |
| HLP-037-000005457 | to | HLP-037-000005460 |
| HLP-037-000005462 | to | HLP-037-000005477 |
| HLP-037-000005479 | to | HLP-037-000005492 |
| HLP-037-000005494 | to | HLP-037-000005501 |
| HLP-037-000005503 | to | HLP-037-000005503 |
| HLP-037-000005505 | to | HLP-037-000005507 |
| HLP-037-000005510 | to | HLP-037-000005522 |

| | | |
|---|---|---|
| HLP-037-000005524 | to | HLP-037-000005544 |
| HLP-037-000005546 | to | HLP-037-000005551 |
| HLP-037-000005553 | to | HLP-037-000005570 |
| HLP-037-000005573 | to | HLP-037-000005573 |
| HLP-037-000005575 | to | HLP-037-000005613 |
| HLP-037-000005616 | to | HLP-037-000005622 |
| HLP-037-000005624 | to | HLP-037-000005624 |
| HLP-037-000005626 | to | HLP-037-000005633 |
| HLP-037-000005635 | to | HLP-037-000005662 |
| HLP-037-000005667 | to | HLP-037-000005686 |
| HLP-037-000005688 | to | HLP-037-000005695 |
| HLP-037-000005697 | to | HLP-037-000005703 |
| HLP-037-000005705 | to | HLP-037-000005705 |
| HLP-037-000005708 | to | HLP-037-000005738 |
| HLP-037-000005740 | to | HLP-037-000005746 |
| HLP-037-000005748 | to | HLP-037-000005756 |
| HLP-037-000005758 | to | HLP-037-000005759 |
| HLP-037-000005761 | to | HLP-037-000005761 |
| HLP-037-000005763 | to | HLP-037-000005764 |
| HLP-037-000005766 | to | HLP-037-000005781 |
| HLP-037-000005783 | to | HLP-037-000005783 |
| HLP-037-000005785 | to | HLP-037-000005797 |
| HLP-037-000005799 | to | HLP-037-000005803 |
| HLP-037-000005805 | to | HLP-037-000005814 |
| HLP-037-000005816 | to | HLP-037-000005818 |
| HLP-037-000005820 | to | HLP-037-000005838 |
| HLP-037-000005840 | to | HLP-037-000005843 |
| HLP-037-000005845 | to | HLP-037-000005851 |
| HLP-037-000005853 | to | HLP-037-000005867 |
| HLP-037-000005869 | to | HLP-037-000005882 |
| HLP-037-000005884 | to | HLP-037-000005885 |
| HLP-037-000005887 | to | HLP-037-000005897 |
| HLP-037-000005899 | to | HLP-037-000005903 |
| HLP-037-000005905 | to | HLP-037-000005919 |
| HLP-037-000005921 | to | HLP-037-000005921 |
| HLP-037-000005923 | to | HLP-037-000005926 |
| HLP-037-000005929 | to | HLP-037-000005929 |
| HLP-037-000005932 | to | HLP-037-000005932 |
| HLP-037-000005934 | to | HLP-037-000005937 |
| HLP-037-000005939 | to | HLP-037-000005939 |
| HLP-037-000005941 | to | HLP-037-000005948 |
| HLP-037-000005950 | to | HLP-037-000005956 |
| HLP-037-000005958 | to | HLP-037-000005997 |

| | | |
|---|---|---|
| HLP-037-000005999 | to | HLP-037-000006000 |
| HLP-037-000006002 | to | HLP-037-000006004 |
| HLP-037-000006006 | to | HLP-037-000006015 |
| HLP-037-000006017 | to | HLP-037-000006021 |
| HLP-037-000006024 | to | HLP-037-000006032 |
| HLP-037-000006034 | to | HLP-037-000006044 |
| HLP-037-000006047 | to | HLP-037-000006064 |
| HLP-037-000006067 | to | HLP-037-000006079 |
| HLP-037-000006081 | to | HLP-037-000006087 |
| HLP-037-000006090 | to | HLP-037-000006093 |
| HLP-037-000006095 | to | HLP-037-000006099 |
| HLP-037-000006101 | to | HLP-037-000006112 |
| HLP-037-000006114 | to | HLP-037-000006120 |
| HLP-037-000006122 | to | HLP-037-000006123 |
| HLP-037-000006125 | to | HLP-037-000006135 |
| HLP-037-000006137 | to | HLP-037-000006143 |
| HLP-037-000006146 | to | HLP-037-000006146 |
| HLP-037-000006148 | to | HLP-037-000006148 |
| HLP-037-000006152 | to | HLP-037-000006154 |
| HLP-037-000006157 | to | HLP-037-000006157 |
| HLP-037-000006159 | to | HLP-037-000006216 |
| HLP-037-000006218 | to | HLP-037-000006219 |
| HLP-037-000006221 | to | HLP-037-000006231 |
| HLP-037-000006233 | to | HLP-037-000006235 |
| HLP-037-000006237 | to | HLP-037-000006237 |
| HLP-037-000006239 | to | HLP-037-000006239 |
| HLP-037-000006244 | to | HLP-037-000006248 |
| HLP-037-000006250 | to | HLP-037-000006268 |
| HLP-037-000006270 | to | HLP-037-000006271 |
| HLP-037-000006273 | to | HLP-037-000006274 |
| HLP-037-000006276 | to | HLP-037-000006277 |
| HLP-037-000006279 | to | HLP-037-000006295 |
| HLP-037-000006297 | to | HLP-037-000006297 |
| HLP-037-000006299 | to | HLP-037-000006336 |
| HLP-037-000006338 | to | HLP-037-000006365 |
| HLP-037-000006367 | to | HLP-037-000006379 |
| HLP-037-000006381 | to | HLP-037-000006391 |
| HLP-037-000006393 | to | HLP-037-000006393 |
| HLP-037-000006395 | to | HLP-037-000006406 |
| HLP-037-000006408 | to | HLP-037-000006410 |
| HLP-037-000006412 | to | HLP-037-000006423 |
| HLP-037-000006425 | to | HLP-037-000006439 |
| HLP-037-000006441 | to | HLP-037-000006442 |

| | | |
|---|---|---|
| HLP-037-000006444 | to | HLP-037-000006448 |
| HLP-037-000006451 | to | HLP-037-000006453 |
| HLP-037-000006457 | to | HLP-037-000006458 |
| HLP-037-000006461 | to | HLP-037-000006461 |
| HLP-037-000006463 | to | HLP-037-000006463 |
| HLP-037-000006465 | to | HLP-037-000006488 |
| HLP-037-000006490 | to | HLP-037-000006494 |
| HLP-037-000006496 | to | HLP-037-000006500 |
| HLP-037-000006502 | to | HLP-037-000006506 |
| HLP-037-000006508 | to | HLP-037-000006516 |
| HLP-037-000006519 | to | HLP-037-000006519 |
| HLP-037-000006521 | to | HLP-037-000006525 |
| HLP-037-000006527 | to | HLP-037-000006531 |
| HLP-037-000006533 | to | HLP-037-000006543 |
| HLP-037-000006545 | to | HLP-037-000006550 |
| HLP-037-000006553 | to | HLP-037-000006553 |
| HLP-037-000006556 | to | HLP-037-000006564 |
| HLP-037-000006566 | to | HLP-037-000006575 |
| HLP-037-000006577 | to | HLP-037-000006578 |
| HLP-037-000006581 | to | HLP-037-000006583 |
| HLP-037-000006585 | to | HLP-037-000006587 |
| HLP-037-000006589 | to | HLP-037-000006593 |
| HLP-037-000006595 | to | HLP-037-000006612 |
| HLP-037-000006615 | to | HLP-037-000006616 |
| HLP-037-000006618 | to | HLP-037-000006619 |
| HLP-037-000006621 | to | HLP-037-000006622 |
| HLP-037-000006624 | to | HLP-037-000006625 |
| HLP-037-000006627 | to | HLP-037-000006638 |
| HLP-037-000006640 | to | HLP-037-000006641 |
| HLP-037-000006645 | to | HLP-037-000006655 |
| HLP-037-000006660 | to | HLP-037-000006663 |
| HLP-037-000006665 | to | HLP-037-000006673 |
| HLP-037-000006675 | to | HLP-037-000006675 |
| HLP-037-000006677 | to | HLP-037-000006680 |
| HLP-037-000006686 | to | HLP-037-000006686 |
| HLP-037-000006688 | to | HLP-037-000006688 |
| HLP-037-000006692 | to | HLP-037-000006694 |
| HLP-037-000006696 | to | HLP-037-000006696 |
| HLP-037-000006698 | to | HLP-037-000006705 |
| HLP-037-000006707 | to | HLP-037-000006710 |
| HLP-037-000006712 | to | HLP-037-000006712 |
| HLP-037-000006716 | to | HLP-037-000006716 |
| HLP-037-000006719 | to | HLP-037-000006719 |

| | | |
|---|---|---|
| HLP-037-000006723 | to | HLP-037-000006729 |
| HLP-037-000006732 | to | HLP-037-000006739 |
| HLP-037-000006741 | to | HLP-037-000006742 |
| HLP-037-000006744 | to | HLP-037-000006749 |
| HLP-037-000006751 | to | HLP-037-000006755 |
| HLP-037-000006757 | to | HLP-037-000006762 |
| HLP-037-000006764 | to | HLP-037-000006770 |
| HLP-037-000006773 | to | HLP-037-000006775 |
| HLP-037-000006777 | to | HLP-037-000006784 |
| HLP-037-000006787 | to | HLP-037-000006795 |
| HLP-037-000006797 | to | HLP-037-000006804 |
| HLP-037-000006806 | to | HLP-037-000006829 |
| HLP-037-000006831 | to | HLP-037-000006839 |
| HLP-037-000006841 | to | HLP-037-000006852 |
| HLP-037-000006854 | to | HLP-037-000006891 |
| HLP-037-000006893 | to | HLP-037-000006930 |
| HLP-037-000006933 | to | HLP-037-000006938 |
| HLP-037-000006943 | to | HLP-037-000006944 |
| HLP-037-000006946 | to | HLP-037-000006950 |
| HLP-037-000006953 | to | HLP-037-000006971 |
| HLP-037-000006973 | to | HLP-037-000006973 |
| HLP-037-000006976 | to | HLP-037-000006978 |
| HLP-037-000006981 | to | HLP-037-000006983 |
| HLP-037-000006985 | to | HLP-037-000006988 |
| HLP-037-000006990 | to | HLP-037-000006995 |
| HLP-037-000006997 | to | HLP-037-000007007 |
| HLP-037-000007009 | to | HLP-037-000007009 |
| HLP-037-000007011 | to | HLP-037-000007025 |
| HLP-037-000007027 | to | HLP-037-000007055 |
| HLP-037-000007059 | to | HLP-037-000007069 |
| HLP-037-000007071 | to | HLP-037-000007071 |
| HLP-037-000007073 | to | HLP-037-000007076 |
| HLP-037-000007078 | to | HLP-037-000007079 |
| HLP-037-000007082 | to | HLP-037-000007092 |
| HLP-037-000007094 | to | HLP-037-000007104 |
| HLP-037-000007106 | to | HLP-037-000007113 |
| HLP-037-000007115 | to | HLP-037-000007126 |
| HLP-037-000007128 | to | HLP-037-000007131 |
| HLP-037-000007137 | to | HLP-037-000007179 |
| HLP-037-000007181 | to | HLP-037-000007198 |
| HLP-037-000007200 | to | HLP-037-000007204 |
| HLP-037-000007206 | to | HLP-037-000007224 |
| HLP-037-000007226 | to | HLP-037-000007226 |

| | | |
|---|---|---|
| HLP-037-000007228 | to | HLP-037-000007228 |
| HLP-037-000007230 | to | HLP-037-000007237 |
| HLP-037-000007239 | to | HLP-037-000007277 |
| HLP-037-000007279 | to | HLP-037-000007281 |
| HLP-037-000007284 | to | HLP-037-000007296 |
| HLP-037-000007300 | to | HLP-037-000007325 |
| HLP-037-000007327 | to | HLP-037-000007339 |
| HLP-037-000007341 | to | HLP-037-000007363 |
| HLP-037-000007372 | to | HLP-037-000007457 |
| HLP-037-000007459 | to | HLP-037-000007464 |
| HLP-037-000007466 | to | HLP-037-000007466 |
| HLP-037-000007470 | to | HLP-037-000007483 |
| HLP-037-000007492 | to | HLP-037-000007600 |
| HLP-037-000007602 | to | HLP-037-000007611 |
| HLP-037-000007614 | to | HLP-037-000007616 |
| HLP-037-000007618 | to | HLP-037-000007636 |
| HLP-037-000007638 | to | HLP-037-000007651 |
| HLP-037-000007654 | to | HLP-037-000007666 |
| HLP-037-000007672 | to | HLP-037-000007679 |
| HLP-037-000007681 | to | HLP-037-000007681 |
| HLP-037-000007689 | to | HLP-037-000007689 |
| HLP-037-000007694 | to | HLP-037-000007694 |
| HLP-037-000007696 | to | HLP-037-000007696 |
| HLP-037-000007702 | to | HLP-037-000007704 |
| HLP-037-000007706 | to | HLP-037-000007727 |
| HLP-037-000007729 | to | HLP-037-000007741 |
| HLP-037-000007749 | to | HLP-037-000007752 |
| HLP-037-000007760 | to | HLP-037-000007785 |
| HLP-037-000007789 | to | HLP-037-000007795 |
| HLP-037-000007799 | to | HLP-037-000007803 |
| HLP-037-000007805 | to | HLP-037-000007813 |
| HLP-037-000007815 | to | HLP-037-000007834 |
| HLP-037-000007836 | to | HLP-037-000007843 |
| HLP-037-000007845 | to | HLP-037-000007872 |
| HLP-037-000007884 | to | HLP-037-000007889 |
| HLP-037-000007892 | to | HLP-037-000007920 |
| HLP-037-000007922 | to | HLP-037-000007954 |
| HLP-037-000007958 | to | HLP-037-000007976 |
| HLP-037-000007982 | to | HLP-037-000007996 |
| HLP-037-000007999 | to | HLP-037-000008013 |
| HLP-037-000008017 | to | HLP-037-000008018 |
| HLP-037-000008027 | to | HLP-037-000008028 |
| HLP-037-000008033 | to | HLP-037-000008039 |

| | | |
|---|---|---|
| HLP-037-000008042 | to | HLP-037-000008085 |
| HLP-037-000008088 | to | HLP-037-000008097 |
| HLP-037-000008100 | to | HLP-037-000008177 |
| HLP-037-000008179 | to | HLP-037-000008204 |
| HLP-037-000008207 | to | HLP-037-000008236 |
| HLP-037-000008241 | to | HLP-037-000008264 |
| HLP-037-000008266 | to | HLP-037-000008271 |
| HLP-037-000008274 | to | HLP-037-000008274 |
| HLP-037-000008276 | to | HLP-037-000008280 |
| HLP-037-000008289 | to | HLP-037-000008289 |
| HLP-037-000008291 | to | HLP-037-000008291 |
| HLP-037-000008299 | to | HLP-037-000008307 |
| HLP-037-000008309 | to | HLP-037-000008309 |
| HLP-037-000008311 | to | HLP-037-000008313 |
| HLP-037-000008315 | to | HLP-037-000008322 |
| HLP-037-000008324 | to | HLP-037-000008346 |
| HLP-037-000008352 | to | HLP-037-000008353 |
| HLP-037-000008355 | to | HLP-037-000008379 |
| HLP-037-000008382 | to | HLP-037-000008382 |
| HLP-037-000008385 | to | HLP-037-000008388 |
| HLP-037-000008392 | to | HLP-037-000008400 |
| HLP-037-000008402 | to | HLP-037-000008423 |
| HLP-037-000008425 | to | HLP-037-000008437 |
| HLP-037-000008441 | to | HLP-037-000008446 |
| HLP-037-000008448 | to | HLP-037-000008448 |
| HLP-037-000008451 | to | HLP-037-000008454 |
| HLP-037-000008457 | to | HLP-037-000008460 |
| HLP-037-000008462 | to | HLP-037-000008468 |
| HLP-037-000008471 | to | HLP-037-000008506 |
| HLP-037-000008521 | to | HLP-037-000008533 |
| HLP-037-000008536 | to | HLP-037-000008536 |
| HLP-037-000008538 | to | HLP-037-000008538 |
| HLP-037-000008540 | to | HLP-037-000008550 |
| HLP-037-000008552 | to | HLP-037-000008557 |
| HLP-037-000008559 | to | HLP-037-000008572 |
| HLP-037-000008574 | to | HLP-037-000008591 |
| HLP-037-000008594 | to | HLP-037-000008601 |
| HLP-037-000008603 | to | HLP-037-000008609 |
| HLP-037-000008612 | to | HLP-037-000008626 |
| HLP-037-000008628 | to | HLP-037-000008635 |
| HLP-037-000008637 | to | HLP-037-000008638 |
| HLP-037-000008641 | to | HLP-037-000008642 |
| HLP-037-000008644 | to | HLP-037-000008647 |

| | | |
|---|---|---|
| HLP-037-000008649 | to | HLP-037-000008649 |
| HLP-037-000008664 | to | HLP-037-000008680 |
| HLP-037-000008682 | to | HLP-037-000008683 |
| HLP-037-000008685 | to | HLP-037-000008688 |
| HLP-037-000008690 | to | HLP-037-000008700 |
| HLP-037-000008702 | to | HLP-037-000008704 |
| HLP-037-000008706 | to | HLP-037-000008715 |
| HLP-037-000008718 | to | HLP-037-000008723 |
| HLP-037-000008730 | to | HLP-037-000008730 |
| HLP-037-000008758 | to | HLP-037-000008760 |
| HLP-037-000008762 | to | HLP-037-000008766 |
| HLP-037-000008770 | to | HLP-037-000008770 |
| HLP-037-000008772 | to | HLP-037-000008783 |
| HLP-037-000008788 | to | HLP-037-000008788 |
| HLP-037-000008792 | to | HLP-037-000008810 |
| HLP-037-000008820 | to | HLP-037-000008825 |
| HLP-037-000008828 | to | HLP-037-000008828 |
| HLP-037-000008831 | to | HLP-037-000008838 |
| HLP-037-000008840 | to | HLP-037-000008841 |
| HLP-037-000008843 | to | HLP-037-000008843 |
| HLP-037-000008846 | to | HLP-037-000008863 |
| HLP-037-000008866 | to | HLP-037-000008875 |
| HLP-037-000008877 | to | HLP-037-000008878 |
| HLP-037-000008882 | to | HLP-037-000008882 |
| HLP-037-000008885 | to | HLP-037-000008889 |
| HLP-037-000008896 | to | HLP-037-000008924 |
| HLP-037-000008926 | to | HLP-037-000008931 |
| HLP-037-000008933 | to | HLP-037-000008943 |
| HLP-037-000008945 | to | HLP-037-000008962 |
| HLP-037-000008964 | to | HLP-037-000008964 |
| HLP-037-000008966 | to | HLP-037-000008970 |
| HLP-037-000008972 | to | HLP-037-000008972 |
| HLP-037-000008974 | to | HLP-037-000008979 |
| HLP-037-000008982 | to | HLP-037-000008986 |
| HLP-037-000008989 | to | HLP-037-000008997 |
| HLP-037-000009000 | to | HLP-037-000009033 |
| HLP-037-000009036 | to | HLP-037-000009040 |
| HLP-037-000009042 | to | HLP-037-000009042 |
| HLP-037-000009044 | to | HLP-037-000009068 |
| HLP-037-000009070 | to | HLP-037-000009071 |
| HLP-037-000009073 | to | HLP-037-000009078 |
| HLP-037-000009080 | to | HLP-037-000009086 |
| HLP-037-000009089 | to | HLP-037-000009117 |

| | | |
|---|---|---|
| HLP-037-000009119 | to | HLP-037-000009120 |
| HLP-037-000009140 | to | HLP-037-000009141 |
| HLP-037-000009143 | to | HLP-037-000009157 |
| HLP-037-000009159 | to | HLP-037-000009174 |
| HLP-037-000009176 | to | HLP-037-000009183 |
| HLP-037-000009185 | to | HLP-037-000009189 |
| HLP-037-000009191 | to | HLP-037-000009228 |
| HLP-037-000009231 | to | HLP-037-000009273 |
| HLP-037-000009275 | to | HLP-037-000009279 |
| HLP-037-000009281 | to | HLP-037-000009301 |
| HLP-037-000009307 | to | HLP-037-000009312 |
| HLP-037-000009314 | to | HLP-037-000009314 |
| HLP-037-000009316 | to | HLP-037-000009349 |
| HLP-037-000009351 | to | HLP-037-000009358 |
| HLP-037-000009360 | to | HLP-037-000009362 |
| HLP-037-000009365 | to | HLP-037-000009365 |
| HLP-037-000009367 | to | HLP-037-000009378 |
| HLP-037-000009380 | to | HLP-037-000009391 |
| HLP-037-000009394 | to | HLP-037-000009400 |
| HLP-037-000009402 | to | HLP-037-000009415 |
| HLP-037-000009418 | to | HLP-037-000009457 |
| HLP-037-000009459 | to | HLP-037-000009491 |
| HLP-037-000009493 | to | HLP-037-000009503 |
| HLP-037-000009505 | to | HLP-037-000009505 |
| HLP-037-000009507 | to | HLP-037-000009526 |
| HLP-037-000009528 | to | HLP-037-000009545 |
| HLP-037-000009548 | to | HLP-037-000009563 |
| HLP-037-000009565 | to | HLP-037-000009565 |
| HLP-037-000009567 | to | HLP-037-000009571 |
| HLP-037-000009574 | to | HLP-037-000009574 |
| HLP-037-000009576 | to | HLP-037-000009595 |
| HLP-037-000009597 | to | HLP-037-000009612 |
| HLP-037-000009614 | to | HLP-037-000009617 |
| HLP-037-000009620 | to | HLP-037-000009620 |
| HLP-037-000009622 | to | HLP-037-000009622 |
| HLP-037-000009625 | to | HLP-037-000009625 |
| HLP-037-000009627 | to | HLP-037-000009627 |
| HLP-037-000009632 | to | HLP-037-000009634 |
| HLP-037-000009636 | to | HLP-037-000009636 |
| HLP-037-000009638 | to | HLP-037-000009651 |
| HLP-037-000009653 | to | HLP-037-000009653 |
| HLP-037-000009656 | to | HLP-037-000009664 |
| HLP-037-000009671 | to | HLP-037-000009690 |

| | | |
|---|---|---|
| HLP-037-000009692 | to | HLP-037-000009693 |
| HLP-037-000009695 | to | HLP-037-000009697 |
| HLP-037-000009699 | to | HLP-037-000009701 |
| HLP-037-000009705 | to | HLP-037-000009724 |
| HLP-037-000009726 | to | HLP-037-000009735 |
| HLP-037-000009741 | to | HLP-037-000009741 |
| HLP-037-000009743 | to | HLP-037-000009757 |
| HLP-037-000009759 | to | HLP-037-000009759 |
| HLP-037-000009762 | to | HLP-037-000009783 |
| HLP-037-000009785 | to | HLP-037-000009792 |
| HLP-037-000009794 | to | HLP-037-000009826 |
| HLP-037-000009858 | to | HLP-037-000009858 |
| HLP-037-000009888 | to | HLP-037-000009888 |
| HLP-037-000009890 | to | HLP-037-000009931 |
| HLP-037-000009933 | to | HLP-037-000009933 |
| HLP-037-000009937 | to | HLP-037-000009939 |
| HLP-037-000009941 | to | HLP-037-000009946 |
| HLP-037-000009949 | to | HLP-037-000009955 |
| HLP-037-000009957 | to | HLP-037-000009974 |
| HLP-037-000009976 | to | HLP-037-000009983 |
| HLP-037-000009986 | to | HLP-037-000010001 |
| HLP-037-000010003 | to | HLP-037-000010004 |
| HLP-037-000010006 | to | HLP-037-000010018 |
| HLP-037-000010020 | to | HLP-037-000010020 |
| HLP-037-000010022 | to | HLP-037-000010022 |
| HLP-037-000010024 | to | HLP-037-000010024 |
| HLP-037-000010026 | to | HLP-037-000010027 |
| HLP-037-000010029 | to | HLP-037-000010032 |
| HLP-037-000010037 | to | HLP-037-000010042 |
| HLP-037-000010044 | to | HLP-037-000010045 |
| HLP-037-000010048 | to | HLP-037-000010065 |
| HLP-037-000010069 | to | HLP-037-000010070 |
| HLP-037-000010072 | to | HLP-037-000010084 |
| HLP-037-000010086 | to | HLP-037-000010091 |
| HLP-037-000010093 | to | HLP-037-000010093 |
| HLP-037-000010096 | to | HLP-037-000010106 |
| HLP-037-000010108 | to | HLP-037-000010108 |
| HLP-037-000010110 | to | HLP-037-000010114 |
| HLP-037-000010121 | to | HLP-037-000010126 |
| HLP-037-000010128 | to | HLP-037-000010128 |
| HLP-037-000010132 | to | HLP-037-000010132 |
| HLP-037-000010135 | to | HLP-037-000010136 |
| HLP-037-000010138 | to | HLP-037-000010148 |

| | | |
|---|---|---|
| HLP-037-000010150 | to | HLP-037-000010180 |
| HLP-037-000010182 | to | HLP-037-000010183 |
| HLP-037-000010185 | to | HLP-037-000010195 |
| HLP-037-000010197 | to | HLP-037-000010243 |
| HLP-037-000010247 | to | HLP-037-000010257 |
| HLP-037-000010259 | to | HLP-037-000010273 |
| HLP-037-000010275 | to | HLP-037-000010277 |
| HLP-037-000010280 | to | HLP-037-000010285 |
| HLP-037-000010288 | to | HLP-037-000010290 |
| HLP-037-000010292 | to | HLP-037-000010324 |
| HLP-037-000010327 | to | HLP-037-000010331 |
| HLP-037-000010333 | to | HLP-037-000010338 |
| HLP-037-000010340 | to | HLP-037-000010343 |
| HLP-037-000010345 | to | HLP-037-000010354 |
| HLP-037-000010356 | to | HLP-037-000010359 |
| HLP-037-000010362 | to | HLP-037-000010398 |
| HLP-037-000010400 | to | HLP-037-000010429 |
| HLP-037-000010432 | to | HLP-037-000010442 |
| HLP-037-000010444 | to | HLP-037-000010450 |
| HLP-037-000010452 | to | HLP-037-000010452 |
| HLP-037-000010456 | to | HLP-037-000010457 |
| HLP-037-000010460 | to | HLP-037-000010460 |
| HLP-037-000010463 | to | HLP-037-000010463 |
| HLP-037-000010466 | to | HLP-037-000010469 |
| HLP-037-000010471 | to | HLP-037-000010485 |
| HLP-037-000010487 | to | HLP-037-000010489 |
| HLP-037-000010491 | to | HLP-037-000010510 |
| HLP-037-000010512 | to | HLP-037-000010521 |
| HLP-037-000010524 | to | HLP-037-000010532 |
| HLP-037-000010534 | to | HLP-037-000010548 |
| HLP-037-000010550 | to | HLP-037-000010551 |
| HLP-037-000010555 | to | HLP-037-000010555 |
| HLP-037-000010557 | to | HLP-037-000010558 |
| HLP-037-000010561 | to | HLP-037-000010569 |
| HLP-037-000010571 | to | HLP-037-000010577 |
| HLP-037-000010579 | to | HLP-037-000010591 |
| HLP-037-000010599 | to | HLP-037-000010604 |
| HLP-037-000010607 | to | HLP-037-000010607 |
| HLP-037-000010612 | to | HLP-037-000010613 |
| HLP-037-000010617 | to | HLP-037-000010621 |
| HLP-037-000010624 | to | HLP-037-000010627 |
| HLP-037-000010629 | to | HLP-037-000010629 |
| HLP-037-000010631 | to | HLP-037-000010631 |

| | | |
|---|---|---|
| HLP-037-000010633 | to | HLP-037-000010633 |
| HLP-037-000010637 | to | HLP-037-000010641 |
| HLP-037-000010644 | to | HLP-037-000010647 |
| HLP-037-000010649 | to | HLP-037-000010658 |
| HLP-037-000010660 | to | HLP-037-000010661 |
| HLP-037-000010664 | to | HLP-037-000010664 |
| HLP-037-000010666 | to | HLP-037-000010677 |
| HLP-037-000010680 | to | HLP-037-000010680 |
| HLP-037-000010682 | to | HLP-037-000010682 |
| HLP-037-000010686 | to | HLP-037-000010687 |
| HLP-037-000010690 | to | HLP-037-000010691 |
| HLP-037-000010693 | to | HLP-037-000010701 |
| HLP-037-000010706 | to | HLP-037-000010706 |
| HLP-037-000010708 | to | HLP-037-000010713 |
| HLP-037-000010715 | to | HLP-037-000010715 |
| HLP-037-000010717 | to | HLP-037-000010719 |
| HLP-037-000010726 | to | HLP-037-000010804 |
| HLP-037-000010806 | to | HLP-037-000010806 |
| HLP-037-000010808 | to | HLP-037-000010808 |
| HLP-037-000010810 | to | HLP-037-000010810 |
| HLP-037-000010812 | to | HLP-037-000010815 |
| HLP-037-000010817 | to | HLP-037-000010817 |
| HLP-037-000010821 | to | HLP-037-000010821 |
| HLP-037-000010825 | to | HLP-037-000010834 |
| HLP-037-000010836 | to | HLP-037-000010836 |
| HLP-037-000010839 | to | HLP-037-000010845 |
| HLP-037-000010850 | to | HLP-037-000010851 |
| HLP-037-000010853 | to | HLP-037-000010855 |
| HLP-037-000010857 | to | HLP-037-000010860 |
| HLP-037-000010862 | to | HLP-037-000010864 |
| HLP-037-000010866 | to | HLP-037-000010871 |
| HLP-037-000010875 | to | HLP-037-000010879 |
| HLP-037-000010882 | to | HLP-037-000010885 |
| HLP-037-000010887 | to | HLP-037-000010893 |
| HLP-037-000010904 | to | HLP-037-000010907 |
| HLP-037-000010920 | to | HLP-037-000010924 |
| HLP-037-000010935 | to | HLP-037-000010938 |
| HLP-037-000010940 | to | HLP-037-000010940 |
| HLP-037-000010942 | to | HLP-037-000010947 |
| HLP-037-000010950 | to | HLP-037-000010963 |
| HLP-037-000010965 | to | HLP-037-000010998 |
| HLP-037-000011000 | to | HLP-037-000011012 |
| HLP-037-000011016 | to | HLP-037-000011016 |

| | | |
|---|---|---|
| HLP-037-000011027 | to | HLP-037-000011038 |
| HLP-037-000011040 | to | HLP-037-000011048 |
| HLP-037-000011050 | to | HLP-037-000011063 |
| HLP-037-000011065 | to | HLP-037-000011074 |
| HLP-037-000011076 | to | HLP-037-000011076 |
| HLP-037-000011079 | to | HLP-037-000011080 |
| HLP-037-000011082 | to | HLP-037-000011083 |
| HLP-037-000011085 | to | HLP-037-000011085 |
| HLP-037-000011089 | to | HLP-037-000011092 |
| HLP-037-000011096 | to | HLP-037-000011098 |
| HLP-037-000011105 | to | HLP-037-000011114 |
| HLP-037-000011116 | to | HLP-037-000011123 |
| HLP-037-000011125 | to | HLP-037-000011155 |
| HLP-037-000011159 | to | HLP-037-000011159 |
| HLP-037-000011162 | to | HLP-037-000011168 |
| HLP-037-000011170 | to | HLP-037-000011170 |
| HLP-037-000011172 | to | HLP-037-000011182 |
| HLP-037-000011184 | to | HLP-037-000011187 |
| HLP-037-000011190 | to | HLP-037-000011192 |
| HLP-037-000011196 | to | HLP-037-000011200 |
| HLP-037-000011203 | to | HLP-037-000011210 |
| HLP-037-000011212 | to | HLP-037-000011220 |
| HLP-037-000011222 | to | HLP-037-000011234 |
| HLP-037-000011236 | to | HLP-037-000011246 |
| HLP-037-000011248 | to | HLP-037-000011250 |
| HLP-037-000011252 | to | HLP-037-000011269 |
| HLP-037-000011273 | to | HLP-037-000011289 |
| HLP-037-000011291 | to | HLP-037-000011292 |
| HLP-037-000011294 | to | HLP-037-000011305 |
| HLP-037-000011307 | to | HLP-037-000011309 |
| HLP-037-000011314 | to | HLP-037-000011314 |
| HLP-037-000011316 | to | HLP-037-000011325 |
| HLP-037-000011328 | to | HLP-037-000011329 |
| HLP-037-000011331 | to | HLP-037-000011347 |
| HLP-037-000011353 | to | HLP-037-000011353 |
| HLP-037-000011355 | to | HLP-037-000011358 |
| HLP-037-000011360 | to | HLP-037-000011400 |
| HLP-037-000011402 | to | HLP-037-000011404 |
| HLP-037-000011406 | to | HLP-037-000011414 |
| HLP-037-000011416 | to | HLP-037-000011417 |
| HLP-037-000011419 | to | HLP-037-000011428 |
| HLP-037-000011432 | to | HLP-037-000011441 |
| HLP-037-000011443 | to | HLP-037-000011445 |

| | | |
|---|---|---|
| HLP-037-000011451 | to | HLP-037-000011474 |
| HLP-037-000011476 | to | HLP-037-000011519 |
| HLP-037-000011521 | to | HLP-037-000011526 |
| HLP-037-000011529 | to | HLP-037-000011579 |
| HLP-037-000011581 | to | HLP-037-000011592 |
| HLP-037-000011599 | to | HLP-037-000011599 |
| HLP-037-000011602 | to | HLP-037-000011608 |
| HLP-037-000011610 | to | HLP-037-000011612 |
| HLP-037-000011615 | to | HLP-037-000011615 |
| HLP-037-000011617 | to | HLP-037-000011625 |
| HLP-037-000011627 | to | HLP-037-000011641 |
| HLP-037-000011643 | to | HLP-037-000011646 |
| HLP-037-000011648 | to | HLP-037-000011648 |
| HLP-037-000011650 | to | HLP-037-000011661 |
| HLP-037-000011664 | to | HLP-037-000011664 |
| HLP-037-000011668 | to | HLP-037-000011668 |
| HLP-037-000011670 | to | HLP-037-000011671 |
| HLP-037-000011673 | to | HLP-037-000011696 |
| HLP-037-000011698 | to | HLP-037-000011705 |
| HLP-037-000011707 | to | HLP-037-000011707 |
| HLP-037-000011709 | to | HLP-037-000011747 |
| HLP-037-000011749 | to | HLP-037-000011751 |
| HLP-037-000011753 | to | HLP-037-000011759 |
| HLP-037-000011762 | to | HLP-037-000011762 |
| HLP-037-000011770 | to | HLP-037-000011770 |
| HLP-037-000011772 | to | HLP-037-000011777 |
| HLP-037-000011779 | to | HLP-037-000011780 |
| HLP-037-000011784 | to | HLP-037-000011784 |
| HLP-037-000011790 | to | HLP-037-000011792 |
| HLP-037-000011795 | to | HLP-037-000011796 |
| HLP-037-000011799 | to | HLP-037-000011816 |
| HLP-037-000011818 | to | HLP-037-000011819 |
| HLP-037-000011821 | to | HLP-037-000011821 |
| HLP-037-000011823 | to | HLP-037-000011838 |
| HLP-037-000011841 | to | HLP-037-000011842 |
| HLP-037-000011844 | to | HLP-037-000011862 |
| HLP-037-000011865 | to | HLP-037-000011866 |
| HLP-037-000011869 | to | HLP-037-000011875 |
| HLP-037-000011886 | to | HLP-037-000011898 |
| HLP-037-000011902 | to | HLP-037-000011903 |
| HLP-037-000011905 | to | HLP-037-000011907 |
| HLP-037-000011909 | to | HLP-037-000011911 |
| HLP-037-000011915 | to | HLP-037-000011922 |

| | | |
|---|---|---|
| HLP-037-000011925 | to | HLP-037-000011941 |
| HLP-037-000011943 | to | HLP-037-000011943 |
| HLP-037-000011946 | to | HLP-037-000011948 |
| HLP-037-000011955 | to | HLP-037-000011955 |
| HLP-037-000011957 | to | HLP-037-000011961 |
| HLP-037-000011963 | to | HLP-037-000011963 |
| HLP-037-000011966 | to | HLP-037-000011975 |
| HLP-037-000011982 | to | HLP-037-000012007 |
| HLP-037-000012009 | to | HLP-037-000012034 |
| HLP-037-000012043 | to | HLP-037-000012053 |
| HLP-037-000012055 | to | HLP-037-000012060 |
| HLP-037-000012062 | to | HLP-037-000012068 |
| HLP-037-000012071 | to | HLP-037-000012071 |
| HLP-037-000012074 | to | HLP-037-000012083 |
| HLP-037-000012085 | to | HLP-037-000012091 |
| HLP-037-000012096 | to | HLP-037-000012107 |
| HLP-037-000012109 | to | HLP-037-000012116 |
| HLP-037-000012119 | to | HLP-037-000012130 |
| HLP-037-000012132 | to | HLP-037-000012147 |
| HLP-037-000012149 | to | HLP-037-000012149 |
| HLP-037-000012151 | to | HLP-037-000012155 |
| HLP-037-000012157 | to | HLP-037-000012169 |
| HLP-037-000012173 | to | HLP-037-000012175 |
| HLP-037-000012178 | to | HLP-037-000012194 |
| HLP-037-000012196 | to | HLP-037-000012229 |
| HLP-037-000012231 | to | HLP-037-000012237 |
| HLP-037-000012239 | to | HLP-037-000012253 |
| HLP-037-000012258 | to | HLP-037-000012259 |
| HLP-037-000012261 | to | HLP-037-000012262 |
| HLP-037-000012266 | to | HLP-037-000012269 |
| HLP-037-000012282 | to | HLP-037-000012286 |
| HLP-037-000012288 | to | HLP-037-000012292 |
| HLP-037-000012294 | to | HLP-037-000012300 |
| HLP-037-000012302 | to | HLP-037-000012302 |
| HLP-037-000012304 | to | HLP-037-000012304 |
| HLP-037-000012309 | to | HLP-037-000012310 |
| HLP-037-000012312 | to | HLP-037-000012313 |
| HLP-037-000012315 | to | HLP-037-000012315 |
| HLP-037-000012318 | to | HLP-037-000012327 |
| HLP-037-000012331 | to | HLP-037-000012333 |
| HLP-037-000012335 | to | HLP-037-000012336 |
| HLP-037-000012339 | to | HLP-037-000012339 |
| HLP-037-000012341 | to | HLP-037-000012354 |

| | | |
|---|---|---|
| HLP-037-000012356 | to | HLP-037-000012358 |
| HLP-037-000012363 | to | HLP-037-000012364 |
| HLP-037-000012367 | to | HLP-037-000012369 |
| HLP-037-000012371 | to | HLP-037-000012374 |
| HLP-037-000012380 | to | HLP-037-000012380 |
| HLP-037-000012382 | to | HLP-037-000012384 |
| HLP-037-000012386 | to | HLP-037-000012386 |
| HLP-037-000012388 | to | HLP-037-000012394 |
| HLP-037-000012400 | to | HLP-037-000012404 |
| HLP-037-000012406 | to | HLP-037-000012406 |
| HLP-037-000012408 | to | HLP-037-000012408 |
| HLP-037-000012410 | to | HLP-037-000012415 |
| HLP-037-000012417 | to | HLP-037-000012418 |
| HLP-037-000012422 | to | HLP-037-000012439 |
| HLP-037-000012442 | to | HLP-037-000012442 |
| HLP-037-000012444 | to | HLP-037-000012446 |
| HLP-037-000012448 | to | HLP-037-000012448 |
| HLP-037-000012450 | to | HLP-037-000012452 |
| HLP-037-000012454 | to | HLP-037-000012454 |
| HLP-037-000012456 | to | HLP-037-000012460 |
| HLP-037-000012463 | to | HLP-037-000012472 |
| HLP-037-000012474 | to | HLP-037-000012489 |
| HLP-037-000012491 | to | HLP-037-000012491 |
| HLP-037-000012495 | to | HLP-037-000012500 |
| HLP-037-000012502 | to | HLP-037-000012503 |
| HLP-037-000012505 | to | HLP-037-000012507 |
| HLP-037-000012509 | to | HLP-037-000012520 |
| HLP-037-000012523 | to | HLP-037-000012527 |
| HLP-037-000012530 | to | HLP-037-000012532 |
| HLP-037-000012536 | to | HLP-037-000012543 |
| HLP-037-000012546 | to | HLP-037-000012550 |
| HLP-037-000012554 | to | HLP-037-000012554 |
| HLP-037-000012556 | to | HLP-037-000012560 |
| HLP-037-000012562 | to | HLP-037-000012579 |
| HLP-037-000012582 | to | HLP-037-000012584 |
| HLP-037-000012586 | to | HLP-037-000012588 |
| HLP-037-000012591 | to | HLP-037-000012594 |
| HLP-037-000012596 | to | HLP-037-000012597 |
| HLP-037-000012599 | to | HLP-037-000012614 |
| HLP-037-000012616 | to | HLP-037-000012616 |
| HLP-037-000012620 | to | HLP-037-000012634 |
| HLP-037-000012636 | to | HLP-037-000012652 |
| HLP-037-000012654 | to | HLP-037-000012662 |

| | | |
|---|---|---|
| HLP-037-000012664 | to | HLP-037-000012693 |
| HLP-037-000012695 | to | HLP-037-000012696 |
| HLP-037-000012705 | to | HLP-037-000012705 |
| HLP-037-000012720 | to | HLP-037-000012720 |
| HLP-037-000012725 | to | HLP-037-000012725 |
| HLP-037-000012728 | to | HLP-037-000012743 |
| HLP-037-000012745 | to | HLP-037-000012754 |
| HLP-037-000012756 | to | HLP-037-000012758 |
| HLP-037-000012760 | to | HLP-037-000012760 |
| HLP-037-000012762 | to | HLP-037-000012770 |
| HLP-037-000012772 | to | HLP-037-000012773 |
| HLP-037-000012775 | to | HLP-037-000012777 |
| HLP-037-000012779 | to | HLP-037-000012786 |
| HLP-037-000012788 | to | HLP-037-000012790 |
| HLP-037-000012792 | to | HLP-037-000012792 |
| HLP-037-000012794 | to | HLP-037-000012808 |
| HLP-037-000012810 | to | HLP-037-000012810 |
| HLP-037-000012814 | to | HLP-037-000012820 |
| HLP-037-000012823 | to | HLP-037-000012824 |
| HLP-037-000012826 | to | HLP-037-000012828 |
| HLP-037-000012830 | to | HLP-037-000012833 |
| HLP-037-000012837 | to | HLP-037-000012854 |
| HLP-037-000012857 | to | HLP-037-000012867 |
| HLP-037-000012869 | to | HLP-037-000012872 |
| HLP-037-000012874 | to | HLP-037-000012879 |
| HLP-037-000012882 | to | HLP-037-000012882 |
| HLP-037-000012885 | to | HLP-037-000012888 |
| HLP-037-000012890 | to | HLP-037-000012903 |
| HLP-037-000012905 | to | HLP-037-000012908 |
| HLP-037-000012910 | to | HLP-037-000012910 |
| HLP-037-000012912 | to | HLP-037-000012914 |
| HLP-037-000012916 | to | HLP-037-000012919 |
| HLP-037-000012921 | to | HLP-037-000012922 |
| HLP-037-000012924 | to | HLP-037-000012929 |
| HLP-037-000012931 | to | HLP-037-000012947 |
| HLP-037-000012949 | to | HLP-037-000012957 |
| HLP-037-000012963 | to | HLP-037-000012966 |
| HLP-037-000012972 | to | HLP-037-000012979 |
| HLP-037-000012982 | to | HLP-037-000012988 |
| HLP-037-000012990 | to | HLP-037-000012991 |
| HLP-037-000012993 | to | HLP-037-000012995 |
| HLP-037-000012997 | to | HLP-037-000013018 |
| HLP-037-000013020 | to | HLP-037-000013022 |

| | | |
|---|---|---|
| HLP-037-000013024 | to | HLP-037-000013031 |
| HLP-037-000013034 | to | HLP-037-000013059 |
| HLP-037-000013061 | to | HLP-037-000013062 |
| HLP-037-000013064 | to | HLP-037-000013068 |
| HLP-037-000013070 | to | HLP-037-000013073 |
| HLP-037-000013075 | to | HLP-037-000013076 |
| HLP-037-000013078 | to | HLP-037-000013080 |
| HLP-037-000013083 | to | HLP-037-000013083 |
| HLP-037-000013086 | to | HLP-037-000013086 |
| HLP-037-000013089 | to | HLP-037-000013118 |
| HLP-037-000013121 | to | HLP-037-000013222 |
| HLP-037-000013225 | to | HLP-037-000013229 |
| HLP-037-000013231 | to | HLP-037-000013294 |
| HLP-037-000013296 | to | HLP-037-000013307 |
| HLP-037-000013309 | to | HLP-037-000013312 |
| HLP-037-000013331 | to | HLP-037-000013388 |
| HLP-037-000013390 | to | HLP-037-000013391 |
| HLP-037-000013396 | to | HLP-037-000013397 |
| HLP-037-000013410 | to | HLP-037-000013418 |
| HLP-037-000013421 | to | HLP-037-000013422 |
| HLP-037-000013424 | to | HLP-037-000013425 |
| HLP-037-000013427 | to | HLP-037-000013464 |
| HLP-037-000013466 | to | HLP-037-000013469 |
| HLP-037-000013471 | to | HLP-037-000013497 |
| HLP-037-000013499 | to | HLP-037-000013518 |
| HLP-037-000013520 | to | HLP-037-000013521 |
| HLP-037-000013523 | to | HLP-037-000013523 |
| HLP-037-000013525 | to | HLP-037-000013527 |
| HLP-037-000013529 | to | HLP-037-000013536 |
| HLP-037-000013538 | to | HLP-037-000013563 |
| HLP-037-000013565 | to | HLP-037-000013570 |
| HLP-037-000013575 | to | HLP-037-000013594 |
| HLP-037-000013596 | to | HLP-037-000013596 |
| HLP-037-000013599 | to | HLP-037-000013600 |
| HLP-037-000013603 | to | HLP-037-000013603 |
| HLP-037-000013605 | to | HLP-037-000013620 |
| HLP-037-000013622 | to | HLP-037-000013628 |
| HLP-037-000013631 | to | HLP-037-000013642 |
| HLP-037-000013646 | to | HLP-037-000013677 |
| HLP-037-000013680 | to | HLP-037-000013686 |
| HLP-037-000013688 | to | HLP-037-000013697 |
| HLP-037-000013700 | to | HLP-037-000013701 |
| HLP-037-000013703 | to | HLP-037-000013724 |

| | | |
|---|---|---|
| HLP-037-000013726 | to | HLP-037-000013735 |
| HLP-037-000013737 | to | HLP-037-000013754 |
| HLP-037-000013756 | to | HLP-037-000013760 |
| HLP-037-000013762 | to | HLP-037-000013776 |
| HLP-037-000013778 | to | HLP-037-000013779 |
| HLP-037-000013781 | to | HLP-037-000013794 |
| HLP-037-000013798 | to | HLP-037-000013810 |
| HLP-037-000013812 | to | HLP-037-000013820 |
| HLP-037-000013822 | to | HLP-037-000013825 |
| HLP-037-000013827 | to | HLP-037-000013827 |
| HLP-037-000013829 | to | HLP-037-000013839 |
| HLP-037-000013841 | to | HLP-037-000013841 |
| HLP-037-000013844 | to | HLP-037-000013845 |
| HLP-037-000013849 | to | HLP-037-000013851 |
| HLP-037-000013855 | to | HLP-037-000013856 |
| HLP-037-000013859 | to | HLP-037-000013867 |
| HLP-037-000013869 | to | HLP-037-000013869 |
| HLP-037-000013872 | to | HLP-037-000013874 |
| HLP-037-000013876 | to | HLP-037-000013878 |
| HLP-037-000013880 | to | HLP-037-000013885 |
| HLP-037-000013888 | to | HLP-037-000013890 |
| HLP-037-000013892 | to | HLP-037-000013894 |
| HLP-037-000013896 | to | HLP-037-000013899 |
| HLP-037-000013902 | to | HLP-037-000013913 |
| HLP-037-000013915 | to | HLP-037-000013922 |
| HLP-037-000013924 | to | HLP-037-000013933 |
| HLP-037-000013935 | to | HLP-037-000013937 |
| HLP-037-000013939 | to | HLP-037-000013966 |
| HLP-037-000013968 | to | HLP-037-000013974 |
| HLP-037-000013976 | to | HLP-037-000013986 |
| HLP-037-000013988 | to | HLP-037-000013988 |
| HLP-037-000013990 | to | HLP-037-000013999 |
| HLP-037-000014001 | to | HLP-037-000014009 |
| HLP-037-000014011 | to | HLP-037-000014016 |
| HLP-037-000014018 | to | HLP-037-000014021 |
| HLP-037-000014023 | to | HLP-037-000014028 |
| HLP-037-000014030 | to | HLP-037-000014053 |
| HLP-037-000014055 | to | HLP-037-000014059 |
| HLP-037-000014061 | to | HLP-037-000014075 |
| HLP-037-000014077 | to | HLP-037-000014080 |
| HLP-037-000014082 | to | HLP-037-000014090 |
| HLP-037-000014093 | to | HLP-037-000014126 |
| HLP-037-000014128 | to | HLP-037-000014131 |

| | | |
|---|---|---|
| HLP-037-000014133 | to | HLP-037-000014137 |
| HLP-037-000014139 | to | HLP-037-000014169 |
| HLP-037-000014171 | to | HLP-037-000014190 |
| HLP-037-000014192 | to | HLP-037-000014199 |
| HLP-037-000014201 | to | HLP-037-000014203 |
| HLP-037-000014205 | to | HLP-037-000014225 |
| HLP-037-000014227 | to | HLP-037-000014249 |
| HLP-037-000014251 | to | HLP-037-000014252 |
| HLP-037-000014254 | to | HLP-037-000014255 |
| HLP-037-000014258 | to | HLP-037-000014260 |
| HLP-037-000014262 | to | HLP-037-000014275 |
| HLP-037-000014277 | to | HLP-037-000014277 |
| HLP-037-000014279 | to | HLP-037-000014290 |
| HLP-037-000014292 | to | HLP-037-000014298 |
| HLP-037-000014300 | to | HLP-037-000014301 |
| HLP-037-000014303 | to | HLP-037-000014331 |
| HLP-037-000014333 | to | HLP-037-000014334 |
| HLP-037-000014336 | to | HLP-037-000014341 |
| HLP-037-000014344 | to | HLP-037-000014355 |
| HLP-037-000014358 | to | HLP-037-000014358 |
| HLP-037-000014360 | to | HLP-037-000014365 |
| HLP-037-000014367 | to | HLP-037-000014385 |
| HLP-037-000014388 | to | HLP-037-000014392 |
| HLP-037-000014394 | to | HLP-037-000014411 |
| HLP-037-000014414 | to | HLP-037-000014421 |
| HLP-037-000014423 | to | HLP-037-000014432 |
| HLP-037-000014434 | to | HLP-037-000014441 |
| HLP-037-000014443 | to | HLP-037-000014446 |
| HLP-037-000014448 | to | HLP-037-000014454 |
| HLP-037-000014456 | to | HLP-037-000014459 |
| HLP-037-000014461 | to | HLP-037-000014467 |
| HLP-037-000014469 | to | HLP-037-000014472 |
| HLP-037-000014474 | to | HLP-037-000014475 |
| HLP-037-000014477 | to | HLP-037-000014514 |
| HLP-037-000014516 | to | HLP-037-000014524 |
| HLP-037-000014526 | to | HLP-037-000014527 |
| HLP-037-000014529 | to | HLP-037-000014529 |
| HLP-037-000014531 | to | HLP-037-000014532 |
| HLP-037-000014534 | to | HLP-037-000014535 |
| HLP-037-000014538 | to | HLP-037-000014538 |
| HLP-037-000014543 | to | HLP-037-000014544 |
| HLP-037-000014546 | to | HLP-037-000014579 |
| HLP-037-000014581 | to | HLP-037-000014589 |

| | | |
|---|---|---|
| HLP-037-000014592 | to | HLP-037-000014643 |
| HLP-037-000014645 | to | HLP-037-000014646 |
| HLP-037-000014648 | to | HLP-037-000014651 |
| HLP-037-000014653 | to | HLP-037-000014655 |
| HLP-037-000014657 | to | HLP-037-000014661 |
| HLP-037-000014663 | to | HLP-037-000014665 |
| HLP-037-000014667 | to | HLP-037-000014692 |
| HLP-037-000014694 | to | HLP-037-000014709 |
| HLP-037-000014711 | to | HLP-037-000014716 |
| HLP-037-000014718 | to | HLP-037-000014737 |
| HLP-037-000014739 | to | HLP-037-000014739 |
| HLP-037-000014741 | to | HLP-037-000014741 |
| HLP-037-000014743 | to | HLP-037-000014749 |
| HLP-037-000014751 | to | HLP-037-000014751 |
| HLP-037-000014753 | to | HLP-037-000014761 |
| HLP-037-000014763 | to | HLP-037-000014763 |
| HLP-037-000014765 | to | HLP-037-000014765 |
| HLP-037-000014767 | to | HLP-037-000014768 |
| HLP-037-000014770 | to | HLP-037-000014777 |
| HLP-037-000014779 | to | HLP-037-000014798 |
| HLP-037-000014800 | to | HLP-037-000014806 |
| HLP-037-000014808 | to | HLP-037-000014820 |
| HLP-037-000014822 | to | HLP-037-000014826 |
| HLP-037-000014829 | to | HLP-037-000014830 |
| HLP-037-000014833 | to | HLP-037-000014833 |
| HLP-037-000014835 | to | HLP-037-000014843 |
| HLP-037-000014845 | to | HLP-037-000014846 |
| HLP-037-000014848 | to | HLP-037-000014850 |
| HLP-037-000014852 | to | HLP-037-000014862 |
| HLP-037-000014864 | to | HLP-037-000014869 |
| HLP-037-000014871 | to | HLP-037-000014885 |
| HLP-037-000014887 | to | HLP-037-000014893 |
| HLP-037-000014895 | to | HLP-037-000014898 |
| HLP-037-000014900 | to | HLP-037-000014904 |
| HLP-037-000014906 | to | HLP-037-000014916 |
| HLP-037-000014919 | to | HLP-037-000014920 |
| HLP-037-000014923 | to | HLP-037-000014923 |
| HLP-037-000014925 | to | HLP-037-000014925 |
| HLP-037-000014927 | to | HLP-037-000014930 |
| HLP-037-000014932 | to | HLP-037-000014933 |
| HLP-037-000014935 | to | HLP-037-000014949 |
| HLP-037-000014951 | to | HLP-037-000014951 |
| HLP-037-000014954 | to | HLP-037-000014955 |

| | | |
|---|---|---|
| HLP-037-000014957 | to | HLP-037-000014957 |
| HLP-037-000014959 | to | HLP-037-000014960 |
| HLP-037-000014962 | to | HLP-037-000014976 |
| HLP-037-000014978 | to | HLP-037-000014981 |
| HLP-037-000014983 | to | HLP-037-000014984 |
| HLP-037-000014987 | to | HLP-037-000014988 |
| HLP-037-000014991 | to | HLP-037-000014993 |
| HLP-037-000014995 | to | HLP-037-000014996 |
| HLP-037-000014999 | to | HLP-037-000014999 |
| HLP-037-000015001 | to | HLP-037-000015001 |
| HLP-037-000015003 | to | HLP-037-000015003 |
| HLP-037-000015005 | to | HLP-037-000015014 |
| HLP-037-000015016 | to | HLP-037-000015030 |
| HLP-037-000015033 | to | HLP-037-000015037 |
| HLP-037-000015039 | to | HLP-037-000015043 |
| HLP-037-000015045 | to | HLP-037-000015047 |
| HLP-037-000015049 | to | HLP-037-000015053 |
| HLP-037-000015057 | to | HLP-037-000015058 |
| HLP-037-000015060 | to | HLP-037-000015062 |
| HLP-037-000015064 | to | HLP-037-000015069 |
| HLP-037-000015071 | to | HLP-037-000015076 |
| HLP-037-000015082 | to | HLP-037-000015085 |
| HLP-037-000015088 | to | HLP-037-000015088 |
| HLP-037-000015090 | to | HLP-037-000015096 |
| HLP-037-000015098 | to | HLP-037-000015099 |
| HLP-037-000015101 | to | HLP-037-000015103 |
| HLP-037-000015105 | to | HLP-037-000015110 |
| HLP-037-000015112 | to | HLP-037-000015138 |
| HLP-037-000015140 | to | HLP-037-000015143 |
| HLP-037-000015146 | to | HLP-037-000015149 |
| HLP-037-000015151 | to | HLP-037-000015167 |
| HLP-037-000015169 | to | HLP-037-000015171 |
| HLP-037-000015173 | to | HLP-037-000015182 |
| HLP-037-000015184 | to | HLP-037-000015185 |
| HLP-037-000015187 | to | HLP-037-000015197 |
| HLP-037-000015201 | to | HLP-037-000015202 |
| HLP-037-000015204 | to | HLP-037-000015208 |
| HLP-037-000015210 | to | HLP-037-000015211 |
| HLP-037-000015213 | to | HLP-037-000015221 |
| HLP-037-000015223 | to | HLP-037-000015227 |
| HLP-037-000015229 | to | HLP-037-000015231 |
| HLP-037-000015235 | to | HLP-037-000015247 |
| HLP-037-000015249 | to | HLP-037-000015251 |

| | | |
|---|---|---|
| HLP-037-000015253 | to | HLP-037-000015256 |
| HLP-037-000015258 | to | HLP-037-000015284 |
| HLP-037-000015286 | to | HLP-037-000015289 |
| HLP-037-000015292 | to | HLP-037-000015293 |
| HLP-037-000015295 | to | HLP-037-000015295 |
| HLP-037-000015298 | to | HLP-037-000015303 |
| HLP-037-000015305 | to | HLP-037-000015317 |
| HLP-037-000015319 | to | HLP-037-000015320 |
| HLP-037-000015322 | to | HLP-037-000015330 |
| HLP-037-000015332 | to | HLP-037-000015332 |
| HLP-037-000015334 | to | HLP-037-000015334 |
| HLP-037-000015337 | to | HLP-037-000015340 |
| HLP-037-000015342 | to | HLP-037-000015342 |
| HLP-037-000015344 | to | HLP-037-000015346 |
| HLP-037-000015349 | to | HLP-037-000015350 |
| HLP-037-000015352 | to | HLP-037-000015357 |
| HLP-037-000015359 | to | HLP-037-000015362 |
| HLP-037-000015366 | to | HLP-037-000015375 |
| HLP-037-000015378 | to | HLP-037-000015389 |
| HLP-037-000015391 | to | HLP-037-000015392 |
| HLP-037-000015395 | to | HLP-037-000015397 |
| HLP-037-000015399 | to | HLP-037-000015405 |
| HLP-037-000015407 | to | HLP-037-000015409 |
| HLP-037-000015411 | to | HLP-037-000015415 |
| HLP-037-000015417 | to | HLP-037-000015417 |
| HLP-037-000015419 | to | HLP-037-000015437 |
| HLP-037-000015440 | to | HLP-037-000015460 |
| HLP-037-000015464 | to | HLP-037-000015468 |
| HLP-037-000015471 | to | HLP-037-000015471 |
| HLP-037-000015473 | to | HLP-037-000015475 |
| HLP-037-000015478 | to | HLP-037-000015483 |
| HLP-037-000015485 | to | HLP-037-000015485 |
| HLP-037-000015487 | to | HLP-037-000015487 |
| HLP-037-000015489 | to | HLP-037-000015515 |
| HLP-037-000015517 | to | HLP-037-000015520 |
| HLP-037-000015522 | to | HLP-037-000015522 |
| HLP-037-000015525 | to | HLP-037-000015535 |
| HLP-037-000015537 | to | HLP-037-000015545 |
| HLP-037-000015547 | to | HLP-037-000015549 |
| HLP-037-000015551 | to | HLP-037-000015551 |
| HLP-037-000015553 | to | HLP-037-000015554 |
| HLP-037-000015556 | to | HLP-037-000015559 |
| HLP-037-000015561 | to | HLP-037-000015563 |

| | | |
|---|---|---|
| HLP-037-000015565 | to | HLP-037-000015583 |
| HLP-037-000015585 | to | HLP-037-000015588 |
| HLP-037-000015590 | to | HLP-037-000015591 |
| HLP-037-000015593 | to | HLP-037-000015614 |
| HLP-037-000015616 | to | HLP-037-000015617 |
| HLP-037-000015619 | to | HLP-037-000015636 |
| HLP-037-000015639 | to | HLP-037-000015639 |
| HLP-037-000015643 | to | HLP-037-000015648 |
| HLP-037-000015650 | to | HLP-037-000015653 |
| HLP-037-000015655 | to | HLP-037-000015655 |
| HLP-037-000015657 | to | HLP-037-000015670 |
| HLP-037-000015672 | to | HLP-037-000015687 |
| HLP-037-000015689 | to | HLP-037-000015714 |
| HLP-037-000015717 | to | HLP-037-000015718 |
| HLP-037-000015722 | to | HLP-037-000015724 |
| HLP-037-000015726 | to | HLP-037-000015727 |
| HLP-037-000015737 | to | HLP-037-000015739 |
| HLP-037-000015741 | to | HLP-037-000015747 |
| HLP-037-000015749 | to | HLP-037-000015749 |
| HLP-037-000015751 | to | HLP-037-000015751 |
| HLP-037-000015753 | to | HLP-037-000015753 |
| HLP-037-000015755 | to | HLP-037-000015757 |
| HLP-037-000015759 | to | HLP-037-000015760 |
| HLP-037-000015762 | to | HLP-037-000015765 |
| HLP-037-000015767 | to | HLP-037-000015774 |
| HLP-037-000015776 | to | HLP-037-000015779 |
| HLP-037-000015781 | to | HLP-037-000015794 |
| HLP-037-000015796 | to | HLP-037-000015800 |
| HLP-037-000015802 | to | HLP-037-000015807 |
| HLP-037-000015809 | to | HLP-037-000015821 |
| HLP-037-000015825 | to | HLP-037-000015829 |
| HLP-037-000015831 | to | HLP-037-000015834 |
| HLP-037-000015836 | to | HLP-037-000015839 |
| HLP-037-000015841 | to | HLP-037-000015842 |
| HLP-037-000015845 | to | HLP-037-000015845 |
| HLP-037-000015847 | to | HLP-037-000015847 |
| HLP-037-000015849 | to | HLP-037-000015849 |
| HLP-037-000015852 | to | HLP-037-000015853 |
| HLP-037-000015855 | to | HLP-037-000015855 |
| HLP-037-000015858 | to | HLP-037-000015858 |
| HLP-037-000015861 | to | HLP-037-000015869 |
| HLP-037-000015872 | to | HLP-037-000015875 |
| HLP-037-000015877 | to | HLP-037-000015885 |

| | | |
|---|---|---|
| HLP-037-000015887 | to | HLP-037-000015890 |
| HLP-037-000015892 | to | HLP-037-000015895 |
| HLP-037-000015897 | to | HLP-037-000015905 |
| HLP-037-000015908 | to | HLP-037-000015910 |
| HLP-037-000015912 | to | HLP-037-000015912 |
| HLP-037-000015914 | to | HLP-037-000015914 |
| HLP-037-000015916 | to | HLP-037-000015920 |
| HLP-037-000015923 | to | HLP-037-000015927 |
| HLP-037-000015930 | to | HLP-037-000015931 |
| HLP-037-000015933 | to | HLP-037-000015934 |
| HLP-037-000015936 | to | HLP-037-000015941 |
| HLP-037-000015943 | to | HLP-037-000015944 |
| HLP-037-000015946 | to | HLP-037-000015947 |
| HLP-037-000015949 | to | HLP-037-000015950 |
| HLP-037-000015953 | to | HLP-037-000015954 |
| HLP-037-000015956 | to | HLP-037-000015956 |
| HLP-037-000015960 | to | HLP-037-000015960 |
| HLP-037-000015963 | to | HLP-037-000015963 |
| HLP-037-000015966 | to | HLP-037-000015971 |
| HLP-037-000015975 | to | HLP-037-000015975 |
| HLP-037-000015977 | to | HLP-037-000015977 |
| HLP-037-000015979 | to | HLP-037-000015979 |
| HLP-037-000015982 | to | HLP-037-000015991 |
| HLP-037-000015994 | to | HLP-037-000015996 |
| HLP-037-000015998 | to | HLP-037-000016004 |
| HLP-037-000016007 | to | HLP-037-000016010 |
| HLP-037-000016012 | to | HLP-037-000016012 |
| HLP-037-000016014 | to | HLP-037-000016015 |
| HLP-037-000016017 | to | HLP-037-000016017 |
| HLP-037-000016021 | to | HLP-037-000016023 |
| HLP-037-000016025 | to | HLP-037-000016040 |
| HLP-037-000016042 | to | HLP-037-000016043 |
| HLP-037-000016046 | to | HLP-037-000016050 |
| HLP-037-000016054 | to | HLP-037-000016064 |
| HLP-037-000016068 | to | HLP-037-000016068 |
| HLP-037-000016070 | to | HLP-037-000016070 |
| HLP-037-000016072 | to | HLP-037-000016073 |
| HLP-037-000016075 | to | HLP-037-000016090 |
| HLP-037-000016092 | to | HLP-037-000016104 |
| HLP-037-000016106 | to | HLP-037-000016107 |
| HLP-037-000016109 | to | HLP-037-000016109 |
| HLP-037-000016114 | to | HLP-037-000016115 |
| HLP-037-000016117 | to | HLP-037-000016121 |

| | | |
|---|---|---|
| HLP-037-000016124 | to | HLP-037-000016128 |
| HLP-037-000016130 | to | HLP-037-000016137 |
| HLP-037-000016139 | to | HLP-037-000016150 |
| HLP-037-000016152 | to | HLP-037-000016153 |
| HLP-037-000016155 | to | HLP-037-000016156 |
| HLP-037-000016158 | to | HLP-037-000016159 |
| HLP-037-000016161 | to | HLP-037-000016178 |
| HLP-037-000016180 | to | HLP-037-000016183 |
| HLP-037-000016187 | to | HLP-037-000016187 |
| HLP-037-000016189 | to | HLP-037-000016192 |
| HLP-037-000016194 | to | HLP-037-000016199 |
| HLP-037-000016201 | to | HLP-037-000016202 |
| HLP-037-000016204 | to | HLP-037-000016204 |
| HLP-037-000016208 | to | HLP-037-000016208 |
| HLP-037-000016212 | to | HLP-037-000016214 |
| HLP-037-000016216 | to | HLP-037-000016216 |
| HLP-037-000016219 | to | HLP-037-000016223 |
| HLP-037-000016225 | to | HLP-037-000016225 |
| HLP-037-000016227 | to | HLP-037-000016234 |
| HLP-037-000016236 | to | HLP-037-000016238 |
| HLP-037-000016240 | to | HLP-037-000016241 |
| HLP-037-000016243 | to | HLP-037-000016249 |
| HLP-037-000016251 | to | HLP-037-000016255 |
| HLP-037-000016257 | to | HLP-037-000016262 |
| HLP-037-000016267 | to | HLP-037-000016282 |
| HLP-037-000016284 | to | HLP-037-000016298 |
| HLP-037-000016300 | to | HLP-037-000016310 |
| HLP-037-000016312 | to | HLP-037-000016323 |
| HLP-037-000016325 | to | HLP-037-000016325 |
| HLP-037-000016327 | to | HLP-037-000016334 |
| HLP-037-000016338 | to | HLP-037-000016344 |
| HLP-037-000016347 | to | HLP-037-000016349 |
| HLP-037-000016352 | to | HLP-037-000016354 |
| HLP-037-000016356 | to | HLP-037-000016371 |
| HLP-037-000016373 | to | HLP-037-000016381 |
| HLP-037-000016383 | to | HLP-037-000016384 |
| HLP-037-000016386 | to | HLP-037-000016386 |
| HLP-037-000016388 | to | HLP-037-000016391 |
| HLP-037-000016393 | to | HLP-037-000016404 |
| HLP-037-000016406 | to | HLP-037-000016414 |
| HLP-037-000016416 | to | HLP-037-000016417 |
| HLP-037-000016420 | to | HLP-037-000016427 |
| HLP-037-000016429 | to | HLP-037-000016435 |

| | | |
|---|---|---|
| HLP-037-000016437 | to | HLP-037-000016441 |
| HLP-037-000016443 | to | HLP-037-000016443 |
| HLP-037-000016445 | to | HLP-037-000016445 |
| HLP-037-000016447 | to | HLP-037-000016448 |
| HLP-037-000016450 | to | HLP-037-000016450 |
| HLP-037-000016453 | to | HLP-037-000016453 |
| HLP-037-000016455 | to | HLP-037-000016460 |
| HLP-037-000016462 | to | HLP-037-000016464 |
| HLP-037-000016466 | to | HLP-037-000016467 |
| HLP-037-000016472 | to | HLP-037-000016474 |
| HLP-037-000016477 | to | HLP-037-000016478 |
| HLP-037-000016480 | to | HLP-037-000016484 |
| HLP-037-000016488 | to | HLP-037-000016489 |
| HLP-037-000016491 | to | HLP-037-000016492 |
| HLP-037-000016494 | to | HLP-037-000016494 |
| HLP-037-000016497 | to | HLP-037-000016499 |
| HLP-037-000016501 | to | HLP-037-000016505 |
| HLP-037-000016507 | to | HLP-037-000016517 |
| HLP-037-000016519 | to | HLP-037-000016519 |
| HLP-037-000016521 | to | HLP-037-000016521 |
| HLP-037-000016524 | to | HLP-037-000016529 |
| HLP-037-000016531 | to | HLP-037-000016531 |
| HLP-037-000016534 | to | HLP-037-000016551 |
| HLP-037-000016553 | to | HLP-037-000016555 |
| HLP-037-000016557 | to | HLP-037-000016557 |
| HLP-037-000016559 | to | HLP-037-000016566 |
| HLP-037-000016568 | to | HLP-037-000016570 |
| HLP-037-000016572 | to | HLP-037-000016580 |
| HLP-037-000016586 | to | HLP-037-000016586 |
| HLP-037-000016588 | to | HLP-037-000016591 |
| HLP-037-000016593 | to | HLP-037-000016596 |
| HLP-037-000016598 | to | HLP-037-000016598 |
| HLP-037-000016600 | to | HLP-037-000016614 |
| HLP-037-000016616 | to | HLP-037-000016617 |
| HLP-037-000016621 | to | HLP-037-000016626 |
| HLP-037-000016628 | to | HLP-037-000016640 |
| HLP-037-000016642 | to | HLP-037-000016645 |
| HLP-037-000016648 | to | HLP-037-000016649 |
| HLP-037-000016654 | to | HLP-037-000016663 |
| HLP-037-000016666 | to | HLP-037-000016666 |
| HLP-037-000016668 | to | HLP-037-000016668 |
| HLP-037-000016671 | to | HLP-037-000016671 |
| HLP-037-000016673 | to | HLP-037-000016673 |

| | | |
|---|---|---|
| HLP-037-000016675 | to | HLP-037-000016676 |
| HLP-037-000016679 | to | HLP-037-000016679 |
| HLP-037-000016681 | to | HLP-037-000016690 |
| HLP-037-000016692 | to | HLP-037-000016695 |
| HLP-037-000016697 | to | HLP-037-000016698 |
| HLP-037-000016701 | to | HLP-037-000016703 |
| HLP-037-000016705 | to | HLP-037-000016705 |
| HLP-037-000016707 | to | HLP-037-000016707 |
| HLP-037-000016709 | to | HLP-037-000016710 |
| HLP-037-000016712 | to | HLP-037-000016713 |
| HLP-037-000016715 | to | HLP-037-000016718 |
| HLP-037-000016720 | to | HLP-037-000016721 |
| HLP-037-000016724 | to | HLP-037-000016724 |
| HLP-037-000016726 | to | HLP-037-000016727 |
| HLP-037-000016729 | to | HLP-037-000016737 |
| HLP-037-000016739 | to | HLP-037-000016739 |
| HLP-037-000016741 | to | HLP-037-000016759 |
| HLP-037-000016761 | to | HLP-037-000016776 |
| HLP-037-000016778 | to | HLP-037-000016784 |
| HLP-037-000016786 | to | HLP-037-000016786 |
| HLP-037-000016788 | to | HLP-037-000016789 |
| HLP-037-000016792 | to | HLP-037-000016792 |
| HLP-037-000016796 | to | HLP-037-000016796 |
| HLP-037-000016798 | to | HLP-037-000016812 |
| HLP-037-000016815 | to | HLP-037-000016828 |
| HLP-037-000016830 | to | HLP-037-000016831 |
| HLP-037-000016833 | to | HLP-037-000016838 |
| HLP-037-000016840 | to | HLP-037-000016842 |
| HLP-037-000016844 | to | HLP-037-000016846 |
| HLP-037-000016848 | to | HLP-037-000016851 |
| HLP-037-000016853 | to | HLP-037-000016856 |
| HLP-037-000016858 | to | HLP-037-000016862 |
| HLP-037-000016864 | to | HLP-037-000016865 |
| HLP-037-000016867 | to | HLP-037-000016867 |
| HLP-037-000016870 | to | HLP-037-000016871 |
| HLP-037-000016873 | to | HLP-037-000016879 |
| HLP-037-000016881 | to | HLP-037-000016888 |
| HLP-037-000016890 | to | HLP-037-000016892 |
| HLP-037-000016894 | to | HLP-037-000016899 |
| HLP-037-000016901 | to | HLP-037-000016904 |
| HLP-037-000016906 | to | HLP-037-000016914 |
| HLP-037-000016917 | to | HLP-037-000016917 |
| HLP-037-000016921 | to | HLP-037-000016921 |

| | | |
|---|---|---|
| HLP-037-000016923 | to | HLP-037-000016924 |
| HLP-037-000016926 | to | HLP-037-000016945 |
| HLP-037-000016947 | to | HLP-037-000016947 |
| HLP-037-000016949 | to | HLP-037-000016950 |
| HLP-037-000016952 | to | HLP-037-000016955 |
| HLP-037-000016957 | to | HLP-037-000016958 |
| HLP-037-000016960 | to | HLP-037-000016973 |
| HLP-037-000016976 | to | HLP-037-000016984 |
| HLP-037-000016986 | to | HLP-037-000016999 |
| HLP-037-000017001 | to | HLP-037-000017001 |
| HLP-037-000017003 | to | HLP-037-000017010 |
| HLP-037-000017015 | to | HLP-037-000017019 |
| HLP-037-000017021 | to | HLP-037-000017023 |
| HLP-037-000017025 | to | HLP-037-000017028 |
| HLP-037-000017030 | to | HLP-037-000017030 |
| HLP-037-000017032 | to | HLP-037-000017036 |
| HLP-037-000017038 | to | HLP-037-000017043 |
| HLP-037-000017046 | to | HLP-037-000017047 |
| HLP-037-000017049 | to | HLP-037-000017049 |
| HLP-037-000017051 | to | HLP-037-000017060 |
| HLP-037-000017062 | to | HLP-037-000017062 |
| HLP-037-000017065 | to | HLP-037-000017065 |
| HLP-037-000017067 | to | HLP-037-000017068 |
| HLP-037-000017070 | to | HLP-037-000017072 |
| HLP-037-000017074 | to | HLP-037-000017074 |
| HLP-037-000017079 | to | HLP-037-000017081 |
| HLP-037-000017087 | to | HLP-037-000017094 |
| HLP-037-000017097 | to | HLP-037-000017101 |
| HLP-037-000017103 | to | HLP-037-000017103 |
| HLP-037-000017105 | to | HLP-037-000017106 |
| HLP-037-000017108 | to | HLP-037-000017108 |
| HLP-037-000017110 | to | HLP-037-000017119 |
| HLP-037-000017122 | to | HLP-037-000017127 |
| HLP-037-000017129 | to | HLP-037-000017138 |
| HLP-037-000017140 | to | HLP-037-000017150 |
| HLP-037-000017152 | to | HLP-037-000017161 |
| HLP-037-000017163 | to | HLP-037-000017163 |
| HLP-037-000017165 | to | HLP-037-000017166 |
| HLP-037-000017168 | to | HLP-037-000017169 |
| HLP-037-000017171 | to | HLP-037-000017176 |
| HLP-037-000017178 | to | HLP-037-000017200 |
| HLP-037-000017202 | to | HLP-037-000017214 |
| HLP-037-000017217 | to | HLP-037-000017219 |

| | | |
|---|---|---|
| HLP-037-000017221 | to | HLP-037-000017224 |
| HLP-037-000017226 | to | HLP-037-000017228 |
| HLP-037-000017230 | to | HLP-037-000017233 |
| HLP-037-000017235 | to | HLP-037-000017244 |
| HLP-037-000017246 | to | HLP-037-000017257 |
| HLP-037-000017259 | to | HLP-037-000017267 |
| HLP-037-000017269 | to | HLP-037-000017269 |
| HLP-037-000017271 | to | HLP-037-000017273 |
| HLP-037-000017275 | to | HLP-037-000017280 |
| HLP-037-000017282 | to | HLP-037-000017289 |
| HLP-037-000017292 | to | HLP-037-000017298 |
| HLP-037-000017300 | to | HLP-037-000017300 |
| HLP-037-000017303 | to | HLP-037-000017314 |
| HLP-037-000017316 | to | HLP-037-000017340 |
| HLP-037-000017342 | to | HLP-037-000017346 |
| HLP-037-000017348 | to | HLP-037-000017354 |
| HLP-037-000017356 | to | HLP-037-000017360 |
| HLP-037-000017362 | to | HLP-037-000017367 |
| HLP-037-000017369 | to | HLP-037-000017372 |
| HLP-037-000017375 | to | HLP-037-000017375 |
| HLP-037-000017377 | to | HLP-037-000017381 |
| HLP-037-000017383 | to | HLP-037-000017384 |
| HLP-037-000017386 | to | HLP-037-000017388 |
| HLP-037-000017390 | to | HLP-037-000017392 |
| HLP-037-000017394 | to | HLP-037-000017399 |
| HLP-037-000017401 | to | HLP-037-000017401 |
| HLP-037-000017404 | to | HLP-037-000017408 |
| HLP-037-000017410 | to | HLP-037-000017413 |
| HLP-037-000017415 | to | HLP-037-000017416 |
| HLP-037-000017419 | to | HLP-037-000017421 |
| HLP-037-000017423 | to | HLP-037-000017434 |
| HLP-037-000017436 | to | HLP-037-000017459 |
| HLP-037-000017461 | to | HLP-037-000017481 |
| HLP-037-000017483 | to | HLP-037-000017487 |
| HLP-037-000017491 | to | HLP-037-000017491 |
| HLP-037-000017493 | to | HLP-037-000017501 |
| HLP-037-000017503 | to | HLP-037-000017506 |
| HLP-037-000017508 | to | HLP-037-000017510 |
| HLP-037-000017512 | to | HLP-037-000017519 |
| HLP-037-000017522 | to | HLP-037-000017532 |
| HLP-037-000017534 | to | HLP-037-000017535 |
| HLP-037-000017537 | to | HLP-037-000017551 |
| HLP-037-000017553 | to | HLP-037-000017559 |

| | | |
|---|---|---|
| HLP-037-000017562 | to | HLP-037-000017562 |
| HLP-037-000017565 | to | HLP-037-000017566 |
| HLP-037-000017568 | to | HLP-037-000017574 |
| HLP-037-000017577 | to | HLP-037-000017580 |
| HLP-037-000017582 | to | HLP-037-000017585 |
| HLP-037-000017587 | to | HLP-037-000017588 |
| HLP-037-000017591 | to | HLP-037-000017601 |
| HLP-037-000017604 | to | HLP-037-000017604 |
| HLP-037-000017606 | to | HLP-037-000017610 |
| HLP-037-000017614 | to | HLP-037-000017618 |
| HLP-037-000017620 | to | HLP-037-000017620 |
| HLP-037-000017622 | to | HLP-037-000017626 |
| HLP-037-000017628 | to | HLP-037-000017637 |
| HLP-037-000017639 | to | HLP-037-000017640 |
| HLP-037-000017642 | to | HLP-037-000017644 |
| HLP-037-000017646 | to | HLP-037-000017658 |
| HLP-037-000017660 | to | HLP-037-000017661 |
| HLP-037-000017663 | to | HLP-037-000017665 |
| HLP-037-000017667 | to | HLP-037-000017674 |
| HLP-037-000017676 | to | HLP-037-000017677 |
| HLP-037-000017679 | to | HLP-037-000017688 |
| HLP-037-000017690 | to | HLP-037-000017690 |
| HLP-037-000017695 | to | HLP-037-000017695 |
| HLP-037-000017697 | to | HLP-037-000017704 |
| HLP-037-000017706 | to | HLP-037-000017709 |
| HLP-037-000017711 | to | HLP-037-000017712 |
| HLP-037-000017714 | to | HLP-037-000017719 |
| HLP-037-000017721 | to | HLP-037-000017721 |
| HLP-037-000017723 | to | HLP-037-000017727 |
| HLP-037-000017729 | to | HLP-037-000017744 |
| HLP-037-000017746 | to | HLP-037-000017763 |
| HLP-037-000017765 | to | HLP-037-000017774 |
| HLP-037-000017776 | to | HLP-037-000017779 |
| HLP-037-000017781 | to | HLP-037-000017781 |
| HLP-037-000017783 | to | HLP-037-000017787 |
| HLP-037-000017789 | to | HLP-037-000017792 |
| HLP-037-000017796 | to | HLP-037-000017807 |
| HLP-037-000017812 | to | HLP-037-000017823 |
| HLP-037-000017825 | to | HLP-037-000017828 |
| HLP-037-000017830 | to | HLP-037-000017830 |
| HLP-037-000017833 | to | HLP-037-000017836 |
| HLP-037-000017838 | to | HLP-037-000017847 |
| HLP-037-000017850 | to | HLP-037-000017878 |

| | | |
|---|---|---|
| HLP-037-000017880 | to | HLP-037-000017885 |
| HLP-037-000017887 | to | HLP-037-000017907 |
| HLP-037-000017910 | to | HLP-037-000017911 |
| HLP-037-000017913 | to | HLP-037-000017913 |
| HLP-037-000017915 | to | HLP-037-000017920 |
| HLP-037-000017922 | to | HLP-037-000017932 |
| HLP-037-000017934 | to | HLP-037-000017934 |
| HLP-037-000017936 | to | HLP-037-000017970 |
| HLP-037-000017972 | to | HLP-037-000017973 |
| HLP-037-000017975 | to | HLP-037-000017977 |
| HLP-037-000017979 | to | HLP-037-000017981 |
| HLP-037-000017983 | to | HLP-037-000017989 |
| HLP-037-000017991 | to | HLP-037-000017991 |
| HLP-037-000017993 | to | HLP-037-000018001 |
| HLP-037-000018003 | to | HLP-037-000018010 |
| HLP-037-000018013 | to | HLP-037-000018016 |
| HLP-037-000018018 | to | HLP-037-000018022 |
| HLP-037-000018024 | to | HLP-037-000018028 |
| HLP-037-000018032 | to | HLP-037-000018033 |
| HLP-037-000018035 | to | HLP-037-000018041 |
| HLP-037-000018044 | to | HLP-037-000018047 |
| HLP-037-000018049 | to | HLP-037-000018062 |
| HLP-037-000018065 | to | HLP-037-000018088 |
| HLP-037-000018092 | to | HLP-037-000018093 |
| HLP-037-000018097 | to | HLP-037-000018103 |
| HLP-037-000018105 | to | HLP-037-000018115 |
| HLP-037-000018117 | to | HLP-037-000018117 |
| HLP-037-000018119 | to | HLP-037-000018121 |
| HLP-037-000018123 | to | HLP-037-000018124 |
| HLP-037-000018126 | to | HLP-037-000018126 |
| HLP-037-000018129 | to | HLP-037-000018129 |
| HLP-037-000018131 | to | HLP-037-000018134 |
| HLP-037-000018136 | to | HLP-037-000018137 |
| HLP-037-000018140 | to | HLP-037-000018166 |
| HLP-037-000018168 | to | HLP-037-000018171 |
| HLP-037-000018173 | to | HLP-037-000018176 |
| HLP-037-000018178 | to | HLP-037-000018183 |
| HLP-037-000018185 | to | HLP-037-000018185 |
| HLP-037-000018187 | to | HLP-037-000018190 |
| HLP-037-000018192 | to | HLP-037-000018197 |
| HLP-037-000018199 | to | HLP-037-000018199 |
| HLP-037-000018201 | to | HLP-037-000018205 |
| HLP-037-000018207 | to | HLP-037-000018207 |

| | | |
|---|---|---|
| HLP-037-000018210 | to | HLP-037-000018225 |
| HLP-037-000018227 | to | HLP-037-000018255 |
| HLP-037-000018258 | to | HLP-037-000018259 |
| HLP-037-000018261 | to | HLP-037-000018261 |
| HLP-037-000018268 | to | HLP-037-000018279 |
| HLP-037-000018281 | to | HLP-037-000018281 |
| HLP-037-000018283 | to | HLP-037-000018283 |
| HLP-037-000018287 | to | HLP-037-000018291 |
| HLP-037-000018293 | to | HLP-037-000018306 |
| HLP-037-000018308 | to | HLP-037-000018310 |
| HLP-037-000018312 | to | HLP-037-000018314 |
| HLP-037-000018316 | to | HLP-037-000018321 |
| HLP-037-000018323 | to | HLP-037-000018326 |
| HLP-037-000018328 | to | HLP-037-000018331 |
| HLP-037-000018334 | to | HLP-037-000018336 |
| HLP-037-000018338 | to | HLP-037-000018352 |
| HLP-037-000018354 | to | HLP-037-000018373 |
| HLP-037-000018375 | to | HLP-037-000018376 |
| HLP-037-000018378 | to | HLP-037-000018383 |
| HLP-037-000018385 | to | HLP-037-000018396 |
| HLP-037-000018398 | to | HLP-037-000018399 |
| HLP-037-000018402 | to | HLP-037-000018405 |
| HLP-037-000018408 | to | HLP-037-000018415 |
| HLP-037-000018417 | to | HLP-037-000018417 |
| HLP-037-000018419 | to | HLP-037-000018425 |
| HLP-037-000018427 | to | HLP-037-000018427 |
| HLP-037-000018429 | to | HLP-037-000018431 |
| HLP-037-000018433 | to | HLP-037-000018439 |
| HLP-037-000018441 | to | HLP-037-000018454 |
| HLP-037-000018456 | to | HLP-037-000018457 |
| HLP-037-000018459 | to | HLP-037-000018466 |
| HLP-037-000018468 | to | HLP-037-000018468 |
| HLP-037-000018471 | to | HLP-037-000018472 |
| HLP-037-000018474 | to | HLP-037-000018488 |
| HLP-037-000018490 | to | HLP-037-000018490 |
| HLP-037-000018492 | to | HLP-037-000018501 |
| HLP-037-000018503 | to | HLP-037-000018532 |
| HLP-037-000018534 | to | HLP-037-000018534 |
| HLP-037-000018537 | to | HLP-037-000018545 |
| HLP-037-000018548 | to | HLP-037-000018548 |
| HLP-037-000018550 | to | HLP-037-000018578 |
| HLP-037-000018580 | to | HLP-037-000018582 |
| HLP-037-000018587 | to | HLP-037-000018606 |

| | | |
|---|---|---|
| HLP-037-000018608 | to | HLP-037-000018609 |
| HLP-037-000018611 | to | HLP-037-000018613 |
| HLP-037-000018615 | to | HLP-037-000018629 |
| HLP-037-000018631 | to | HLP-037-000018631 |
| HLP-037-000018633 | to | HLP-037-000018633 |
| HLP-037-000018635 | to | HLP-037-000018635 |
| HLP-037-000018637 | to | HLP-037-000018647 |
| HLP-037-000018650 | to | HLP-037-000018657 |
| HLP-037-000018659 | to | HLP-037-000018659 |
| HLP-037-000018663 | to | HLP-037-000018668 |
| HLP-037-000018670 | to | HLP-037-000018672 |
| HLP-037-000018674 | to | HLP-037-000018683 |
| HLP-037-000018685 | to | HLP-037-000018686 |
| HLP-037-000018688 | to | HLP-037-000018688 |
| HLP-037-000018690 | to | HLP-037-000018692 |
| HLP-037-000018694 | to | HLP-037-000018695 |
| HLP-037-000018697 | to | HLP-037-000018698 |
| HLP-037-000018700 | to | HLP-037-000018701 |
| HLP-037-000018703 | to | HLP-037-000018707 |
| HLP-037-000018711 | to | HLP-037-000018715 |
| HLP-037-000018717 | to | HLP-037-000018722 |
| HLP-037-000018724 | to | HLP-037-000018734 |
| HLP-037-000018737 | to | HLP-037-000018739 |
| HLP-037-000018741 | to | HLP-037-000018749 |
| HLP-037-000018751 | to | HLP-037-000018757 |
| HLP-037-000018759 | to | HLP-037-000018760 |
| HLP-037-000018763 | to | HLP-037-000018785 |
| HLP-037-000018787 | to | HLP-037-000018787 |
| HLP-037-000018789 | to | HLP-037-000018789 |
| HLP-037-000018791 | to | HLP-037-000018796 |
| HLP-037-000018798 | to | HLP-037-000018802 |
| HLP-037-000018804 | to | HLP-037-000018806 |
| HLP-037-000018808 | to | HLP-037-000018821 |
| HLP-037-000018823 | to | HLP-037-000018827 |
| HLP-037-000018829 | to | HLP-037-000018830 |
| HLP-037-000018832 | to | HLP-037-000018833 |
| HLP-037-000018835 | to | HLP-037-000018850 |
| HLP-037-000018852 | to | HLP-037-000018871 |
| HLP-037-000018873 | to | HLP-037-000018893 |
| HLP-037-000018895 | to | HLP-037-000018899 |
| HLP-037-000018901 | to | HLP-037-000018921 |
| HLP-037-000018924 | to | HLP-037-000018924 |
| HLP-037-000018926 | to | HLP-037-000018927 |

| | | |
|---|---|---|
| HLP-037-000018929 | to | HLP-037-000018930 |
| HLP-037-000018932 | to | HLP-037-000018932 |
| HLP-037-000018934 | to | HLP-037-000018940 |
| HLP-037-000018942 | to | HLP-037-000018942 |
| HLP-037-000018945 | to | HLP-037-000018949 |
| HLP-037-000018951 | to | HLP-037-000018953 |
| HLP-037-000018955 | to | HLP-037-000018962 |
| HLP-037-000018965 | to | HLP-037-000018966 |
| HLP-037-000018968 | to | HLP-037-000018980 |
| HLP-037-000018982 | to | HLP-037-000018990 |
| HLP-037-000018992 | to | HLP-037-000018996 |
| HLP-037-000018998 | to | HLP-037-000019002 |
| HLP-037-000019004 | to | HLP-037-000019006 |
| HLP-037-000019009 | to | HLP-037-000019013 |
| HLP-037-000019015 | to | HLP-037-000019019 |
| HLP-037-000019022 | to | HLP-037-000019028 |
| HLP-037-000019030 | to | HLP-037-000019033 |
| HLP-037-000019035 | to | HLP-037-000019039 |
| HLP-037-000019041 | to | HLP-037-000019052 |
| HLP-037-000019054 | to | HLP-037-000019056 |
| HLP-037-000019058 | to | HLP-037-000019071 |
| HLP-037-000019073 | to | HLP-037-000019089 |
| HLP-037-000019091 | to | HLP-037-000019100 |
| HLP-037-000019102 | to | HLP-037-000019102 |
| HLP-037-000019105 | to | HLP-037-000019118 |
| HLP-037-000019120 | to | HLP-037-000019129 |
| HLP-037-000019132 | to | HLP-037-000019132 |
| HLP-037-000019135 | to | HLP-037-000019137 |
| HLP-037-000019139 | to | HLP-037-000019139 |
| HLP-037-000019141 | to | HLP-037-000019144 |
| HLP-037-000019146 | to | HLP-037-000019150 |
| HLP-037-000019152 | to | HLP-037-000019153 |
| HLP-037-000019155 | to | HLP-037-000019166 |
| HLP-037-000019170 | to | HLP-037-000019175 |
| HLP-037-000019177 | to | HLP-037-000019179 |
| HLP-037-000019182 | to | HLP-037-000019184 |
| HLP-037-000019186 | to | HLP-037-000019190 |
| HLP-037-000019192 | to | HLP-037-000019194 |
| HLP-037-000019197 | to | HLP-037-000019204 |
| HLP-037-000019206 | to | HLP-037-000019218 |
| HLP-037-000019220 | to | HLP-037-000019224 |
| HLP-037-000019226 | to | HLP-037-000019240 |
| HLP-037-000019242 | to | HLP-037-000019248 |

| | | |
|---|---|---|
| HLP-037-000019250 | to | HLP-037-000019254 |
| HLP-037-000019256 | to | HLP-037-000019258 |
| HLP-037-000019260 | to | HLP-037-000019260 |
| HLP-037-000019262 | to | HLP-037-000019267 |
| HLP-037-000019269 | to | HLP-037-000019272 |
| HLP-037-000019274 | to | HLP-037-000019283 |
| HLP-037-000019286 | to | HLP-037-000019294 |
| HLP-037-000019296 | to | HLP-037-000019298 |
| HLP-037-000019300 | to | HLP-037-000019301 |
| HLP-037-000019303 | to | HLP-037-000019303 |
| HLP-037-000019305 | to | HLP-037-000019309 |
| HLP-037-000019311 | to | HLP-037-000019318 |
| HLP-037-000019320 | to | HLP-037-000019333 |
| HLP-037-000019335 | to | HLP-037-000019335 |
| HLP-037-000019337 | to | HLP-037-000019346 |
| HLP-037-000019348 | to | HLP-037-000019373 |
| HLP-037-000019375 | to | HLP-037-000019378 |
| HLP-037-000019383 | to | HLP-037-000019391 |
| HLP-037-000019393 | to | HLP-037-000019401 |
| HLP-037-000019407 | to | HLP-037-000019407 |
| HLP-037-000019409 | to | HLP-037-000019416 |
| HLP-037-000019418 | to | HLP-037-000019419 |
| HLP-037-000019421 | to | HLP-037-000019421 |
| HLP-037-000019423 | to | HLP-037-000019441 |
| HLP-037-000019443 | to | HLP-037-000019453 |
| HLP-037-000019455 | to | HLP-037-000019501 |
| HLP-037-000019503 | to | HLP-037-000019506 |
| HLP-037-000019508 | to | HLP-037-000019509 |
| HLP-037-000019511 | to | HLP-037-000019518 |
| HLP-037-000019520 | to | HLP-037-000019555 |
| HLP-037-000019557 | to | HLP-037-000019557 |
| HLP-037-000019559 | to | HLP-037-000019565 |
| HLP-037-000019568 | to | HLP-037-000019582 |
| HLP-037-000019585 | to | HLP-037-000019589 |
| HLP-037-000019591 | to | HLP-037-000019591 |
| HLP-037-000019594 | to | HLP-037-000019626 |
| HLP-037-000019628 | to | HLP-037-000019628 |
| HLP-037-000019630 | to | HLP-037-000019635 |
| HLP-037-000019637 | to | HLP-037-000019644 |
| HLP-037-000019646 | to | HLP-037-000019656 |
| HLP-037-000019658 | to | HLP-037-000019661 |
| HLP-037-000019664 | to | HLP-037-000019691 |
| HLP-037-000019693 | to | HLP-037-000019701 |

| | | |
|---|---|---|
| HLP-037-000019704 | to | HLP-037-000019725 |
| HLP-037-000019727 | to | HLP-037-000019727 |
| HLP-037-000019729 | to | HLP-037-000019729 |
| HLP-037-000019731 | to | HLP-037-000019736 |
| HLP-037-000019738 | to | HLP-037-000019748 |
| HLP-037-000019750 | to | HLP-037-000019751 |
| HLP-037-000019753 | to | HLP-037-000019765 |
| HLP-037-000019772 | to | HLP-037-000019776 |
| HLP-037-000019778 | to | HLP-037-000019778 |
| HLP-037-000019780 | to | HLP-037-000019780 |
| HLP-037-000019783 | to | HLP-037-000019784 |
| HLP-037-000019786 | to | HLP-037-000019804 |
| HLP-037-000019806 | to | HLP-037-000019810 |
| HLP-037-000019812 | to | HLP-037-000019815 |
| HLP-037-000019818 | to | HLP-037-000019835 |
| HLP-037-000019862 | to | HLP-037-000019864 |
| HLP-037-000019876 | to | HLP-037-000019876 |
| HLP-037-000019879 | to | HLP-037-000019890 |
| HLP-037-000019897 | to | HLP-037-000019909 |
| HLP-037-000019911 | to | HLP-037-000019924 |
| HLP-037-000019926 | to | HLP-037-000019936 |
| HLP-037-000019939 | to | HLP-037-000019946 |
| HLP-037-000019948 | to | HLP-037-000019951 |
| HLP-037-000019953 | to | HLP-037-000019961 |
| HLP-037-000019963 | to | HLP-037-000019978 |
| HLP-037-000019980 | to | HLP-037-000019983 |
| HLP-037-000019996 | to | HLP-037-000020021 |
| HLP-037-000020028 | to | HLP-037-000020037 |
| HLP-037-000020039 | to | HLP-037-000020045 |
| HLP-037-000020047 | to | HLP-037-000020053 |
| HLP-037-000020067 | to | HLP-037-000020067 |
| HLP-037-000020076 | to | HLP-037-000020076 |
| HLP-037-000020080 | to | HLP-037-000020080 |
| HLP-037-000020085 | to | HLP-037-000020098 |
| HLP-037-000020100 | to | HLP-037-000020106 |
| HLP-037-000020108 | to | HLP-037-000020108 |
| HLP-037-000020110 | to | HLP-037-000020110 |
| HLP-037-000020112 | to | HLP-037-000020112 |
| HLP-037-000020114 | to | HLP-037-000020114 |
| HLP-037-000020117 | to | HLP-037-000020128 |
| HLP-037-000020130 | to | HLP-037-000020134 |
| HLP-037-000020137 | to | HLP-037-000020137 |
| HLP-037-000020144 | to | HLP-037-000020151 |

| | | |
|---|---|---|
| HLP-037-000020155 | to | HLP-037-000020157 |
| HLP-037-000020164 | to | HLP-037-000020167 |
| HLP-037-000020178 | to | HLP-037-000020199 |
| HLP-037-000020203 | to | HLP-037-000020205 |
| HLP-037-000020212 | to | HLP-037-000020213 |
| HLP-037-000020218 | to | HLP-037-000020219 |
| HLP-037-000020222 | to | HLP-037-000020223 |
| HLP-037-000020228 | to | HLP-037-000020246 |
| HLP-037-000020248 | to | HLP-037-000020254 |
| HLP-037-000020261 | to | HLP-037-000020264 |
| HLP-037-000020266 | to | HLP-037-000020268 |
| HLP-037-000020270 | to | HLP-037-000020270 |
| HLP-037-000020272 | to | HLP-037-000020272 |
| HLP-037-000020279 | to | HLP-037-000020280 |
| HLP-037-000020282 | to | HLP-037-000020307 |
| HLP-037-000020309 | to | HLP-037-000020327 |
| HLP-037-000020338 | to | HLP-037-000020338 |
| HLP-037-000020340 | to | HLP-037-000020340 |
| HLP-037-000020342 | to | HLP-037-000020348 |
| HLP-037-000020356 | to | HLP-037-000020356 |
| HLP-037-000020358 | to | HLP-037-000020358 |
| HLP-037-000020360 | to | HLP-037-000020360 |
| HLP-037-000020362 | to | HLP-037-000020362 |
| HLP-037-000020365 | to | HLP-037-000020368 |
| HLP-037-000020372 | to | HLP-037-000020372 |
| HLP-037-000020378 | to | HLP-037-000020380 |
| HLP-037-000020382 | to | HLP-037-000020388 |
| HLP-037-000020390 | to | HLP-037-000020394 |
| HLP-037-000020396 | to | HLP-037-000020396 |
| HLP-037-000020407 | to | HLP-037-000020411 |
| HLP-037-000020416 | to | HLP-037-000020416 |
| HLP-037-000020418 | to | HLP-037-000020418 |
| HLP-037-000020435 | to | HLP-037-000020435 |
| HLP-037-000020439 | to | HLP-037-000020448 |
| HLP-037-000020455 | to | HLP-037-000020482 |
| HLP-037-000020488 | to | HLP-037-000020488 |
| HLP-037-000020490 | to | HLP-037-000020501 |
| HLP-037-000020504 | to | HLP-037-000020519 |
| HLP-037-000020524 | to | HLP-037-000020528 |
| HLP-037-000020535 | to | HLP-037-000020537 |
| HLP-037-000020539 | to | HLP-037-000020546 |
| HLP-037-000020549 | to | HLP-037-000020549 |
| HLP-037-000020554 | to | HLP-037-000020565 |

| | | |
|---|---|---|
| HLP-037-000020567 | to | HLP-037-000020569 |
| HLP-037-000020571 | to | HLP-037-000020571 |
| HLP-037-000020576 | to | HLP-037-000020576 |
| HLP-037-000020578 | to | HLP-037-000020596 |
| HLP-037-000020603 | to | HLP-037-000020623 |
| HLP-037-000020626 | to | HLP-037-000020626 |
| HLP-037-000020631 | to | HLP-037-000020646 |
| HLP-037-000020648 | to | HLP-037-000020648 |
| HLP-037-000020651 | to | HLP-037-000020687 |
| HLP-037-000020694 | to | HLP-037-000020695 |
| HLP-037-000020697 | to | HLP-037-000020706 |
| HLP-037-000020708 | to | HLP-037-000020708 |
| HLP-037-000020710 | to | HLP-037-000020714 |
| HLP-037-000020716 | to | HLP-037-000020728 |
| HLP-037-000020731 | to | HLP-037-000020743 |
| HLP-037-000020745 | to | HLP-037-000020750 |
| HLP-037-000020752 | to | HLP-037-000020781 |
| HLP-037-000020783 | to | HLP-037-000020796 |
| HLP-037-000020800 | to | HLP-037-000020803 |
| HLP-037-000020805 | to | HLP-037-000020806 |
| HLP-037-000020808 | to | HLP-037-000020810 |
| HLP-037-000020817 | to | HLP-037-000020818 |
| HLP-037-000020838 | to | HLP-037-000020851 |
| HLP-037-000020855 | to | HLP-037-000020855 |
| HLP-037-000020860 | to | HLP-037-000020860 |
| HLP-037-000020867 | to | HLP-037-000020867 |
| HLP-037-000020869 | to | HLP-037-000020869 |
| HLP-037-000020871 | to | HLP-037-000020886 |
| HLP-037-000020888 | to | HLP-037-000020902 |
| HLP-037-000020906 | to | HLP-037-000020909 |
| HLP-037-000020911 | to | HLP-037-000020923 |
| HLP-037-000020930 | to | HLP-037-000020933 |
| HLP-037-000020935 | to | HLP-037-000020935 |
| HLP-037-000020956 | to | HLP-037-000020958 |
| HLP-037-000020962 | to | HLP-037-000020963 |
| HLP-037-000020965 | to | HLP-037-000020967 |
| HLP-037-000020970 | to | HLP-037-000020970 |
| HLP-037-000020972 | to | HLP-037-000020972 |
| HLP-037-000020974 | to | HLP-037-000020974 |
| HLP-037-000020976 | to | HLP-037-000020976 |
| HLP-037-000020984 | to | HLP-037-000020984 |
| HLP-037-000020986 | to | HLP-037-000020988 |
| HLP-037-000020996 | to | HLP-037-000020997 |

| | | |
|---|---|---|
| HLP-037-000021004 | to | HLP-037-000021004 |
| HLP-037-000021012 | to | HLP-037-000021021 |
| HLP-037-000021025 | to | HLP-037-000021026 |
| HLP-037-000021031 | to | HLP-037-000021054 |
| HLP-037-000021056 | to | HLP-037-000021056 |
| HLP-037-000021058 | to | HLP-037-000021058 |
| HLP-037-000021060 | to | HLP-037-000021060 |
| HLP-037-000021062 | to | HLP-037-000021062 |
| HLP-037-000021064 | to | HLP-037-000021064 |
| HLP-037-000021066 | to | HLP-037-000021068 |
| HLP-037-000021070 | to | HLP-037-000021086 |
| HLP-037-000021088 | to | HLP-037-000021096 |
| HLP-037-000021145 | to | HLP-037-000021152 |
| HLP-037-000021154 | to | HLP-037-000021154 |
| HLP-037-000021156 | to | HLP-037-000021156 |
| HLP-037-000021163 | to | HLP-037-000021163 |
| HLP-037-000021165 | to | HLP-037-000021165 |
| HLP-037-000021168 | to | HLP-037-000021168 |
| HLP-037-000021170 | to | HLP-037-000021187 |
| HLP-037-000021194 | to | HLP-037-000021194 |
| HLP-037-000021202 | to | HLP-037-000021221 |
| HLP-037-000021226 | to | HLP-037-000021229 |
| HLP-037-000021233 | to | HLP-037-000021253 |
| HLP-037-000021258 | to | HLP-037-000021261 |
| HLP-037-000021265 | to | HLP-037-000021265 |
| HLP-037-000021274 | to | HLP-037-000021284 |
| HLP-037-000021287 | to | HLP-037-000021287 |
| HLP-037-000021290 | to | HLP-037-000021304 |
| HLP-037-000021310 | to | HLP-037-000021311 |
| HLP-037-000021313 | to | HLP-037-000021313 |
| HLP-037-000021319 | to | HLP-037-000021322 |
| HLP-037-000021325 | to | HLP-037-000021328 |
| HLP-037-000021330 | to | HLP-037-000021334 |
| HLP-037-000021336 | to | HLP-037-000021386 |
| HLP-037-000021388 | to | HLP-037-000021398 |
| HLP-037-000021402 | to | HLP-037-000021402 |
| HLP-037-000021409 | to | HLP-037-000021409 |
| HLP-037-000021413 | to | HLP-037-000021418 |
| HLP-037-000021426 | to | HLP-037-000021426 |
| HLP-037-000021430 | to | HLP-037-000021430 |
| HLP-037-000021432 | to | HLP-037-000021432 |
| HLP-037-000021434 | to | HLP-037-000021444 |
| HLP-037-000021449 | to | HLP-037-000021449 |

| | | |
|---|---|---|
| HLP-037-000021460 | to | HLP-037-000021460 |
| HLP-037-000021463 | to | HLP-037-000021463 |
| HLP-037-000021509 | to | HLP-037-000021510 |
| HLP-037-000021512 | to | HLP-037-000021512 |
| HLP-037-000021518 | to | HLP-037-000021528 |
| HLP-037-000021532 | to | HLP-037-000021532 |
| HLP-037-000021534 | to | HLP-037-000021556 |
| HLP-037-000021558 | to | HLP-037-000021558 |
| HLP-037-000021562 | to | HLP-037-000021568 |
| HLP-037-000021580 | to | HLP-037-000021580 |
| HLP-037-000021583 | to | HLP-037-000021586 |
| HLP-037-000021588 | to | HLP-037-000021607 |
| HLP-037-000021609 | to | HLP-037-000021691 |
| HLP-037-000021693 | to | HLP-037-000021698 |
| HLP-037-000021700 | to | HLP-037-000021712 |
| HLP-037-000021715 | to | HLP-037-000021718 |
| HLP-037-000021721 | to | HLP-037-000021721 |
| HLP-037-000021724 | to | HLP-037-000021731 |
| HLP-037-000021733 | to | HLP-037-000021735 |
| HLP-037-000021737 | to | HLP-037-000021743 |
| HLP-037-000021753 | to | HLP-037-000021759 |
| HLP-037-000021762 | to | HLP-037-000021765 |
| HLP-037-000021794 | to | HLP-037-000021806 |
| HLP-037-000021808 | to | HLP-037-000021808 |
| HLP-037-000021810 | to | HLP-037-000021815 |
| HLP-037-000021817 | to | HLP-037-000021844 |
| HLP-037-000021846 | to | HLP-037-000021846 |
| HLP-037-000021848 | to | HLP-037-000021848 |
| HLP-037-000021850 | to | HLP-037-000021850 |
| HLP-037-000021853 | to | HLP-037-000021853 |
| HLP-037-000021856 | to | HLP-037-000021856 |
| HLP-037-000021858 | to | HLP-037-000021860 |
| HLP-037-000021862 | to | HLP-037-000021863 |
| HLP-037-000021865 | to | HLP-037-000021865 |
| HLP-037-000021868 | to | HLP-037-000021908 |
| HLP-037-000021911 | to | HLP-037-000021913 |
| HLP-037-000021918 | to | HLP-037-000021928 |
| HLP-037-000021930 | to | HLP-037-000021930 |
| HLP-037-000021932 | to | HLP-037-000021932 |
| HLP-037-000021934 | to | HLP-037-000021934 |
| HLP-037-000021936 | to | HLP-037-000021948 |
| HLP-037-000021955 | to | HLP-037-000021971 |
| HLP-037-000021973 | to | HLP-037-000021976 |

| | | |
|---|---|---|
| HLP-037-000021978 | to | HLP-037-000021991 |
| HLP-037-000021996 | to | HLP-037-000021997 |
| HLP-037-000022000 | to | HLP-037-000022006 |
| HLP-037-000022013 | to | HLP-037-000022017 |
| HLP-037-000022019 | to | HLP-037-000022019 |
| HLP-037-000022021 | to | HLP-037-000022028 |
| HLP-037-000022030 | to | HLP-037-000022058 |
| HLP-037-000022060 | to | HLP-037-000022074 |
| HLP-037-000022076 | to | HLP-037-000022079 |
| HLP-037-000022082 | to | HLP-037-000022084 |
| HLP-037-000022087 | to | HLP-037-000022087 |
| HLP-037-000022089 | to | HLP-037-000022089 |
| HLP-037-000022093 | to | HLP-037-000022110 |
| HLP-037-000022112 | to | HLP-037-000022113 |
| HLP-037-000022115 | to | HLP-037-000022115 |
| HLP-037-000022119 | to | HLP-037-000022119 |
| HLP-037-000022121 | to | HLP-037-000022121 |
| HLP-037-000022123 | to | HLP-037-000022126 |
| HLP-037-000022133 | to | HLP-037-000022135 |
| HLP-037-000022149 | to | HLP-037-000022150 |
| HLP-037-000022153 | to | HLP-037-000022153 |
| HLP-037-000022177 | to | HLP-037-000022177 |
| HLP-037-000022186 | to | HLP-037-000022186 |
| HLP-037-000022196 | to | HLP-037-000022196 |
| HLP-037-000022198 | to | HLP-037-000022199 |
| HLP-037-000022201 | to | HLP-037-000022201 |
| HLP-037-000022203 | to | HLP-037-000022206 |
| HLP-037-000022209 | to | HLP-037-000022216 |
| HLP-037-000022218 | to | HLP-037-000022227 |
| HLP-037-000022229 | to | HLP-037-000022239 |
| HLP-037-000022241 | to | HLP-037-000022241 |
| HLP-037-000022243 | to | HLP-037-000022243 |
| HLP-037-000022245 | to | HLP-037-000022246 |
| HLP-037-000022248 | to | HLP-037-000022249 |
| HLP-037-000022251 | to | HLP-037-000022251 |
| HLP-037-000022253 | to | HLP-037-000022254 |
| HLP-037-000022256 | to | HLP-037-000022256 |
| HLP-037-000022258 | to | HLP-037-000022258 |
| HLP-037-000022260 | to | HLP-037-000022260 |
| HLP-037-000022262 | to | HLP-037-000022262 |
| HLP-037-000022264 | to | HLP-037-000022264 |
| HLP-037-000022267 | to | HLP-037-000022267 |
| HLP-037-000022272 | to | HLP-037-000022273 |

| | | |
|---|---|---|
| HLP-037-000022279 | to | HLP-037-000022286 |
| HLP-037-000022288 | to | HLP-037-000022293 |
| HLP-037-000022295 | to | HLP-037-000022295 |
| HLP-037-000022300 | to | HLP-037-000022305 |
| HLP-037-000022317 | to | HLP-037-000022317 |
| HLP-037-000022319 | to | HLP-037-000022320 |
| HLP-037-000022327 | to | HLP-037-000022336 |
| HLP-037-000022338 | to | HLP-037-000022367 |
| HLP-037-000022369 | to | HLP-037-000022382 |
| HLP-037-000022386 | to | HLP-037-000022390 |
| HLP-037-000022396 | to | HLP-037-000022401 |
| HLP-037-000022403 | to | HLP-037-000022405 |
| HLP-037-000022407 | to | HLP-037-000022408 |
| HLP-037-000022410 | to | HLP-037-000022417 |
| HLP-037-000022420 | to | HLP-037-000022424 |
| HLP-037-000022426 | to | HLP-037-000022426 |
| HLP-037-000022428 | to | HLP-037-000022428 |
| HLP-037-000022431 | to | HLP-037-000022457 |
| HLP-037-000022464 | to | HLP-037-000022475 |
| HLP-037-000022482 | to | HLP-037-000022487 |
| HLP-037-000022489 | to | HLP-037-000022526 |
| HLP-037-000022528 | to | HLP-037-000022528 |
| HLP-037-000022531 | to | HLP-037-000022531 |
| HLP-037-000022534 | to | HLP-037-000022534 |
| HLP-037-000022536 | to | HLP-037-000022536 |
| HLP-037-000022543 | to | HLP-037-000022544 |
| HLP-037-000022547 | to | HLP-037-000022566 |
| HLP-037-000022573 | to | HLP-037-000022578 |
| HLP-037-000022585 | to | HLP-037-000022598 |
| HLP-037-000022600 | to | HLP-037-000022603 |
| HLP-037-000022605 | to | HLP-037-000022637 |
| HLP-037-000022644 | to | HLP-037-000022646 |
| HLP-037-000022648 | to | HLP-037-000022651 |
| HLP-037-000022657 | to | HLP-037-000022663 |
| HLP-037-000022670 | to | HLP-037-000022680 |
| HLP-037-000022682 | to | HLP-037-000022689 |
| HLP-037-000022694 | to | HLP-037-000022694 |
| HLP-037-000022696 | to | HLP-037-000022696 |
| HLP-037-000022698 | to | HLP-037-000022699 |
| HLP-037-000022701 | to | HLP-037-000022744 |
| HLP-037-000022746 | to | HLP-037-000022757 |
| HLP-037-000022759 | to | HLP-037-000022761 |
| HLP-037-000022768 | to | HLP-037-000022775 |

| | | |
|---|---|---|
| HLP-037-000022777 | to | HLP-037-000022777 |
| HLP-037-000022792 | to | HLP-037-000022792 |
| HLP-037-000022801 | to | HLP-037-000022802 |
| HLP-037-000022804 | to | HLP-037-000022804 |
| HLP-037-000022806 | to | HLP-037-000022817 |
| HLP-037-000022824 | to | HLP-037-000022842 |
| HLP-037-000022844 | to | HLP-037-000022850 |
| HLP-037-000022853 | to | HLP-037-000022855 |
| HLP-037-000022860 | to | HLP-037-000022863 |
| HLP-037-000022871 | to | HLP-037-000022875 |
| HLP-037-000022879 | to | HLP-037-000022879 |
| HLP-037-000022883 | to | HLP-037-000022889 |
| HLP-037-000022898 | to | HLP-037-000022899 |
| HLP-037-000022901 | to | HLP-037-000022902 |
| HLP-037-000022920 | to | HLP-037-000022920 |
| HLP-037-000022926 | to | HLP-037-000022956 |
| HLP-037-000022958 | to | HLP-037-000022962 |
| HLP-037-000022964 | to | HLP-037-000022965 |
| HLP-037-000022967 | to | HLP-037-000022976 |
| HLP-037-000022978 | to | HLP-037-000022978 |
| HLP-037-000022984 | to | HLP-037-000022986 |
| HLP-037-000022989 | to | HLP-037-000022989 |
| HLP-037-000022996 | to | HLP-037-000022996 |
| HLP-037-000022998 | to | HLP-037-000022998 |
| HLP-037-000023000 | to | HLP-037-000023000 |
| HLP-037-000023003 | to | HLP-037-000023012 |
| HLP-037-000023014 | to | HLP-037-000023059 |
| HLP-037-000023062 | to | HLP-037-000023066 |
| HLP-037-000023068 | to | HLP-037-000023069 |
| HLP-037-000023073 | to | HLP-037-000023088 |
| HLP-037-000023090 | to | HLP-037-000023110 |
| HLP-037-000023113 | to | HLP-037-000023113 |
| HLP-037-000023120 | to | HLP-037-000023120 |
| HLP-037-000023122 | to | HLP-037-000023122 |
| HLP-037-000023128 | to | HLP-037-000023171 |
| HLP-037-000023175 | to | HLP-037-000023175 |
| HLP-037-000023184 | to | HLP-037-000023212 |
| HLP-037-000023214 | to | HLP-037-000023234 |
| HLP-037-000023237 | to | HLP-037-000023237 |
| HLP-037-000023242 | to | HLP-037-000023242 |
| HLP-037-000023244 | to | HLP-037-000023246 |
| HLP-037-000023248 | to | HLP-037-000023252 |
| HLP-037-000023259 | to | HLP-037-000023268 |

| | | |
|---|---|---|
| HLP-037-000023274 | to | HLP-037-000023274 |
| HLP-037-000023276 | to | HLP-037-000023288 |
| HLP-037-000023293 | to | HLP-037-000023295 |
| HLP-037-000023302 | to | HLP-037-000023334 |
| HLP-037-000023339 | to | HLP-037-000023346 |
| HLP-037-000023353 | to | HLP-037-000023354 |
| HLP-037-000023356 | to | HLP-037-000023357 |
| HLP-037-000023363 | to | HLP-037-000023364 |
| HLP-037-000023366 | to | HLP-037-000023390 |
| HLP-037-000023398 | to | HLP-037-000023398 |
| HLP-037-000023400 | to | HLP-037-000023401 |
| HLP-037-000023403 | to | HLP-037-000023403 |
| HLP-037-000023405 | to | HLP-037-000023405 |
| HLP-037-000023407 | to | HLP-037-000023407 |
| HLP-037-000023410 | to | HLP-037-000023410 |
| HLP-037-000023412 | to | HLP-037-000023412 |
| HLP-037-000023418 | to | HLP-037-000023434 |
| HLP-037-000023441 | to | HLP-037-000023448 |
| HLP-037-000023469 | to | HLP-037-000023470 |
| HLP-037-000023472 | to | HLP-037-000023472 |
| HLP-037-000023483 | to | HLP-037-000023498 |
| HLP-037-000023500 | to | HLP-037-000023500 |
| HLP-037-000023503 | to | HLP-037-000023503 |
| HLP-037-000023505 | to | HLP-037-000023512 |
| HLP-037-000023514 | to | HLP-037-000023521 |
| HLP-037-000023523 | to | HLP-037-000023538 |
| HLP-037-000023540 | to | HLP-037-000023540 |
| HLP-037-000023542 | to | HLP-037-000023542 |
| HLP-037-000023548 | to | HLP-037-000023548 |
| HLP-037-000023554 | to | HLP-037-000023565 |
| HLP-037-000023568 | to | HLP-037-000023596 |
| HLP-037-000023598 | to | HLP-037-000023599 |
| HLP-037-000023601 | to | HLP-037-000023601 |
| HLP-037-000023603 | to | HLP-037-000023617 |
| HLP-037-000023620 | to | HLP-037-000023620 |
| HLP-037-000023622 | to | HLP-037-000023622 |
| HLP-037-000023626 | to | HLP-037-000023650 |
| HLP-037-000023652 | to | HLP-037-000023662 |
| HLP-037-000023664 | to | HLP-037-000023666 |
| HLP-037-000023668 | to | HLP-037-000023668 |
| HLP-037-000023675 | to | HLP-037-000023685 |
| HLP-037-000023687 | to | HLP-037-000023689 |
| HLP-037-000023691 | to | HLP-037-000023733 |

| | | |
|---|---|---|
| HLP-037-000023736 | to | HLP-037-000023736 |
| HLP-037-000023743 | to | HLP-037-000023743 |
| HLP-037-000023747 | to | HLP-037-000023755 |
| HLP-037-000023757 | to | HLP-037-000023770 |
| HLP-037-000023772 | to | HLP-037-000023772 |
| HLP-037-000023774 | to | HLP-037-000023774 |
| HLP-037-000023786 | to | HLP-037-000023795 |
| HLP-037-000023797 | to | HLP-037-000023797 |
| HLP-037-000023799 | to | HLP-037-000023799 |
| HLP-037-000023801 | to | HLP-037-000023801 |
| HLP-037-000023803 | to | HLP-037-000023803 |
| HLP-037-000023808 | to | HLP-037-000023817 |
| HLP-037-000023820 | to | HLP-037-000023820 |
| HLP-037-000023822 | to | HLP-037-000023841 |
| HLP-037-000023843 | to | HLP-037-000023843 |
| HLP-037-000023847 | to | HLP-037-000023848 |
| HLP-037-000023851 | to | HLP-037-000023871 |
| HLP-037-000023873 | to | HLP-037-000023873 |
| HLP-037-000023877 | to | HLP-037-000023878 |
| HLP-037-000023881 | to | HLP-037-000023881 |
| HLP-037-000023884 | to | HLP-037-000023895 |
| HLP-037-000023898 | to | HLP-037-000023901 |
| HLP-037-000023903 | to | HLP-037-000023905 |
| HLP-037-000023912 | to | HLP-037-000023912 |
| HLP-037-000023916 | to | HLP-037-000023916 |
| HLP-037-000023918 | to | HLP-037-000023923 |
| HLP-037-000023930 | to | HLP-037-000023930 |
| HLP-037-000023935 | to | HLP-037-000023938 |
| HLP-037-000023941 | to | HLP-037-000023943 |
| HLP-037-000023950 | to | HLP-037-000023950 |
| HLP-037-000023952 | to | HLP-037-000023956 |
| HLP-037-000023958 | to | HLP-037-000023958 |
| HLP-037-000023961 | to | HLP-037-000023963 |
| HLP-037-000023965 | to | HLP-037-000023974 |
| HLP-037-000023976 | to | HLP-037-000023976 |
| HLP-037-000023983 | to | HLP-037-000023987 |
| HLP-037-000023994 | to | HLP-037-000023995 |
| HLP-037-000023999 | to | HLP-037-000024000 |
| HLP-037-000024006 | to | HLP-037-000024006 |
| HLP-037-000024008 | to | HLP-037-000024008 |
| HLP-037-000024010 | to | HLP-037-000024010 |
| HLP-037-000024014 | to | HLP-037-000024038 |
| HLP-037-000024041 | to | HLP-037-000024049 |

| | | |
|---|---|---|
| HLP-037-000024056 | to | HLP-037-000024069 |
| HLP-037-000024076 | to | HLP-037-000024079 |
| HLP-037-000024084 | to | HLP-037-000024103 |
| HLP-037-000024105 | to | HLP-037-000024105 |
| HLP-037-000024107 | to | HLP-037-000024107 |
| HLP-037-000024109 | to | HLP-037-000024109 |
| HLP-037-000024111 | to | HLP-037-000024115 |
| HLP-037-000024117 | to | HLP-037-000024118 |
| HLP-037-000024120 | to | HLP-037-000024139 |
| HLP-037-000024143 | to | HLP-037-000024143 |
| HLP-037-000024146 | to | HLP-037-000024146 |
| HLP-037-000024153 | to | HLP-037-000024179 |
| HLP-037-000024186 | to | HLP-037-000024194 |
| HLP-037-000024196 | to | HLP-037-000024199 |
| HLP-037-000024201 | to | HLP-037-000024202 |
| HLP-037-000024204 | to | HLP-037-000024204 |
| HLP-037-000024206 | to | HLP-037-000024206 |
| HLP-037-000024208 | to | HLP-037-000024237 |
| HLP-037-000024239 | to | HLP-037-000024240 |
| HLP-037-000024242 | to | HLP-037-000024258 |
| HLP-037-000024265 | to | HLP-037-000024265 |
| HLP-037-000024267 | to | HLP-037-000024277 |
| HLP-037-000024279 | to | HLP-037-000024279 |
| HLP-037-000024281 | to | HLP-037-000024281 |
| HLP-037-000024283 | to | HLP-037-000024283 |
| HLP-037-000024285 | to | HLP-037-000024286 |
| HLP-037-000024289 | to | HLP-037-000024309 |
| HLP-037-000024325 | to | HLP-037-000024325 |
| HLP-037-000024331 | to | HLP-037-000024334 |
| HLP-037-000024336 | to | HLP-037-000024341 |
| HLP-037-000024343 | to | HLP-037-000024343 |
| HLP-037-000024361 | to | HLP-037-000024361 |
| HLP-037-000024363 | to | HLP-037-000024363 |
| HLP-037-000024367 | to | HLP-037-000024386 |
| HLP-037-000024388 | to | HLP-037-000024388 |
| HLP-037-000024392 | to | HLP-037-000024414 |
| HLP-037-000024416 | to | HLP-037-000024439 |
| HLP-037-000024443 | to | HLP-037-000024452 |
| HLP-037-000024454 | to | HLP-037-000024460 |
| HLP-037-000024462 | to | HLP-037-000024476 |
| HLP-037-000024478 | to | HLP-037-000024480 |
| HLP-037-000024499 | to | HLP-037-000024499 |
| HLP-037-000024501 | to | HLP-037-000024502 |

| | | |
|---|---|---|
| HLP-037-000024504 | to | HLP-037-000024514 |
| HLP-037-000024518 | to | HLP-037-000024522 |
| HLP-037-000024525 | to | HLP-037-000024528 |
| HLP-037-000024530 | to | HLP-037-000024551 |
| HLP-037-000024554 | to | HLP-037-000024554 |
| HLP-037-000024562 | to | HLP-037-000024573 |
| HLP-037-000024581 | to | HLP-037-000024581 |
| HLP-037-000024583 | to | HLP-037-000024585 |
| HLP-037-000024591 | to | HLP-037-000024591 |
| HLP-037-000024599 | to | HLP-037-000024600 |
| HLP-037-000024602 | to | HLP-037-000024608 |
| HLP-037-000024610 | to | HLP-037-000024619 |
| HLP-037-000024626 | to | HLP-037-000024636 |
| HLP-037-000024644 | to | HLP-037-000024644 |
| HLP-037-000024654 | to | HLP-037-000024663 |
| HLP-037-000024670 | to | HLP-037-000024678 |
| HLP-037-000024682 | to | HLP-037-000024682 |
| HLP-037-000024685 | to | HLP-037-000024686 |
| HLP-037-000024688 | to | HLP-037-000024697 |
| HLP-037-000024700 | to | HLP-037-000024708 |
| HLP-037-000024710 | to | HLP-037-000024710 |
| HLP-037-000024712 | to | HLP-037-000024712 |
| HLP-037-000024717 | to | HLP-037-000024720 |
| HLP-037-000024732 | to | HLP-037-000024732 |
| HLP-037-000024734 | to | HLP-037-000024735 |
| HLP-037-000024740 | to | HLP-037-000024741 |
| HLP-037-000024743 | to | HLP-037-000024743 |
| HLP-037-000024745 | to | HLP-037-000024750 |
| HLP-037-000024752 | to | HLP-037-000024778 |
| HLP-037-000024780 | to | HLP-037-000024786 |
| HLP-037-000024788 | to | HLP-037-000024789 |
| HLP-037-000024794 | to | HLP-037-000024794 |
| HLP-037-000024799 | to | HLP-037-000024799 |
| HLP-037-000024806 | to | HLP-037-000024812 |
| HLP-037-000024822 | to | HLP-037-000024826 |
| HLP-037-000024828 | to | HLP-037-000024836 |
| HLP-037-000024852 | to | HLP-037-000024852 |
| HLP-037-000024872 | to | HLP-037-000024879 |
| HLP-037-000024886 | to | HLP-037-000024890 |
| HLP-037-000024893 | to | HLP-037-000024893 |
| HLP-037-000024898 | to | HLP-037-000024898 |
| HLP-037-000024900 | to | HLP-037-000024902 |
| HLP-037-000024927 | to | HLP-037-000024930 |

| | | |
|---|---|---|
| HLP-037-000024932 | to | HLP-037-000024943 |
| HLP-037-000024950 | to | HLP-037-000024952 |
| HLP-037-000024954 | to | HLP-037-000024955 |
| HLP-037-000024958 | to | HLP-037-000024958 |
| HLP-037-000024960 | to | HLP-037-000024960 |
| HLP-037-000024963 | to | HLP-037-000024972 |
| HLP-037-000024979 | to | HLP-037-000024995 |
| HLP-037-000024997 | to | HLP-037-000025006 |
| HLP-037-000025015 | to | HLP-037-000025020 |
| HLP-037-000025022 | to | HLP-037-000025049 |
| HLP-037-000025051 | to | HLP-037-000025052 |
| HLP-037-000025059 | to | HLP-037-000025061 |
| HLP-037-000025063 | to | HLP-037-000025064 |
| HLP-037-000025066 | to | HLP-037-000025076 |
| HLP-037-000025083 | to | HLP-037-000025086 |
| HLP-037-000025088 | to | HLP-037-000025089 |
| HLP-037-000025096 | to | HLP-037-000025105 |
| HLP-037-000025112 | to | HLP-037-000025120 |
| HLP-037-000025130 | to | HLP-037-000025130 |
| HLP-037-000025132 | to | HLP-037-000025132 |
| HLP-037-000025135 | to | HLP-037-000025137 |
| HLP-037-000025144 | to | HLP-037-000025144 |
| HLP-037-000025147 | to | HLP-037-000025155 |
| HLP-037-000025159 | to | HLP-037-000025159 |
| HLP-037-000025171 | to | HLP-037-000025171 |
| HLP-037-000025174 | to | HLP-037-000025174 |
| HLP-037-000025176 | to | HLP-037-000025176 |
| HLP-037-000025193 | to | HLP-037-000025196 |
| HLP-037-000025198 | to | HLP-037-000025198 |
| HLP-037-000025200 | to | HLP-037-000025214 |
| HLP-037-000025217 | to | HLP-037-000025220 |
| HLP-037-000025222 | to | HLP-037-000025232 |
| HLP-037-000025237 | to | HLP-037-000025237 |
| HLP-037-000025247 | to | HLP-037-000025248 |
| HLP-037-000025254 | to | HLP-037-000025254 |
| HLP-037-000025256 | to | HLP-037-000025256 |
| HLP-037-000025258 | to | HLP-037-000025262 |
| HLP-037-000025264 | to | HLP-037-000025270 |
| HLP-037-000025277 | to | HLP-037-000025279 |
| HLP-037-000025282 | to | HLP-037-000025282 |
| HLP-037-000025287 | to | HLP-037-000025294 |
| HLP-037-000025301 | to | HLP-037-000025301 |
| HLP-037-000025308 | to | HLP-037-000025310 |

| | | |
|---|---|---|
| HLP-037-000025312 | to | HLP-037-000025317 |
| HLP-037-000025319 | to | HLP-037-000025319 |
| HLP-037-000025322 | to | HLP-037-000025331 |
| HLP-037-000025333 | to | HLP-037-000025338 |
| HLP-037-000025343 | to | HLP-037-000025343 |
| HLP-037-000025345 | to | HLP-037-000025345 |
| HLP-037-000025347 | to | HLP-037-000025347 |
| HLP-037-000025349 | to | HLP-037-000025349 |
| HLP-037-000025352 | to | HLP-037-000025352 |
| HLP-037-000025354 | to | HLP-037-000025354 |
| HLP-037-000025356 | to | HLP-037-000025356 |
| HLP-037-000025358 | to | HLP-037-000025358 |
| HLP-037-000025361 | to | HLP-037-000025369 |
| HLP-037-000025373 | to | HLP-037-000025374 |
| HLP-037-000025376 | to | HLP-037-000025376 |
| HLP-037-000025378 | to | HLP-037-000025378 |
| HLP-037-000025383 | to | HLP-037-000025386 |
| HLP-037-000025393 | to | HLP-037-000025403 |
| HLP-037-000025405 | to | HLP-037-000025405 |
| HLP-037-000025413 | to | HLP-037-000025417 |
| HLP-037-000025421 | to | HLP-037-000025423 |
| HLP-037-000025425 | to | HLP-037-000025440 |
| HLP-037-000025455 | to | HLP-037-000025468 |
| HLP-037-000025486 | to | HLP-037-000025541 |
| HLP-037-000025543 | to | HLP-037-000025543 |
| HLP-037-000025550 | to | HLP-037-000025554 |
| HLP-037-000025556 | to | HLP-037-000025562 |
| HLP-037-000025564 | to | HLP-037-000025564 |
| HLP-037-000025567 | to | HLP-037-000025572 |
| HLP-037-000025580 | to | HLP-037-000025584 |
| HLP-037-000025586 | to | HLP-037-000025597 |
| HLP-037-000025621 | to | HLP-037-000025621 |
| HLP-037-000025633 | to | HLP-037-000025633 |
| HLP-037-000025645 | to | HLP-037-000025645 |
| HLP-037-000025648 | to | HLP-037-000025648 |
| HLP-037-000025650 | to | HLP-037-000025664 |
| HLP-037-000025666 | to | HLP-037-000025667 |
| HLP-037-000025669 | to | HLP-037-000025725 |
| HLP-037-000025727 | to | HLP-037-000025739 |
| HLP-037-000025741 | to | HLP-037-000025757 |
| HLP-037-000025759 | to | HLP-037-000025761 |
| HLP-037-000025765 | to | HLP-037-000025768 |
| HLP-037-000025773 | to | HLP-037-000025773 |

| | | |
|---|---|---|
| HLP-037-000025776 | to | HLP-037-000025791 |
| HLP-037-000025793 | to | HLP-037-000025805 |
| HLP-037-000025811 | to | HLP-037-000025812 |
| HLP-037-000025814 | to | HLP-037-000025819 |
| HLP-037-000025821 | to | HLP-037-000025829 |
| HLP-037-000025835 | to | HLP-037-000025845 |
| HLP-037-000025848 | to | HLP-037-000025858 |
| HLP-037-000025865 | to | HLP-037-000025869 |
| HLP-037-000025880 | to | HLP-037-000025880 |
| HLP-037-000025890 | to | HLP-037-000025890 |
| HLP-037-000025893 | to | HLP-037-000025894 |
| HLP-037-000025896 | to | HLP-037-000025905 |
| HLP-037-000025912 | to | HLP-037-000025912 |
| HLP-037-000025926 | to | HLP-037-000025927 |
| HLP-037-000025929 | to | HLP-037-000025932 |
| HLP-037-000025941 | to | HLP-037-000025941 |
| HLP-037-000025958 | to | HLP-037-000025968 |
| HLP-037-000025974 | to | HLP-037-000025983 |
| HLP-037-000025985 | to | HLP-037-000025988 |
| HLP-037-000025990 | to | HLP-037-000025993 |
| HLP-037-000025995 | to | HLP-037-000025997 |
| HLP-037-000025999 | to | HLP-037-000026014 |
| HLP-037-000026021 | to | HLP-037-000026044 |
| HLP-037-000026047 | to | HLP-037-000026047 |
| HLP-037-000026054 | to | HLP-037-000026057 |
| HLP-037-000026064 | to | HLP-037-000026068 |
| HLP-037-000026070 | to | HLP-037-000026096 |
| HLP-037-000026103 | to | HLP-037-000026106 |
| HLP-037-000026108 | to | HLP-037-000026109 |
| HLP-037-000026111 | to | HLP-037-000026111 |
| HLP-037-000026114 | to | HLP-037-000026115 |
| HLP-037-000026118 | to | HLP-037-000026118 |
| HLP-037-000026131 | to | HLP-037-000026131 |
| HLP-037-000026133 | to | HLP-037-000026133 |
| HLP-037-000026135 | to | HLP-037-000026141 |
| HLP-037-000026145 | to | HLP-037-000026145 |
| HLP-037-000026147 | to | HLP-037-000026147 |
| HLP-037-000026150 | to | HLP-037-000026154 |
| HLP-037-000026157 | to | HLP-037-000026157 |
| HLP-037-000026159 | to | HLP-037-000026163 |
| HLP-037-000026170 | to | HLP-037-000026174 |
| HLP-037-000026179 | to | HLP-037-000026181 |
| HLP-037-000026188 | to | HLP-037-000026188 |

| | | |
|---|---|---|
| HLP-037-000026195 | to | HLP-037-000026206 |
| HLP-037-000026210 | to | HLP-037-000026210 |
| HLP-037-000026214 | to | HLP-037-000026214 |
| HLP-037-000026221 | to | HLP-037-000026221 |
| HLP-037-000026223 | to | HLP-037-000026223 |
| HLP-037-000026225 | to | HLP-037-000026225 |
| HLP-037-000026233 | to | HLP-037-000026233 |
| HLP-037-000026236 | to | HLP-037-000026237 |
| HLP-037-000026242 | to | HLP-037-000026242 |
| HLP-037-000026247 | to | HLP-037-000026250 |
| HLP-037-000026257 | to | HLP-037-000026258 |
| HLP-037-000026261 | to | HLP-037-000026261 |
| HLP-037-000026263 | to | HLP-037-000026263 |
| HLP-037-000026267 | to | HLP-037-000026272 |
| HLP-037-000026275 | to | HLP-037-000026275 |
| HLP-037-000026277 | to | HLP-037-000026277 |
| HLP-037-000026279 | to | HLP-037-000026279 |
| HLP-037-000026281 | to | HLP-037-000026281 |
| HLP-037-000026283 | to | HLP-037-000026290 |
| HLP-037-000026292 | to | HLP-037-000026293 |
| HLP-037-000026301 | to | HLP-037-000026306 |
| HLP-037-000026308 | to | HLP-037-000026309 |
| HLP-037-000026312 | to | HLP-037-000026312 |
| HLP-037-000026315 | to | HLP-037-000026315 |
| HLP-037-000026317 | to | HLP-037-000026339 |
| HLP-037-000026345 | to | HLP-037-000026345 |
| HLP-037-000026347 | to | HLP-037-000026349 |
| HLP-037-000026353 | to | HLP-037-000026353 |
| HLP-037-000026356 | to | HLP-037-000026364 |
| HLP-037-000026371 | to | HLP-037-000026376 |
| HLP-037-000026378 | to | HLP-037-000026423 |
| HLP-037-000026431 | to | HLP-037-000026432 |
| HLP-037-000026434 | to | HLP-037-000026449 |
| HLP-037-000026451 | to | HLP-037-000026451 |
| HLP-037-000026453 | to | HLP-037-000026479 |
| HLP-037-000026488 | to | HLP-037-000026488 |
| HLP-037-000026491 | to | HLP-037-000026491 |
| HLP-037-000026498 | to | HLP-037-000026498 |
| HLP-037-000026500 | to | HLP-037-000026507 |
| HLP-037-000026509 | to | HLP-037-000026509 |
| HLP-037-000026511 | to | HLP-037-000026527 |
| HLP-037-000026531 | to | HLP-037-000026533 |
| HLP-037-000026535 | to | HLP-037-000026543 |

| | | |
|---|---|---|
| HLP-037-000026545 | to | HLP-037-000026550 |
| HLP-037-000026552 | to | HLP-037-000026559 |
| HLP-037-000026563 | to | HLP-037-000026563 |
| HLP-037-000026565 | to | HLP-037-000026566 |
| HLP-037-000026573 | to | HLP-037-000026573 |
| HLP-037-000026576 | to | HLP-037-000026600 |
| HLP-037-000026603 | to | HLP-037-000026603 |
| HLP-037-000026606 | to | HLP-037-000026622 |
| HLP-037-000026624 | to | HLP-037-000026624 |
| HLP-037-000026629 | to | HLP-037-000026629 |
| HLP-037-000026631 | to | HLP-037-000026647 |
| HLP-037-000026654 | to | HLP-037-000026656 |
| HLP-037-000026658 | to | HLP-037-000026659 |
| HLP-037-000026661 | to | HLP-037-000026672 |
| HLP-037-000026674 | to | HLP-037-000026677 |
| HLP-037-000026682 | to | HLP-037-000026685 |
| HLP-037-000026688 | to | HLP-037-000026697 |
| HLP-037-000026699 | to | HLP-037-000026700 |
| HLP-037-000026706 | to | HLP-037-000026706 |
| HLP-037-000026714 | to | HLP-037-000026715 |
| HLP-037-000026722 | to | HLP-037-000026739 |
| HLP-037-000026746 | to | HLP-037-000026762 |
| HLP-037-000026764 | to | HLP-037-000026764 |
| HLP-037-000026766 | to | HLP-037-000026766 |
| HLP-037-000026771 | to | HLP-037-000026794 |
| HLP-037-000026798 | to | HLP-037-000026805 |
| HLP-037-000026807 | to | HLP-037-000026807 |
| HLP-037-000026809 | to | HLP-037-000026814 |
| HLP-037-000026816 | to | HLP-037-000026825 |
| HLP-037-000026827 | to | HLP-037-000026827 |
| HLP-037-000026835 | to | HLP-037-000026837 |
| HLP-037-000026839 | to | HLP-037-000026839 |
| HLP-037-000026845 | to | HLP-037-000026847 |
| HLP-037-000026849 | to | HLP-037-000026849 |
| HLP-037-000026855 | to | HLP-037-000026863 |
| HLP-037-000026866 | to | HLP-037-000026866 |
| HLP-037-000026871 | to | HLP-037-000026873 |
| HLP-037-000026875 | to | HLP-037-000026880 |
| HLP-037-000026885 | to | HLP-037-000026885 |
| HLP-037-000026890 | to | HLP-037-000026890 |
| HLP-037-000026919 | to | HLP-037-000026920 |
| HLP-037-000026922 | to | HLP-037-000026927 |
| HLP-037-000026934 | to | HLP-037-000026935 |

| | | |
|---|---|---|
| HLP-037-000026937 | to | HLP-037-000026945 |
| HLP-037-000026952 | to | HLP-037-000026960 |
| HLP-037-000026962 | to | HLP-037-000026975 |
| HLP-037-000026977 | to | HLP-037-000026977 |
| HLP-037-000026979 | to | HLP-037-000026983 |
| HLP-037-000026988 | to | HLP-037-000027028 |
| HLP-037-000027030 | to | HLP-037-000027048 |
| HLP-037-000027065 | to | HLP-037-000027065 |
| HLP-037-000027067 | to | HLP-037-000027067 |
| HLP-037-000027088 | to | HLP-037-000027088 |
| HLP-037-000027090 | to | HLP-037-000027103 |
| HLP-037-000027105 | to | HLP-037-000027117 |
| HLP-037-000027119 | to | HLP-037-000027136 |
| HLP-037-000027139 | to | HLP-037-000027139 |
| HLP-037-000027145 | to | HLP-037-000027145 |
| HLP-037-000027147 | to | HLP-037-000027151 |
| HLP-037-000027155 | to | HLP-037-000027155 |
| HLP-037-000027157 | to | HLP-037-000027161 |
| HLP-037-000027169 | to | HLP-037-000027176 |
| HLP-037-000027179 | to | HLP-037-000027180 |
| HLP-037-000027185 | to | HLP-037-000027185 |
| HLP-037-000027187 | to | HLP-037-000027191 |
| HLP-037-000027193 | to | HLP-037-000027206 |
| HLP-037-000027208 | to | HLP-037-000027208 |
| HLP-037-000027219 | to | HLP-037-000027225 |
| HLP-037-000027232 | to | HLP-037-000027235 |
| HLP-037-000027237 | to | HLP-037-000027237 |
| HLP-037-000027244 | to | HLP-037-000027248 |
| HLP-037-000027254 | to | HLP-037-000027257 |
| HLP-037-000027262 | to | HLP-037-000027276 |
| HLP-037-000027278 | to | HLP-037-000027299 |
| HLP-037-000027305 | to | HLP-037-000027305 |
| HLP-037-000027308 | to | HLP-037-000027308 |
| HLP-037-000027310 | to | HLP-037-000027310 |
| HLP-037-000027313 | to | HLP-037-000027315 |
| HLP-037-000027317 | to | HLP-037-000027317 |
| HLP-037-000027319 | to | HLP-037-000027319 |
| HLP-037-000027321 | to | HLP-037-000027321 |
| HLP-037-000027324 | to | HLP-037-000027343 |
| HLP-037-000027347 | to | HLP-037-000027350 |
| HLP-037-000027353 | to | HLP-037-000027360 |
| HLP-037-000027363 | to | HLP-037-000027364 |
| HLP-037-000027381 | to | HLP-037-000027397 |

| | | |
|---|---|---|
| HLP-037-000027401 | to | HLP-037-000027402 |
| HLP-037-000027404 | to | HLP-037-000027406 |
| HLP-037-000027408 | to | HLP-037-000027413 |
| HLP-037-000027424 | to | HLP-037-000027424 |
| HLP-037-000027433 | to | HLP-037-000027434 |
| HLP-037-000027436 | to | HLP-037-000027440 |
| HLP-037-000027443 | to | HLP-037-000027444 |
| HLP-037-000027452 | to | HLP-037-000027457 |
| HLP-037-000027459 | to | HLP-037-000027484 |
| HLP-037-000027492 | to | HLP-037-000027494 |
| HLP-037-000027497 | to | HLP-037-000027497 |
| HLP-037-000027499 | to | HLP-037-000027521 |
| HLP-037-000027523 | to | HLP-037-000027528 |
| HLP-037-000027530 | to | HLP-037-000027538 |
| HLP-037-000027541 | to | HLP-037-000027541 |
| HLP-037-000027548 | to | HLP-037-000027549 |
| HLP-037-000027551 | to | HLP-037-000027585 |
| HLP-037-000027587 | to | HLP-037-000027587 |
| HLP-037-000027589 | to | HLP-037-000027589 |
| HLP-037-000027593 | to | HLP-037-000027599 |
| HLP-037-000027601 | to | HLP-037-000027603 |
| HLP-037-000027607 | to | HLP-037-000027656 |
| HLP-037-000027658 | to | HLP-037-000027661 |
| HLP-037-000027668 | to | HLP-037-000027671 |
| HLP-037-000027679 | to | HLP-037-000027705 |
| HLP-037-000027714 | to | HLP-037-000027735 |
| HLP-037-000027742 | to | HLP-037-000027759 |
| HLP-037-000027761 | to | HLP-037-000027780 |
| HLP-037-000027782 | to | HLP-037-000027802 |
| HLP-037-000027815 | to | HLP-037-000027817 |
| HLP-037-000027831 | to | HLP-037-000027842 |
| HLP-037-000027846 | to | HLP-037-000027882 |
| HLP-037-000027885 | to | HLP-037-000027899 |
| HLP-037-000027909 | to | HLP-037-000027914 |
| HLP-037-000027916 | to | HLP-037-000027919 |
| HLP-037-000027922 | to | HLP-037-000027938 |
| HLP-037-000027940 | to | HLP-037-000027956 |
| HLP-037-000027963 | to | HLP-037-000027965 |
| HLP-037-000027969 | to | HLP-037-000028001 |
| HLP-037-000028003 | to | HLP-037-000028044 |
| HLP-037-000028047 | to | HLP-037-000028092 |
| HLP-042-000000001 | to | HLP-042-000000004 |
| HLP-042-000000007 | to | HLP-042-000000007 |

| | | |
|---|---|---|
| HLP-042-000000009 | to | HLP-042-000000009 |
| HLP-042-000000012 | to | HLP-042-000000013 |
| HLP-042-000000015 | to | HLP-042-000000017 |
| HLP-042-000000019 | to | HLP-042-000000041 |
| HLP-042-000000044 | to | HLP-042-000000046 |
| HLP-042-000000050 | to | HLP-042-000000057 |
| HLP-042-000000059 | to | HLP-042-000000062 |
| HLP-042-000000064 | to | HLP-042-000000064 |
| HLP-042-000000066 | to | HLP-042-000000070 |
| HLP-042-000000074 | to | HLP-042-000000080 |
| HLP-042-000000082 | to | HLP-042-000000089 |
| HLP-042-000000092 | to | HLP-042-000000094 |
| HLP-042-000000096 | to | HLP-042-000000096 |
| HLP-042-000000099 | to | HLP-042-000000105 |
| HLP-042-000000107 | to | HLP-042-000000112 |
| HLP-042-000000114 | to | HLP-042-000000115 |
| HLP-042-000000117 | to | HLP-042-000000124 |
| HLP-042-000000126 | to | HLP-042-000000131 |
| HLP-042-000000133 | to | HLP-042-000000143 |
| HLP-042-000000147 | to | HLP-042-000000156 |
| HLP-042-000000158 | to | HLP-042-000000158 |
| HLP-042-000000162 | to | HLP-042-000000162 |
| HLP-042-000000164 | to | HLP-042-000000170 |
| HLP-042-000000172 | to | HLP-042-000000185 |
| HLP-042-000000187 | to | HLP-042-000000189 |
| HLP-042-000000191 | to | HLP-042-000000191 |
| HLP-042-000000193 | to | HLP-042-000000194 |
| HLP-042-000000197 | to | HLP-042-000000198 |
| HLP-042-000000200 | to | HLP-042-000000205 |
| HLP-042-000000207 | to | HLP-042-000000218 |
| HLP-042-000000220 | to | HLP-042-000000220 |
| HLP-042-000000222 | to | HLP-042-000000223 |
| HLP-042-000000225 | to | HLP-042-000000225 |
| HLP-042-000000228 | to | HLP-042-000000229 |
| HLP-042-000000231 | to | HLP-042-000000240 |
| HLP-042-000000242 | to | HLP-042-000000248 |
| HLP-042-000000250 | to | HLP-042-000000250 |
| HLP-042-000000252 | to | HLP-042-000000256 |
| HLP-042-000000258 | to | HLP-042-000000321 |
| HLP-042-000000323 | to | HLP-042-000000336 |
| HLP-042-000000338 | to | HLP-042-000000338 |
| HLP-042-000000345 | to | HLP-042-000000345 |
| HLP-042-000000348 | to | HLP-042-000000351 |

| | | |
|---|---|---|
| HLP-042-000000357 | to | HLP-042-000000384 |
| HLP-042-000000386 | to | HLP-042-000000387 |
| HLP-042-000000389 | to | HLP-042-000000393 |
| HLP-042-000000395 | to | HLP-042-000000397 |
| HLP-042-000000399 | to | HLP-042-000000399 |
| HLP-042-000000401 | to | HLP-042-000000401 |
| HLP-042-000000406 | to | HLP-042-000000407 |
| HLP-042-000000410 | to | HLP-042-000000410 |
| HLP-042-000000412 | to | HLP-042-000000418 |
| HLP-042-000000420 | to | HLP-042-000000428 |
| HLP-042-000000430 | to | HLP-042-000000430 |
| HLP-042-000000432 | to | HLP-042-000000444 |
| HLP-042-000000446 | to | HLP-042-000000449 |
| HLP-042-000000452 | to | HLP-042-000000452 |
| HLP-042-000000455 | to | HLP-042-000000471 |
| HLP-042-000000473 | to | HLP-042-000000477 |
| HLP-042-000000479 | to | HLP-042-000000482 |
| HLP-042-000000484 | to | HLP-042-000000485 |
| HLP-042-000000487 | to | HLP-042-000000491 |
| HLP-042-000000493 | to | HLP-042-000000498 |
| HLP-042-000000500 | to | HLP-042-000000506 |
| HLP-042-000000508 | to | HLP-042-000000516 |
| HLP-042-000000521 | to | HLP-042-000000521 |
| HLP-042-000000529 | to | HLP-042-000000529 |
| HLP-042-000000533 | to | HLP-042-000000533 |
| HLP-042-000000535 | to | HLP-042-000000548 |
| HLP-042-000000550 | to | HLP-042-000000562 |
| HLP-042-000000564 | to | HLP-042-000000567 |
| HLP-042-000000569 | to | HLP-042-000000571 |
| HLP-042-000000573 | to | HLP-042-000000585 |
| HLP-042-000000587 | to | HLP-042-000000590 |
| HLP-042-000000593 | to | HLP-042-000000596 |
| HLP-042-000000598 | to | HLP-042-000000602 |
| HLP-042-000000604 | to | HLP-042-000000608 |
| HLP-042-000000610 | to | HLP-042-000000613 |
| HLP-042-000000619 | to | HLP-042-000000620 |
| HLP-042-000000623 | to | HLP-042-000000626 |
| HLP-042-000000632 | to | HLP-042-000000636 |
| HLP-042-000000638 | to | HLP-042-000000639 |
| HLP-042-000000642 | to | HLP-042-000000642 |
| HLP-042-000000649 | to | HLP-042-000000651 |
| HLP-042-000000653 | to | HLP-042-000000653 |
| HLP-042-000000655 | to | HLP-042-000000656 |

| | | |
|---|---|---|
| HLP-042-000000659 | to | HLP-042-000000661 |
| HLP-042-000000663 | to | HLP-042-000000663 |
| HLP-042-000000665 | to | HLP-042-000000668 |
| HLP-042-000000674 | to | HLP-042-000000676 |
| HLP-042-000000678 | to | HLP-042-000000712 |
| HLP-042-000000715 | to | HLP-042-000000721 |
| HLP-042-000000724 | to | HLP-042-000000747 |
| HLP-042-000000749 | to | HLP-042-000000754 |
| HLP-042-000000757 | to | HLP-042-000000765 |
| HLP-042-000000767 | to | HLP-042-000000767 |
| HLP-042-000000769 | to | HLP-042-000000810 |
| HLP-042-000000812 | to | HLP-042-000000819 |
| HLP-042-000000821 | to | HLP-042-000000821 |
| HLP-042-000000823 | to | HLP-042-000000852 |
| HLP-042-000000854 | to | HLP-042-000000857 |
| HLP-042-000000859 | to | HLP-042-000000862 |
| HLP-042-000000864 | to | HLP-042-000000869 |
| HLP-042-000000871 | to | HLP-042-000000894 |
| HLP-042-000000896 | to | HLP-042-000000910 |
| HLP-042-000000912 | to | HLP-042-000000919 |
| HLP-042-000000921 | to | HLP-042-000000927 |
| HLP-042-000000929 | to | HLP-042-000000939 |
| HLP-042-000000941 | to | HLP-042-000000980 |
| HLP-042-000000982 | to | HLP-042-000000998 |
| HLP-042-000001000 | to | HLP-042-000001036 |
| HLP-042-000001038 | to | HLP-042-000001045 |
| HLP-042-000001057 | to | HLP-042-000001057 |
| HLP-042-000001061 | to | HLP-042-000001061 |
| HLP-042-000001063 | to | HLP-042-000001063 |
| HLP-042-000001072 | to | HLP-042-000001074 |
| HLP-042-000001077 | to | HLP-042-000001092 |
| HLP-042-000001094 | to | HLP-042-000001096 |
| HLP-042-000001098 | to | HLP-042-000001109 |
| HLP-042-000001111 | to | HLP-042-000001119 |
| HLP-042-000001121 | to | HLP-042-000001126 |
| HLP-042-000001128 | to | HLP-042-000001129 |
| HLP-042-000001132 | to | HLP-042-000001154 |
| HLP-042-000001156 | to | HLP-042-000001159 |
| HLP-042-000001161 | to | HLP-042-000001168 |
| HLP-042-000001170 | to | HLP-042-000001181 |
| HLP-042-000001183 | to | HLP-042-000001183 |
| HLP-042-000001185 | to | HLP-042-000001191 |
| HLP-042-000001193 | to | HLP-042-000001209 |

| | | |
|---|---|---|
| HLP-042-000001211 | to | HLP-042-000001214 |
| HLP-042-000001218 | to | HLP-042-000001219 |
| HLP-042-000001221 | to | HLP-042-000001244 |
| HLP-042-000001247 | to | HLP-042-000001272 |
| HLP-042-000001274 | to | HLP-042-000001286 |
| HLP-042-000001288 | to | HLP-042-000001293 |
| HLP-042-000001295 | to | HLP-042-000001299 |
| HLP-042-000001301 | to | HLP-042-000001301 |
| HLP-042-000001310 | to | HLP-042-000001311 |
| HLP-042-000001313 | to | HLP-042-000001319 |
| HLP-042-000001321 | to | HLP-042-000001341 |
| HLP-042-000001343 | to | HLP-042-000001344 |
| HLP-042-000001346 | to | HLP-042-000001358 |
| HLP-042-000001360 | to | HLP-042-000001365 |
| HLP-042-000001367 | to | HLP-042-000001380 |
| HLP-042-000001384 | to | HLP-042-000001385 |
| HLP-042-000001387 | to | HLP-042-000001388 |
| HLP-042-000001390 | to | HLP-042-000001390 |
| HLP-042-000001395 | to | HLP-042-000001401 |
| HLP-042-000001403 | to | HLP-042-000001412 |
| HLP-042-000001415 | to | HLP-042-000001415 |
| HLP-042-000001417 | to | HLP-042-000001417 |
| HLP-042-000001419 | to | HLP-042-000001437 |
| HLP-042-000001439 | to | HLP-042-000001441 |
| HLP-042-000001446 | to | HLP-042-000001447 |
| HLP-042-000001449 | to | HLP-042-000001465 |
| HLP-042-000001468 | to | HLP-042-000001471 |
| HLP-042-000001473 | to | HLP-042-000001474 |
| HLP-042-000001477 | to | HLP-042-000001481 |
| HLP-042-000001483 | to | HLP-042-000001484 |
| HLP-042-000001486 | to | HLP-042-000001497 |
| HLP-042-000001499 | to | HLP-042-000001501 |
| HLP-042-000001504 | to | HLP-042-000001504 |
| HLP-042-000001518 | to | HLP-042-000001527 |
| HLP-042-000001535 | to | HLP-042-000001542 |
| HLP-042-000001544 | to | HLP-042-000001545 |
| HLP-042-000001547 | to | HLP-042-000001548 |
| HLP-042-000001551 | to | HLP-042-000001551 |
| HLP-042-000001556 | to | HLP-042-000001588 |
| HLP-042-000001591 | to | HLP-042-000001595 |
| HLP-042-000001597 | to | HLP-042-000001609 |
| HLP-042-000001611 | to | HLP-042-000001612 |
| HLP-042-000001616 | to | HLP-042-000001616 |

| | | |
|---|---|---|
| HLP-042-000001618 | to | HLP-042-000001619 |
| HLP-042-000001621 | to | HLP-042-000001634 |
| HLP-042-000001637 | to | HLP-042-000001637 |
| HLP-042-000001640 | to | HLP-042-000001646 |
| HLP-042-000001648 | to | HLP-042-000001648 |
| HLP-042-000001650 | to | HLP-042-000001661 |
| HLP-042-000001664 | to | HLP-042-000001664 |
| HLP-042-000001672 | to | HLP-042-000001672 |
| HLP-042-000001674 | to | HLP-042-000001674 |
| HLP-042-000001676 | to | HLP-042-000001680 |
| HLP-042-000001682 | to | HLP-042-000001687 |
| HLP-042-000001689 | to | HLP-042-000001695 |
| HLP-042-000001699 | to | HLP-042-000001700 |
| HLP-042-000001702 | to | HLP-042-000001706 |
| HLP-042-000001708 | to | HLP-042-000001712 |
| HLP-042-000001715 | to | HLP-042-000001721 |
| HLP-042-000001724 | to | HLP-042-000001732 |
| HLP-042-000001734 | to | HLP-042-000001738 |
| HLP-042-000001740 | to | HLP-042-000001744 |
| HLP-042-000001746 | to | HLP-042-000001753 |
| HLP-042-000001755 | to | HLP-042-000001755 |
| HLP-042-000001757 | to | HLP-042-000001758 |
| HLP-042-000001760 | to | HLP-042-000001766 |
| HLP-042-000001770 | to | HLP-042-000001782 |
| HLP-042-000001785 | to | HLP-042-000001792 |
| HLP-042-000001798 | to | HLP-042-000001806 |
| HLP-042-000001808 | to | HLP-042-000001816 |
| HLP-042-000001821 | to | HLP-042-000001823 |
| HLP-042-000001825 | to | HLP-042-000001835 |
| HLP-042-000001837 | to | HLP-042-000001838 |
| HLP-042-000001840 | to | HLP-042-000001846 |
| HLP-042-000001850 | to | HLP-042-000001853 |
| HLP-042-000001856 | to | HLP-042-000001862 |
| HLP-042-000001865 | to | HLP-042-000001881 |
| HLP-042-000001883 | to | HLP-042-000001886 |
| HLP-042-000001888 | to | HLP-042-000001916 |
| HLP-042-000001918 | to | HLP-042-000001936 |
| HLP-042-000001939 | to | HLP-042-000001945 |
| HLP-042-000001951 | to | HLP-042-000001963 |
| HLP-042-000001966 | to | HLP-042-000001973 |
| HLP-042-000001983 | to | HLP-042-000001983 |
| HLP-042-000001994 | to | HLP-042-000002010 |
| HLP-042-000002014 | to | HLP-042-000002018 |

| | | |
|---|---|---|
| HLP-042-000002023 | to | HLP-042-000002074 |
| HLP-042-000002076 | to | HLP-042-000002087 |
| HLP-042-000002101 | to | HLP-042-000002126 |
| HLP-042-000002129 | to | HLP-042-000002149 |
| HLP-043-000000001 | to | HLP-043-000000001 |
| HLP-043-000000003 | to | HLP-043-000000009 |
| HLP-043-000000011 | to | HLP-043-000000014 |
| HLP-043-000000016 | to | HLP-043-000000017 |
| HLP-043-000000019 | to | HLP-043-000000026 |
| HLP-043-000000028 | to | HLP-043-000000030 |
| HLP-043-000000032 | to | HLP-043-000000032 |
| HLP-043-000000034 | to | HLP-043-000000045 |
| HLP-043-000000052 | to | HLP-043-000000052 |
| HLP-043-000000056 | to | HLP-043-000000062 |
| HLP-043-000000064 | to | HLP-043-000000064 |
| HLP-043-000000067 | to | HLP-043-000000082 |
| HLP-043-000000084 | to | HLP-043-000000087 |
| HLP-043-000000089 | to | HLP-043-000000096 |
| HLP-043-000000098 | to | HLP-043-000000098 |
| HLP-043-000000100 | to | HLP-043-000000101 |
| HLP-043-000000103 | to | HLP-043-000000104 |
| HLP-043-000000106 | to | HLP-043-000000109 |
| HLP-043-000000114 | to | HLP-043-000000115 |
| HLP-043-000000120 | to | HLP-043-000000120 |
| HLP-043-000000122 | to | HLP-043-000000122 |
| HLP-043-000000124 | to | HLP-043-000000126 |
| HLP-043-000000128 | to | HLP-043-000000128 |
| HLP-043-000000130 | to | HLP-043-000000137 |
| HLP-043-000000139 | to | HLP-043-000000151 |
| HLP-043-000000153 | to | HLP-043-000000158 |
| HLP-043-000000162 | to | HLP-043-000000165 |
| HLP-043-000000167 | to | HLP-043-000000171 |
| HLP-043-000000173 | to | HLP-043-000000175 |
| HLP-043-000000177 | to | HLP-043-000000177 |
| HLP-043-000000180 | to | HLP-043-000000190 |
| HLP-043-000000193 | to | HLP-043-000000199 |
| HLP-043-000000201 | to | HLP-043-000000203 |
| HLP-043-000000206 | to | HLP-043-000000206 |
| HLP-043-000000208 | to | HLP-043-000000209 |
| HLP-043-000000213 | to | HLP-043-000000219 |
| HLP-043-000000221 | to | HLP-043-000000225 |
| HLP-043-000000227 | to | HLP-043-000000227 |
| HLP-043-000000229 | to | HLP-043-000000229 |

| | | |
|---|---|---|
| HLP-043-000000232 | to | HLP-043-000000238 |
| HLP-043-000000240 | to | HLP-043-000000241 |
| HLP-043-000000243 | to | HLP-043-000000244 |
| HLP-043-000000246 | to | HLP-043-000000248 |
| HLP-043-000000252 | to | HLP-043-000000252 |
| HLP-043-000000255 | to | HLP-043-000000258 |
| HLP-043-000000260 | to | HLP-043-000000264 |
| HLP-043-000000266 | to | HLP-043-000000266 |
| HLP-043-000000268 | to | HLP-043-000000270 |
| HLP-043-000000275 | to | HLP-043-000000277 |
| HLP-043-000000280 | to | HLP-043-000000281 |
| HLP-043-000000283 | to | HLP-043-000000283 |
| HLP-043-000000285 | to | HLP-043-000000288 |
| HLP-043-000000291 | to | HLP-043-000000292 |
| HLP-043-000000295 | to | HLP-043-000000297 |
| HLP-043-000000300 | to | HLP-043-000000305 |
| HLP-043-000000307 | to | HLP-043-000000313 |
| HLP-043-000000315 | to | HLP-043-000000317 |
| HLP-043-000000320 | to | HLP-043-000000324 |
| HLP-043-000000326 | to | HLP-043-000000330 |
| HLP-043-000000332 | to | HLP-043-000000332 |
| HLP-043-000000334 | to | HLP-043-000000337 |
| HLP-043-000000339 | to | HLP-043-000000340 |
| HLP-043-000000342 | to | HLP-043-000000350 |
| HLP-043-000000352 | to | HLP-043-000000352 |
| HLP-043-000000357 | to | HLP-043-000000360 |
| HLP-043-000000363 | to | HLP-043-000000363 |
| HLP-043-000000366 | to | HLP-043-000000367 |
| HLP-043-000000370 | to | HLP-043-000000371 |
| HLP-043-000000373 | to | HLP-043-000000377 |
| HLP-043-000000379 | to | HLP-043-000000383 |
| HLP-043-000000385 | to | HLP-043-000000385 |
| HLP-043-000000387 | to | HLP-043-000000387 |
| HLP-043-000000390 | to | HLP-043-000000391 |
| HLP-043-000000393 | to | HLP-043-000000398 |
| HLP-043-000000400 | to | HLP-043-000000405 |
| HLP-043-000000409 | to | HLP-043-000000411 |
| HLP-043-000000413 | to | HLP-043-000000413 |
| HLP-043-000000417 | to | HLP-043-000000417 |
| HLP-043-000000419 | to | HLP-043-000000421 |
| HLP-043-000000423 | to | HLP-043-000000423 |
| HLP-043-000000426 | to | HLP-043-000000428 |
| HLP-043-000000430 | to | HLP-043-000000432 |

| | | |
|---|---|---|
| HLP-043-000000434 | to | HLP-043-000000438 |
| HLP-043-000000440 | to | HLP-043-000000453 |
| HLP-043-000000455 | to | HLP-043-000000456 |
| HLP-043-000000466 | to | HLP-043-000000466 |
| HLP-043-000000468 | to | HLP-043-000000469 |
| HLP-043-000000472 | to | HLP-043-000000480 |
| HLP-043-000000482 | to | HLP-043-000000492 |
| HLP-043-000000494 | to | HLP-043-000000495 |
| HLP-043-000000499 | to | HLP-043-000000499 |
| HLP-043-000000501 | to | HLP-043-000000506 |
| HLP-043-000000508 | to | HLP-043-000000508 |
| HLP-043-000000513 | to | HLP-043-000000530 |
| HLP-043-000000533 | to | HLP-043-000000536 |
| HLP-043-000000538 | to | HLP-043-000000542 |
| HLP-043-000000544 | to | HLP-043-000000544 |
| HLP-043-000000546 | to | HLP-043-000000548 |
| HLP-043-000000551 | to | HLP-043-000000557 |
| HLP-043-000000560 | to | HLP-043-000000561 |
| HLP-043-000000563 | to | HLP-043-000000582 |
| HLP-043-000000585 | to | HLP-043-000000585 |
| HLP-043-000000588 | to | HLP-043-000000588 |
| HLP-043-000000591 | to | HLP-043-000000594 |
| HLP-043-000000597 | to | HLP-043-000000599 |
| HLP-043-000000608 | to | HLP-043-000000609 |
| HLP-043-000000613 | to | HLP-043-000000614 |
| HLP-043-000000618 | to | HLP-043-000000618 |
| HLP-043-000000621 | to | HLP-043-000000628 |
| HLP-043-000000630 | to | HLP-043-000000632 |
| HLP-043-000000660 | to | HLP-043-000000660 |
| HLP-043-000000682 | to | HLP-043-000000682 |
| HLP-043-000000712 | to | HLP-043-000000714 |
| HLP-043-000000728 | to | HLP-043-000000728 |
| HLP-043-000000736 | to | HLP-043-000000736 |
| HLP-043-000000745 | to | HLP-043-000000746 |
| HLP-043-000000748 | to | HLP-043-000000748 |
| HLP-043-000000750 | to | HLP-043-000000757 |
| HLP-043-000000760 | to | HLP-043-000000761 |
| HLP-043-000000763 | to | HLP-043-000000763 |
| HLP-043-000000765 | to | HLP-043-000000773 |
| HLP-043-000000775 | to | HLP-043-000000777 |
| HLP-043-000000779 | to | HLP-043-000000782 |
| HLP-043-000000786 | to | HLP-043-000000792 |
| HLP-043-000000794 | to | HLP-043-000000794 |

| | | |
|---|---|---|
| HLP-043-000000797 | to | HLP-043-000000799 |
| HLP-043-000000802 | to | HLP-043-000000805 |
| HLP-043-000000807 | to | HLP-043-000000820 |
| HLP-043-000000823 | to | HLP-043-000000827 |
| HLP-043-000000829 | to | HLP-043-000000830 |
| HLP-043-000000832 | to | HLP-043-000000832 |
| HLP-043-000000835 | to | HLP-043-000000835 |
| HLP-043-000000837 | to | HLP-043-000000837 |
| HLP-043-000000839 | to | HLP-043-000000858 |
| HLP-043-000000860 | to | HLP-043-000000860 |
| HLP-043-000000862 | to | HLP-043-000000867 |
| HLP-043-000000869 | to | HLP-043-000000874 |
| HLP-043-000000876 | to | HLP-043-000000888 |
| HLP-043-000000892 | to | HLP-043-000000892 |
| HLP-043-000000894 | to | HLP-043-000000895 |
| HLP-043-000000897 | to | HLP-043-000000897 |
| HLP-043-000000900 | to | HLP-043-000000900 |
| HLP-043-000000905 | to | HLP-043-000000907 |
| HLP-043-000000913 | to | HLP-043-000000914 |
| HLP-043-000000917 | to | HLP-043-000000917 |
| HLP-043-000000920 | to | HLP-043-000000928 |
| HLP-043-000000931 | to | HLP-043-000000932 |
| HLP-043-000000934 | to | HLP-043-000000934 |
| HLP-043-000000936 | to | HLP-043-000000938 |
| HLP-043-000000940 | to | HLP-043-000000942 |
| HLP-043-000000944 | to | HLP-043-000000945 |
| HLP-043-000000947 | to | HLP-043-000000950 |
| HLP-043-000000955 | to | HLP-043-000000958 |
| HLP-043-000000961 | to | HLP-043-000000964 |
| HLP-043-000000967 | to | HLP-043-000000970 |
| HLP-043-000000973 | to | HLP-043-000000974 |
| HLP-043-000000977 | to | HLP-043-000000977 |
| HLP-043-000000979 | to | HLP-043-000000987 |
| HLP-043-000000989 | to | HLP-043-000000994 |
| HLP-043-000000996 | to | HLP-043-000000999 |
| HLP-043-000001002 | to | HLP-043-000001006 |
| HLP-043-000001008 | to | HLP-043-000001015 |
| HLP-043-000001022 | to | HLP-043-000001023 |
| HLP-043-000001027 | to | HLP-043-000001028 |
| HLP-043-000001030 | to | HLP-043-000001032 |
| HLP-043-000001034 | to | HLP-043-000001034 |
| HLP-043-000001036 | to | HLP-043-000001042 |
| HLP-043-000001044 | to | HLP-043-000001044 |

| | | |
|---|---|---|
| HLP-043-000001048 | to | HLP-043-000001050 |
| HLP-043-000001053 | to | HLP-043-000001053 |
| HLP-043-000001055 | to | HLP-043-000001069 |
| HLP-043-000001072 | to | HLP-043-000001077 |
| HLP-043-000001079 | to | HLP-043-000001079 |
| HLP-043-000001081 | to | HLP-043-000001083 |
| HLP-043-000001085 | to | HLP-043-000001090 |
| HLP-043-000001095 | to | HLP-043-000001103 |
| HLP-043-000001111 | to | HLP-043-000001111 |
| HLP-043-000001114 | to | HLP-043-000001116 |
| HLP-043-000001119 | to | HLP-043-000001119 |
| HLP-043-000001124 | to | HLP-043-000001127 |
| HLP-043-000001131 | to | HLP-043-000001132 |
| HLP-043-000001134 | to | HLP-043-000001135 |
| HLP-043-000001138 | to | HLP-043-000001148 |
| HLP-043-000001151 | to | HLP-043-000001153 |
| HLP-043-000001155 | to | HLP-043-000001171 |
| HLP-043-000001175 | to | HLP-043-000001177 |
| HLP-043-000001179 | to | HLP-043-000001185 |
| HLP-043-000001187 | to | HLP-043-000001187 |
| HLP-043-000001189 | to | HLP-043-000001192 |
| HLP-043-000001194 | to | HLP-043-000001194 |
| HLP-043-000001196 | to | HLP-043-000001197 |
| HLP-043-000001199 | to | HLP-043-000001201 |
| HLP-043-000001204 | to | HLP-043-000001205 |
| HLP-043-000001208 | to | HLP-043-000001210 |
| HLP-043-000001212 | to | HLP-043-000001218 |
| HLP-043-000001221 | to | HLP-043-000001228 |
| HLP-043-000001230 | to | HLP-043-000001239 |
| HLP-043-000001241 | to | HLP-043-000001246 |
| HLP-043-000001248 | to | HLP-043-000001249 |
| HLP-043-000001252 | to | HLP-043-000001253 |
| HLP-043-000001255 | to | HLP-043-000001259 |
| HLP-043-000001261 | to | HLP-043-000001267 |
| HLP-043-000001269 | to | HLP-043-000001281 |
| HLP-043-000001283 | to | HLP-043-000001284 |
| HLP-043-000001286 | to | HLP-043-000001296 |
| HLP-043-000001300 | to | HLP-043-000001300 |
| HLP-043-000001303 | to | HLP-043-000001310 |
| HLP-043-000001313 | to | HLP-043-000001314 |
| HLP-043-000001316 | to | HLP-043-000001317 |
| HLP-043-000001319 | to | HLP-043-000001346 |
| HLP-043-000001348 | to | HLP-043-000001348 |

| | | |
|---|---|---|
| HLP-043-000001350 | to | HLP-043-000001364 |
| HLP-043-000001366 | to | HLP-043-000001369 |
| HLP-043-000001371 | to | HLP-043-000001372 |
| HLP-043-000001374 | to | HLP-043-000001378 |
| HLP-043-000001380 | to | HLP-043-000001380 |
| HLP-043-000001383 | to | HLP-043-000001383 |
| HLP-043-000001386 | to | HLP-043-000001386 |
| HLP-043-000001388 | to | HLP-043-000001389 |
| HLP-043-000001393 | to | HLP-043-000001396 |
| HLP-043-000001399 | to | HLP-043-000001400 |
| HLP-043-000001403 | to | HLP-043-000001403 |
| HLP-043-000001410 | to | HLP-043-000001415 |
| HLP-043-000001417 | to | HLP-043-000001417 |
| HLP-043-000001419 | to | HLP-043-000001423 |
| HLP-043-000001425 | to | HLP-043-000001425 |
| HLP-043-000001428 | to | HLP-043-000001429 |
| HLP-043-000001431 | to | HLP-043-000001446 |
| HLP-043-000001449 | to | HLP-043-000001452 |
| HLP-043-000001454 | to | HLP-043-000001459 |
| HLP-043-000001461 | to | HLP-043-000001461 |
| HLP-043-000001464 | to | HLP-043-000001473 |
| HLP-043-000001475 | to | HLP-043-000001478 |
| HLP-043-000001482 | to | HLP-043-000001482 |
| HLP-043-000001484 | to | HLP-043-000001485 |
| HLP-043-000001489 | to | HLP-043-000001489 |
| HLP-043-000001492 | to | HLP-043-000001500 |
| HLP-043-000001504 | to | HLP-043-000001504 |
| HLP-043-000001509 | to | HLP-043-000001509 |
| HLP-043-000001513 | to | HLP-043-000001525 |
| HLP-043-000001531 | to | HLP-043-000001531 |
| HLP-043-000001537 | to | HLP-043-000001537 |
| HLP-043-000001542 | to | HLP-043-000001544 |
| HLP-043-000001547 | to | HLP-043-000001547 |
| HLP-043-000001549 | to | HLP-043-000001552 |
| HLP-043-000001555 | to | HLP-043-000001555 |
| HLP-043-000001561 | to | HLP-043-000001562 |
| HLP-043-000001565 | to | HLP-043-000001565 |
| HLP-043-000001569 | to | HLP-043-000001573 |
| HLP-043-000001576 | to | HLP-043-000001576 |
| HLP-043-000001580 | to | HLP-043-000001584 |
| HLP-043-000001586 | to | HLP-043-000001586 |
| HLP-043-000001589 | to | HLP-043-000001589 |
| HLP-043-000001593 | to | HLP-043-000001593 |

| | | |
|---|---|---|
| HLP-043-000001595 | to | HLP-043-000001596 |
| HLP-043-000001598 | to | HLP-043-000001600 |
| HLP-043-000001602 | to | HLP-043-000001614 |
| HLP-043-000001616 | to | HLP-043-000001620 |
| HLP-043-000001622 | to | HLP-043-000001623 |
| HLP-043-000001625 | to | HLP-043-000001631 |
| HLP-043-000001633 | to | HLP-043-000001633 |
| HLP-043-000001637 | to | HLP-043-000001644 |
| HLP-043-000001646 | to | HLP-043-000001665 |
| HLP-043-000001667 | to | HLP-043-000001681 |
| HLP-043-000001683 | to | HLP-043-000001684 |
| HLP-043-000001686 | to | HLP-043-000001695 |
| HLP-043-000001697 | to | HLP-043-000001739 |
| HLP-043-000001741 | to | HLP-043-000001774 |
| HLP-043-000001776 | to | HLP-043-000001784 |
| HLP-043-000001786 | to | HLP-043-000001791 |
| HLP-043-000001793 | to | HLP-043-000001803 |
| HLP-043-000001806 | to | HLP-043-000001828 |
| HLP-043-000001830 | to | HLP-043-000001838 |
| HLP-043-000001841 | to | HLP-043-000001902 |
| HLP-043-000001904 | to | HLP-043-000001904 |
| HLP-043-000001906 | to | HLP-043-000001932 |
| HLP-043-000001934 | to | HLP-043-000001950 |
| HLP-043-000001953 | to | HLP-043-000001955 |
| HLP-043-000001957 | to | HLP-043-000001957 |
| HLP-043-000001959 | to | HLP-043-000001959 |
| HLP-043-000001961 | to | HLP-043-000001967 |
| HLP-043-000001969 | to | HLP-043-000001987 |
| HLP-043-000001989 | to | HLP-043-000002005 |
| HLP-043-000002007 | to | HLP-043-000002014 |
| HLP-043-000002017 | to | HLP-043-000002024 |
| HLP-043-000002026 | to | HLP-043-000002047 |
| HLP-043-000002049 | to | HLP-043-000002051 |
| HLP-043-000002053 | to | HLP-043-000002093 |
| HLP-043-000002095 | to | HLP-043-000002105 |
| HLP-043-000002107 | to | HLP-043-000002124 |
| HLP-043-000002126 | to | HLP-043-000002129 |
| HLP-043-000002131 | to | HLP-043-000002132 |
| HLP-043-000002134 | to | HLP-043-000002146 |
| HLP-043-000002148 | to | HLP-043-000002152 |
| HLP-043-000002154 | to | HLP-043-000002177 |
| HLP-043-000002183 | to | HLP-043-000002184 |
| HLP-043-000002186 | to | HLP-043-000002189 |

| | | |
|---|---|---|
| HLP-043-000002191 | to | HLP-043-000002194 |
| HLP-043-000002196 | to | HLP-043-000002226 |
| HLP-043-000002241 | to | HLP-043-000002241 |
| HLP-043-000002245 | to | HLP-043-000002248 |
| HLP-043-000002251 | to | HLP-043-000002251 |
| HLP-043-000002254 | to | HLP-043-000002254 |
| HLP-043-000002256 | to | HLP-043-000002256 |
| HLP-043-000002259 | to | HLP-043-000002259 |
| HLP-043-000002262 | to | HLP-043-000002263 |
| HLP-043-000002269 | to | HLP-043-000002269 |
| HLP-043-000002275 | to | HLP-043-000002279 |
| HLP-043-000002288 | to | HLP-043-000002298 |
| HLP-043-000002301 | to | HLP-043-000002301 |
| HLP-043-000002310 | to | HLP-043-000002311 |
| HLP-043-000002321 | to | HLP-043-000002321 |
| HLP-043-000002329 | to | HLP-043-000002329 |
| HLP-043-000002336 | to | HLP-043-000002336 |
| HLP-043-000002338 | to | HLP-043-000002338 |
| HLP-043-000002376 | to | HLP-043-000002376 |
| HLP-043-000002378 | to | HLP-043-000002378 |
| HLP-043-000002382 | to | HLP-043-000002382 |
| HLP-043-000002385 | to | HLP-043-000002387 |
| HLP-043-000002397 | to | HLP-043-000002402 |
| HLP-043-000002404 | to | HLP-043-000002404 |
| HLP-043-000002409 | to | HLP-043-000002410 |
| HLP-043-000002414 | to | HLP-043-000002416 |
| HLP-043-000002422 | to | HLP-043-000002422 |
| HLP-043-000002424 | to | HLP-043-000002426 |
| HLP-043-000002428 | to | HLP-043-000002429 |
| HLP-043-000002431 | to | HLP-043-000002431 |
| HLP-043-000002433 | to | HLP-043-000002433 |
| HLP-043-000002435 | to | HLP-043-000002441 |
| HLP-043-000002443 | to | HLP-043-000002443 |
| HLP-043-000002446 | to | HLP-043-000002447 |
| HLP-043-000002460 | to | HLP-043-000002461 |
| HLP-043-000002469 | to | HLP-043-000002470 |
| HLP-043-000002472 | to | HLP-043-000002472 |
| HLP-043-000002475 | to | HLP-043-000002475 |
| HLP-043-000002477 | to | HLP-043-000002478 |
| HLP-043-000002481 | to | HLP-043-000002481 |
| HLP-043-000002490 | to | HLP-043-000002490 |
| HLP-043-000002492 | to | HLP-043-000002492 |
| HLP-043-000002500 | to | HLP-043-000002503 |

| | | |
|---|---|---|
| HLP-043-000002508 | to | HLP-043-000002514 |
| HLP-043-000002516 | to | HLP-043-000002535 |
| HLP-043-000002537 | to | HLP-043-000002545 |
| HLP-043-000002557 | to | HLP-043-000002563 |
| HLP-043-000002565 | to | HLP-043-000002568 |
| HLP-043-000002571 | to | HLP-043-000002574 |
| HLP-043-000002576 | to | HLP-043-000002592 |
| HLP-043-000002599 | to | HLP-043-000002616 |
| HLP-043-000002619 | to | HLP-043-000002633 |
| HLP-043-000002636 | to | HLP-043-000002640 |
| HLP-043-000002645 | to | HLP-043-000002649 |
| HLP-043-000002651 | to | HLP-043-000002652 |
| HLP-043-000002654 | to | HLP-043-000002687 |
| HLP-043-000002689 | to | HLP-043-000002692 |
| HLP-043-000002694 | to | HLP-043-000002698 |
| HLP-043-000002700 | to | HLP-043-000002709 |
| HLP-043-000002711 | to | HLP-043-000002718 |
| HLP-043-000002720 | to | HLP-043-000002731 |
| HLP-043-000002739 | to | HLP-043-000002743 |
| HLP-043-000002745 | to | HLP-043-000002746 |
| HLP-043-000002748 | to | HLP-043-000002748 |
| HLP-043-000002752 | to | HLP-043-000002752 |
| HLP-043-000002755 | to | HLP-043-000002755 |
| HLP-043-000002757 | to | HLP-043-000002757 |
| HLP-043-000002759 | to | HLP-043-000002759 |
| HLP-043-000002764 | to | HLP-043-000002780 |
| HLP-043-000002782 | to | HLP-043-000002787 |
| HLP-043-000002789 | to | HLP-043-000002789 |
| HLP-043-000002797 | to | HLP-043-000002799 |
| HLP-043-000002806 | to | HLP-043-000002806 |
| HLP-043-000002821 | to | HLP-043-000002821 |
| HLP-043-000002826 | to | HLP-043-000002826 |
| HLP-043-000002829 | to | HLP-043-000002831 |
| HLP-043-000002834 | to | HLP-043-000002839 |
| HLP-043-000002843 | to | HLP-043-000002844 |
| HLP-043-000002847 | to | HLP-043-000002848 |
| HLP-043-000002850 | to | HLP-043-000002853 |
| HLP-043-000002856 | to | HLP-043-000002857 |
| HLP-043-000002859 | to | HLP-043-000002874 |
| HLP-043-000002876 | to | HLP-043-000002882 |
| HLP-043-000002887 | to | HLP-043-000002891 |
| HLP-043-000002893 | to | HLP-043-000002898 |
| HLP-043-000002900 | to | HLP-043-000002901 |

| | | |
|---|---|---|
| HLP-043-000002903 | to | HLP-043-000002908 |
| HLP-043-000002911 | to | HLP-043-000002911 |
| HLP-043-000002913 | to | HLP-043-000002916 |
| HLP-043-000002920 | to | HLP-043-000002921 |
| HLP-043-000002926 | to | HLP-043-000002926 |
| HLP-043-000002928 | to | HLP-043-000002933 |
| HLP-043-000002936 | to | HLP-043-000002938 |
| HLP-043-000002940 | to | HLP-043-000002941 |
| HLP-043-000002944 | to | HLP-043-000002945 |
| HLP-043-000002947 | to | HLP-043-000002956 |
| HLP-043-000002958 | to | HLP-043-000002968 |
| HLP-043-000002971 | to | HLP-043-000002971 |
| HLP-043-000002974 | to | HLP-043-000002975 |
| HLP-043-000002980 | to | HLP-043-000002992 |
| HLP-043-000002996 | to | HLP-043-000002996 |
| HLP-043-000003002 | to | HLP-043-000003002 |
| HLP-043-000003011 | to | HLP-043-000003036 |
| HLP-043-000003040 | to | HLP-043-000003052 |
| HLP-043-000003054 | to | HLP-043-000003058 |
| HLP-043-000003061 | to | HLP-043-000003061 |
| HLP-043-000003063 | to | HLP-043-000003080 |
| HLP-043-000003087 | to | HLP-043-000003089 |
| HLP-043-000003094 | to | HLP-043-000003095 |
| HLP-043-000003107 | to | HLP-043-000003107 |
| HLP-043-000003110 | to | HLP-043-000003110 |
| HLP-043-000003119 | to | HLP-043-000003124 |
| HLP-043-000003135 | to | HLP-043-000003135 |
| HLP-043-000003138 | to | HLP-043-000003138 |
| HLP-043-000003140 | to | HLP-043-000003140 |
| HLP-043-000003144 | to | HLP-043-000003151 |
| HLP-043-000003160 | to | HLP-043-000003160 |
| HLP-043-000003164 | to | HLP-043-000003167 |
| HLP-043-000003172 | to | HLP-043-000003173 |
| HLP-043-000003179 | to | HLP-043-000003184 |
| HLP-043-000003190 | to | HLP-043-000003193 |
| HLP-043-000003195 | to | HLP-043-000003197 |
| HLP-043-000003199 | to | HLP-043-000003204 |
| HLP-043-000003206 | to | HLP-043-000003216 |
| HLP-043-000003218 | to | HLP-043-000003225 |
| HLP-043-000003227 | to | HLP-043-000003235 |
| HLP-043-000003237 | to | HLP-043-000003237 |
| HLP-043-000003239 | to | HLP-043-000003239 |
| HLP-043-000003243 | to | HLP-043-000003245 |

| | | |
|---|---|---|
| HLP-043-000003252 | to | HLP-043-000003252 |
| HLP-043-000003254 | to | HLP-043-000003254 |
| HLP-043-000003261 | to | HLP-043-000003263 |
| HLP-043-000003265 | to | HLP-043-000003265 |
| HLP-043-000003267 | to | HLP-043-000003271 |
| HLP-043-000003273 | to | HLP-043-000003285 |
| HLP-043-000003287 | to | HLP-043-000003295 |
| HLP-043-000003300 | to | HLP-043-000003300 |
| HLP-043-000003302 | to | HLP-043-000003308 |
| HLP-043-000003315 | to | HLP-043-000003318 |
| HLP-043-000003321 | to | HLP-043-000003325 |
| HLP-043-000003327 | to | HLP-043-000003329 |
| HLP-043-000003336 | to | HLP-043-000003344 |
| HLP-043-000003348 | to | HLP-043-000003352 |
| HLP-043-000003355 | to | HLP-043-000003363 |
| HLP-043-000003365 | to | HLP-043-000003367 |
| HLP-043-000003370 | to | HLP-043-000003370 |
| HLP-043-000003372 | to | HLP-043-000003374 |
| HLP-043-000003376 | to | HLP-043-000003380 |
| HLP-043-000003382 | to | HLP-043-000003382 |
| HLP-043-000003384 | to | HLP-043-000003386 |
| HLP-043-000003388 | to | HLP-043-000003392 |
| HLP-043-000003394 | to | HLP-043-000003394 |
| HLP-043-000003403 | to | HLP-043-000003408 |
| HLP-043-000003411 | to | HLP-043-000003413 |
| HLP-043-000003415 | to | HLP-043-000003415 |
| HLP-043-000003419 | to | HLP-043-000003420 |
| HLP-043-000003423 | to | HLP-043-000003423 |
| HLP-043-000003428 | to | HLP-043-000003430 |
| HLP-043-000003433 | to | HLP-043-000003435 |
| HLP-043-000003439 | to | HLP-043-000003441 |
| HLP-043-000003443 | to | HLP-043-000003445 |
| HLP-043-000003450 | to | HLP-043-000003450 |
| HLP-043-000003452 | to | HLP-043-000003455 |
| HLP-043-000003464 | to | HLP-043-000003464 |
| HLP-043-000003467 | to | HLP-043-000003470 |
| HLP-043-000003472 | to | HLP-043-000003476 |
| HLP-043-000003478 | to | HLP-043-000003480 |
| HLP-043-000003482 | to | HLP-043-000003485 |
| HLP-043-000003488 | to | HLP-043-000003488 |
| HLP-043-000003491 | to | HLP-043-000003491 |
| HLP-043-000003500 | to | HLP-043-000003500 |
| HLP-043-000003505 | to | HLP-043-000003506 |

| | | |
|---|---|---|
| HLP-043-000003512 | to | HLP-043-000003513 |
| HLP-043-000003515 | to | HLP-043-000003515 |
| HLP-043-000003517 | to | HLP-043-000003517 |
| HLP-043-000003519 | to | HLP-043-000003521 |
| HLP-043-000003523 | to | HLP-043-000003526 |
| HLP-043-000003529 | to | HLP-043-000003529 |
| HLP-043-000003531 | to | HLP-043-000003532 |
| HLP-043-000003534 | to | HLP-043-000003535 |
| HLP-043-000003539 | to | HLP-043-000003542 |
| HLP-043-000003546 | to | HLP-043-000003546 |
| HLP-043-000003549 | to | HLP-043-000003549 |
| HLP-043-000003557 | to | HLP-043-000003558 |
| HLP-043-000003560 | to | HLP-043-000003560 |
| HLP-043-000003562 | to | HLP-043-000003567 |
| HLP-043-000003569 | to | HLP-043-000003569 |
| HLP-043-000003576 | to | HLP-043-000003577 |
| HLP-043-000003579 | to | HLP-043-000003579 |
| HLP-043-000003582 | to | HLP-043-000003582 |
| HLP-043-000003593 | to | HLP-043-000003594 |
| HLP-043-000003596 | to | HLP-043-000003598 |
| HLP-043-000003601 | to | HLP-043-000003603 |
| HLP-043-000003606 | to | HLP-043-000003608 |
| HLP-043-000003611 | to | HLP-043-000003615 |
| HLP-043-000003618 | to | HLP-043-000003618 |
| HLP-043-000003621 | to | HLP-043-000003627 |
| HLP-043-000003630 | to | HLP-043-000003635 |
| HLP-043-000003638 | to | HLP-043-000003640 |
| HLP-043-000003642 | to | HLP-043-000003642 |
| HLP-043-000003644 | to | HLP-043-000003645 |
| HLP-043-000003647 | to | HLP-043-000003650 |
| HLP-043-000003652 | to | HLP-043-000003654 |
| HLP-043-000003656 | to | HLP-043-000003689 |
| HLP-043-000003691 | to | HLP-043-000003724 |
| HLP-043-000003726 | to | HLP-043-000003743 |
| HLP-043-000003745 | to | HLP-043-000003745 |
| HLP-043-000003747 | to | HLP-043-000003783 |
| HLP-043-000003786 | to | HLP-043-000003786 |
| HLP-043-000003790 | to | HLP-043-000003791 |
| HLP-043-000003794 | to | HLP-043-000003794 |
| HLP-043-000003797 | to | HLP-043-000003798 |
| HLP-043-000003800 | to | HLP-043-000003803 |
| HLP-043-000003810 | to | HLP-043-000003813 |
| HLP-043-000003815 | to | HLP-043-000003818 |

| | | |
|---|---|---|
| HLP-043-000003823 | to | HLP-043-000003823 |
| HLP-043-000003826 | to | HLP-043-000003827 |
| HLP-043-000003829 | to | HLP-043-000003829 |
| HLP-043-000003831 | to | HLP-043-000003850 |
| HLP-043-000003852 | to | HLP-043-000003854 |
| HLP-043-000003856 | to | HLP-043-000003857 |
| HLP-043-000003859 | to | HLP-043-000003860 |
| HLP-043-000003864 | to | HLP-043-000003870 |
| HLP-043-000003872 | to | HLP-043-000003875 |
| HLP-043-000003877 | to | HLP-043-000003878 |
| HLP-043-000003881 | to | HLP-043-000003884 |
| HLP-043-000003886 | to | HLP-043-000003886 |
| HLP-043-000003888 | to | HLP-043-000003888 |
| HLP-043-000003890 | to | HLP-043-000003890 |
| HLP-043-000003892 | to | HLP-043-000003892 |
| HLP-043-000003894 | to | HLP-043-000003899 |
| HLP-043-000003901 | to | HLP-043-000003901 |
| HLP-043-000003904 | to | HLP-043-000003904 |
| HLP-043-000003906 | to | HLP-043-000003906 |
| HLP-043-000003908 | to | HLP-043-000003908 |
| HLP-043-000003910 | to | HLP-043-000003912 |
| HLP-043-000003915 | to | HLP-043-000003929 |
| HLP-043-000003931 | to | HLP-043-000003943 |
| HLP-043-000003945 | to | HLP-043-000003963 |
| HLP-043-000003965 | to | HLP-043-000003981 |
| HLP-043-000003984 | to | HLP-043-000004001 |
| HLP-043-000004003 | to | HLP-043-000004003 |
| HLP-043-000004005 | to | HLP-043-000004008 |
| HLP-043-000004011 | to | HLP-043-000004011 |
| HLP-043-000004013 | to | HLP-043-000004022 |
| HLP-043-000004024 | to | HLP-043-000004025 |
| HLP-043-000004027 | to | HLP-043-000004028 |
| HLP-043-000004030 | to | HLP-043-000004031 |
| HLP-043-000004033 | to | HLP-043-000004041 |
| HLP-043-000004043 | to | HLP-043-000004051 |
| HLP-043-000004055 | to | HLP-043-000004058 |
| HLP-043-000004062 | to | HLP-043-000004070 |
| HLP-043-000004073 | to | HLP-043-000004075 |
| HLP-043-000004082 | to | HLP-043-000004127 |
| HLP-043-000004129 | to | HLP-043-000004153 |
| HLP-043-000004155 | to | HLP-043-000004155 |
| HLP-043-000004157 | to | HLP-043-000004159 |
| HLP-043-000004161 | to | HLP-043-000004178 |

| | | |
|---|---|---|
| HLP-043-000004180 | to | HLP-043-000004195 |
| HLP-043-000004198 | to | HLP-043-000004198 |
| HLP-043-000004205 | to | HLP-043-000004205 |
| HLP-043-000004209 | to | HLP-043-000004215 |
| HLP-043-000004217 | to | HLP-043-000004223 |
| HLP-043-000004226 | to | HLP-043-000004233 |
| HLP-043-000004237 | to | HLP-043-000004248 |
| HLP-043-000004250 | to | HLP-043-000004262 |
| HLP-043-000004264 | to | HLP-043-000004273 |
| HLP-043-000004275 | to | HLP-043-000004280 |
| HLP-043-000004282 | to | HLP-043-000004283 |
| HLP-043-000004285 | to | HLP-043-000004286 |
| HLP-043-000004289 | to | HLP-043-000004298 |
| HLP-043-000004304 | to | HLP-043-000004305 |
| HLP-043-000004307 | to | HLP-043-000004308 |
| HLP-043-000004310 | to | HLP-043-000004311 |
| HLP-043-000004313 | to | HLP-043-000004315 |
| HLP-043-000004317 | to | HLP-043-000004317 |
| HLP-043-000004319 | to | HLP-043-000004322 |
| HLP-043-000004326 | to | HLP-043-000004328 |
| HLP-043-000004330 | to | HLP-043-000004332 |
| HLP-043-000004334 | to | HLP-043-000004345 |
| HLP-043-000004347 | to | HLP-043-000004350 |
| HLP-043-000004353 | to | HLP-043-000004356 |
| HLP-043-000004358 | to | HLP-043-000004364 |
| HLP-043-000004366 | to | HLP-043-000004369 |
| HLP-043-000004372 | to | HLP-043-000004377 |
| HLP-043-000004379 | to | HLP-043-000004384 |
| HLP-043-000004386 | to | HLP-043-000004402 |
| HLP-043-000004404 | to | HLP-043-000004404 |
| HLP-043-000004407 | to | HLP-043-000004407 |
| HLP-043-000004409 | to | HLP-043-000004415 |
| HLP-043-000004417 | to | HLP-043-000004417 |
| HLP-043-000004419 | to | HLP-043-000004419 |
| HLP-043-000004422 | to | HLP-043-000004422 |
| HLP-043-000004425 | to | HLP-043-000004431 |
| HLP-043-000004435 | to | HLP-043-000004435 |
| HLP-043-000004440 | to | HLP-043-000004443 |
| HLP-043-000004445 | to | HLP-043-000004448 |
| HLP-043-000004450 | to | HLP-043-000004453 |
| HLP-043-000004456 | to | HLP-043-000004456 |
| HLP-043-000004460 | to | HLP-043-000004463 |
| HLP-043-000004473 | to | HLP-043-000004475 |

| | | |
|---|---|---|
| HLP-043-000004481 | to | HLP-043-000004483 |
| HLP-043-000004485 | to | HLP-043-000004486 |
| HLP-043-000004488 | to | HLP-043-000004490 |
| HLP-043-000004494 | to | HLP-043-000004494 |
| HLP-043-000004497 | to | HLP-043-000004505 |
| HLP-043-000004507 | to | HLP-043-000004510 |
| HLP-043-000004512 | to | HLP-043-000004513 |
| HLP-043-000004515 | to | HLP-043-000004520 |
| HLP-043-000004522 | to | HLP-043-000004528 |
| HLP-043-000004530 | to | HLP-043-000004534 |
| HLP-043-000004536 | to | HLP-043-000004542 |
| HLP-043-000004544 | to | HLP-043-000004544 |
| HLP-043-000004546 | to | HLP-043-000004547 |
| HLP-043-000004549 | to | HLP-043-000004550 |
| HLP-043-000004554 | to | HLP-043-000004567 |
| HLP-043-000004569 | to | HLP-043-000004580 |
| HLP-043-000004582 | to | HLP-043-000004583 |
| HLP-043-000004585 | to | HLP-043-000004585 |
| HLP-043-000004591 | to | HLP-043-000004598 |
| HLP-043-000004601 | to | HLP-043-000004601 |
| HLP-043-000004603 | to | HLP-043-000004603 |
| HLP-043-000004606 | to | HLP-043-000004613 |
| HLP-043-000004615 | to | HLP-043-000004617 |
| HLP-043-000004619 | to | HLP-043-000004619 |
| HLP-043-000004621 | to | HLP-043-000004622 |
| HLP-043-000004627 | to | HLP-043-000004627 |
| HLP-043-000004629 | to | HLP-043-000004629 |
| HLP-043-000004631 | to | HLP-043-000004639 |
| HLP-043-000004642 | to | HLP-043-000004644 |
| HLP-043-000004647 | to | HLP-043-000004687 |
| HLP-043-000004689 | to | HLP-043-000004695 |
| HLP-043-000004697 | to | HLP-043-000004698 |
| HLP-043-000004700 | to | HLP-043-000004700 |
| HLP-043-000004703 | to | HLP-043-000004728 |
| HLP-043-000004731 | to | HLP-043-000004731 |
| HLP-043-000004733 | to | HLP-043-000004733 |
| HLP-043-000004735 | to | HLP-043-000004737 |
| HLP-043-000004742 | to | HLP-043-000004744 |
| HLP-043-000004748 | to | HLP-043-000004748 |
| HLP-043-000004751 | to | HLP-043-000004754 |
| HLP-043-000004756 | to | HLP-043-000004759 |
| HLP-043-000004761 | to | HLP-043-000004766 |
| HLP-043-000004772 | to | HLP-043-000004772 |

| | | |
|---|---|---|
| HLP-043-000004774 | to | HLP-043-000004775 |
| HLP-043-000004778 | to | HLP-043-000004791 |
| HLP-043-000004793 | to | HLP-043-000004807 |
| HLP-043-000004809 | to | HLP-043-000004812 |
| HLP-043-000004814 | to | HLP-043-000004815 |
| HLP-043-000004817 | to | HLP-043-000004818 |
| HLP-043-000004820 | to | HLP-043-000004831 |
| HLP-043-000004833 | to | HLP-043-000004833 |
| HLP-043-000004837 | to | HLP-043-000004841 |
| HLP-043-000004843 | to | HLP-043-000004843 |
| HLP-043-000004845 | to | HLP-043-000004850 |
| HLP-043-000004852 | to | HLP-043-000004852 |
| HLP-043-000004854 | to | HLP-043-000004859 |
| HLP-043-000004861 | to | HLP-043-000004865 |
| HLP-043-000004867 | to | HLP-043-000004868 |
| HLP-043-000004871 | to | HLP-043-000004874 |
| HLP-043-000004877 | to | HLP-043-000004890 |
| HLP-043-000004892 | to | HLP-043-000004894 |
| HLP-043-000004896 | to | HLP-043-000004897 |
| HLP-043-000004901 | to | HLP-043-000004901 |
| HLP-043-000004905 | to | HLP-043-000004905 |
| HLP-043-000004907 | to | HLP-043-000004908 |
| HLP-043-000004910 | to | HLP-043-000004911 |
| HLP-043-000004915 | to | HLP-043-000004916 |
| HLP-043-000004920 | to | HLP-043-000004922 |
| HLP-043-000004924 | to | HLP-043-000004924 |
| HLP-043-000004932 | to | HLP-043-000004933 |
| HLP-043-000004935 | to | HLP-043-000004936 |
| HLP-043-000004941 | to | HLP-043-000004941 |
| HLP-043-000004946 | to | HLP-043-000004946 |
| HLP-043-000004949 | to | HLP-043-000004951 |
| HLP-043-000004953 | to | HLP-043-000004953 |
| HLP-043-000004955 | to | HLP-043-000004955 |
| HLP-043-000004957 | to | HLP-043-000004958 |
| HLP-043-000004960 | to | HLP-043-000004960 |
| HLP-043-000004963 | to | HLP-043-000004963 |
| HLP-043-000004967 | to | HLP-043-000004968 |
| HLP-043-000004974 | to | HLP-043-000004984 |
| HLP-043-000004986 | to | HLP-043-000004986 |
| HLP-043-000004991 | to | HLP-043-000004991 |
| HLP-043-000004994 | to | HLP-043-000004996 |
| HLP-043-000004998 | to | HLP-043-000005001 |
| HLP-043-000005003 | to | HLP-043-000005004 |

| | | |
|---|---|---|
| HLP-043-000005007 | to | HLP-043-000005007 |
| HLP-043-000005011 | to | HLP-043-000005013 |
| HLP-043-000005016 | to | HLP-043-000005018 |
| HLP-043-000005020 | to | HLP-043-000005025 |
| HLP-043-000005028 | to | HLP-043-000005028 |
| HLP-043-000005030 | to | HLP-043-000005034 |
| HLP-043-000005036 | to | HLP-043-000005049 |
| HLP-043-000005052 | to | HLP-043-000005055 |
| HLP-043-000005060 | to | HLP-043-000005060 |
| HLP-043-000005064 | to | HLP-043-000005064 |
| HLP-043-000005069 | to | HLP-043-000005071 |
| HLP-043-000005073 | to | HLP-043-000005073 |
| HLP-043-000005077 | to | HLP-043-000005078 |
| HLP-043-000005080 | to | HLP-043-000005080 |
| HLP-043-000005083 | to | HLP-043-000005083 |
| HLP-043-000005085 | to | HLP-043-000005088 |
| HLP-043-000005091 | to | HLP-043-000005091 |
| HLP-043-000005097 | to | HLP-043-000005097 |
| HLP-043-000005099 | to | HLP-043-000005100 |
| HLP-043-000005102 | to | HLP-043-000005105 |
| HLP-043-000005112 | to | HLP-043-000005116 |
| HLP-043-000005118 | to | HLP-043-000005122 |
| HLP-043-000005129 | to | HLP-043-000005130 |
| HLP-043-000005132 | to | HLP-043-000005133 |
| HLP-043-000005136 | to | HLP-043-000005137 |
| HLP-043-000005139 | to | HLP-043-000005144 |
| HLP-043-000005146 | to | HLP-043-000005147 |
| HLP-043-000005154 | to | HLP-043-000005155 |
| HLP-043-000005159 | to | HLP-043-000005161 |
| HLP-043-000005163 | to | HLP-043-000005163 |
| HLP-043-000005165 | to | HLP-043-000005167 |
| HLP-043-000005170 | to | HLP-043-000005175 |
| HLP-043-000005177 | to | HLP-043-000005180 |
| HLP-043-000005182 | to | HLP-043-000005189 |
| HLP-043-000005191 | to | HLP-043-000005191 |
| HLP-043-000005194 | to | HLP-043-000005196 |
| HLP-043-000005203 | to | HLP-043-000005203 |
| HLP-043-000005209 | to | HLP-043-000005209 |
| HLP-043-000005211 | to | HLP-043-000005222 |
| HLP-043-000005225 | to | HLP-043-000005225 |
| HLP-043-000005228 | to | HLP-043-000005231 |
| HLP-043-000005234 | to | HLP-043-000005234 |
| HLP-043-000005236 | to | HLP-043-000005241 |

| | | |
|---|---|---|
| HLP-043-000005243 | to | HLP-043-000005246 |
| HLP-043-000005249 | to | HLP-043-000005251 |
| HLP-043-000005253 | to | HLP-043-000005255 |
| HLP-043-000005257 | to | HLP-043-000005260 |
| HLP-043-000005264 | to | HLP-043-000005266 |
| HLP-043-000005269 | to | HLP-043-000005269 |
| HLP-043-000005272 | to | HLP-043-000005279 |
| HLP-043-000005282 | to | HLP-043-000005282 |
| HLP-043-000005285 | to | HLP-043-000005289 |
| HLP-043-000005292 | to | HLP-043-000005300 |
| HLP-043-000005303 | to | HLP-043-000005303 |
| HLP-043-000005306 | to | HLP-043-000005306 |
| HLP-043-000005311 | to | HLP-043-000005311 |
| HLP-043-000005316 | to | HLP-043-000005318 |
| HLP-043-000005320 | to | HLP-043-000005322 |
| HLP-043-000005325 | to | HLP-043-000005325 |
| HLP-043-000005327 | to | HLP-043-000005329 |
| HLP-043-000005337 | to | HLP-043-000005338 |
| HLP-043-000005341 | to | HLP-043-000005341 |
| HLP-043-000005344 | to | HLP-043-000005344 |
| HLP-043-000005347 | to | HLP-043-000005350 |
| HLP-043-000005353 | to | HLP-043-000005362 |
| HLP-043-000005364 | to | HLP-043-000005365 |
| HLP-043-000005367 | to | HLP-043-000005371 |
| HLP-043-000005373 | to | HLP-043-000005378 |
| HLP-043-000005385 | to | HLP-043-000005386 |
| HLP-043-000005388 | to | HLP-043-000005389 |
| HLP-043-000005391 | to | HLP-043-000005391 |
| HLP-043-000005393 | to | HLP-043-000005393 |
| HLP-043-000005395 | to | HLP-043-000005414 |
| HLP-043-000005416 | to | HLP-043-000005430 |
| HLP-043-000005432 | to | HLP-043-000005444 |
| HLP-043-000005446 | to | HLP-043-000005466 |
| HLP-043-000005468 | to | HLP-043-000005471 |
| HLP-043-000005473 | to | HLP-043-000005478 |
| HLP-043-000005480 | to | HLP-043-000005491 |
| HLP-043-000005493 | to | HLP-043-000005501 |
| HLP-043-000005504 | to | HLP-043-000005505 |
| HLP-043-000005507 | to | HLP-043-000005512 |
| HLP-043-000005515 | to | HLP-043-000005523 |
| HLP-043-000005525 | to | HLP-043-000005525 |
| HLP-043-000005527 | to | HLP-043-000005530 |
| HLP-043-000005532 | to | HLP-043-000005535 |

| | | |
|---|---|---|
| HLP-043-000005537 | to | HLP-043-000005537 |
| HLP-043-000005540 | to | HLP-043-000005543 |
| HLP-043-000005545 | to | HLP-043-000005545 |
| HLP-043-000005547 | to | HLP-043-000005549 |
| HLP-043-000005553 | to | HLP-043-000005558 |
| HLP-043-000005560 | to | HLP-043-000005562 |
| HLP-043-000005564 | to | HLP-043-000005565 |
| HLP-043-000005567 | to | HLP-043-000005573 |
| HLP-043-000005575 | to | HLP-043-000005595 |
| HLP-043-000005597 | to | HLP-043-000005603 |
| HLP-043-000005606 | to | HLP-043-000005611 |
| HLP-043-000005614 | to | HLP-043-000005625 |
| HLP-043-000005627 | to | HLP-043-000005633 |
| HLP-043-000005635 | to | HLP-043-000005639 |
| HLP-043-000005643 | to | HLP-043-000005643 |
| HLP-043-000005647 | to | HLP-043-000005650 |
| HLP-043-000005653 | to | HLP-043-000005653 |
| HLP-043-000005660 | to | HLP-043-000005661 |
| HLP-043-000005664 | to | HLP-043-000005664 |
| HLP-043-000005666 | to | HLP-043-000005671 |
| HLP-043-000005680 | to | HLP-043-000005686 |
| HLP-043-000005692 | to | HLP-043-000005693 |
| HLP-043-000005695 | to | HLP-043-000005696 |
| HLP-043-000005702 | to | HLP-043-000005711 |
| HLP-043-000005713 | to | HLP-043-000005719 |
| HLP-043-000005722 | to | HLP-043-000005723 |
| HLP-043-000005726 | to | HLP-043-000005733 |
| HLP-043-000005735 | to | HLP-043-000005736 |
| HLP-043-000005740 | to | HLP-043-000005741 |
| HLP-043-000005743 | to | HLP-043-000005745 |
| HLP-043-000005749 | to | HLP-043-000005755 |
| HLP-043-000005757 | to | HLP-043-000005757 |
| HLP-043-000005766 | to | HLP-043-000005769 |
| HLP-043-000005773 | to | HLP-043-000005777 |
| HLP-043-000005779 | to | HLP-043-000005779 |
| HLP-043-000005781 | to | HLP-043-000005784 |
| HLP-043-000005786 | to | HLP-043-000005789 |
| HLP-043-000005791 | to | HLP-043-000005794 |
| HLP-043-000005798 | to | HLP-043-000005801 |
| HLP-043-000005803 | to | HLP-043-000005803 |
| HLP-043-000005805 | to | HLP-043-000005805 |
| HLP-043-000005807 | to | HLP-043-000005808 |
| HLP-043-000005810 | to | HLP-043-000005819 |

| | | |
|---|---|---|
| HLP-043-000005821 | to | HLP-043-000005823 |
| HLP-043-000005827 | to | HLP-043-000005827 |
| HLP-043-000005829 | to | HLP-043-000005829 |
| HLP-043-000005831 | to | HLP-043-000005834 |
| HLP-043-000005836 | to | HLP-043-000005837 |
| HLP-043-000005839 | to | HLP-043-000005840 |
| HLP-043-000005842 | to | HLP-043-000005845 |
| HLP-043-000005848 | to | HLP-043-000005853 |
| HLP-043-000005857 | to | HLP-043-000005858 |
| HLP-043-000005860 | to | HLP-043-000005867 |
| HLP-043-000005870 | to | HLP-043-000005874 |
| HLP-043-000005876 | to | HLP-043-000005880 |
| HLP-043-000005882 | to | HLP-043-000005882 |
| HLP-043-000005887 | to | HLP-043-000005894 |
| HLP-043-000005901 | to | HLP-043-000005901 |
| HLP-043-000005904 | to | HLP-043-000005906 |
| HLP-043-000005908 | to | HLP-043-000005910 |
| HLP-043-000005912 | to | HLP-043-000005914 |
| HLP-043-000005916 | to | HLP-043-000005917 |
| HLP-043-000005919 | to | HLP-043-000005923 |
| HLP-043-000005925 | to | HLP-043-000005928 |
| HLP-043-000005933 | to | HLP-043-000005933 |
| HLP-043-000005935 | to | HLP-043-000005940 |
| HLP-043-000005942 | to | HLP-043-000005942 |
| HLP-043-000005946 | to | HLP-043-000005949 |
| HLP-043-000005951 | to | HLP-043-000005951 |
| HLP-043-000005953 | to | HLP-043-000005958 |
| HLP-043-000005971 | to | HLP-043-000005971 |
| HLP-043-000005973 | to | HLP-043-000005979 |
| HLP-043-000005981 | to | HLP-043-000005981 |
| HLP-043-000005983 | to | HLP-043-000005986 |
| HLP-043-000005988 | to | HLP-043-000005989 |
| HLP-043-000005991 | to | HLP-043-000005994 |
| HLP-043-000005996 | to | HLP-043-000005996 |
| HLP-043-000006006 | to | HLP-043-000006011 |
| HLP-043-000006013 | to | HLP-043-000006014 |
| HLP-043-000006017 | to | HLP-043-000006020 |
| HLP-043-000006022 | to | HLP-043-000006028 |
| HLP-043-000006031 | to | HLP-043-000006033 |
| HLP-043-000006035 | to | HLP-043-000006039 |
| HLP-043-000006041 | to | HLP-043-000006042 |
| HLP-043-000006045 | to | HLP-043-000006045 |
| HLP-043-000006047 | to | HLP-043-000006049 |

| | | |
|---|---|---|
| HLP-043-000006051 | to | HLP-043-000006054 |
| HLP-043-000006056 | to | HLP-043-000006058 |
| HLP-043-000006060 | to | HLP-043-000006067 |
| HLP-043-000006069 | to | HLP-043-000006072 |
| HLP-043-000006074 | to | HLP-043-000006074 |
| HLP-043-000006076 | to | HLP-043-000006076 |
| HLP-043-000006078 | to | HLP-043-000006086 |
| HLP-043-000006091 | to | HLP-043-000006093 |
| HLP-043-000006096 | to | HLP-043-000006099 |
| HLP-043-000006104 | to | HLP-043-000006105 |
| HLP-043-000006107 | to | HLP-043-000006109 |
| HLP-043-000006112 | to | HLP-043-000006115 |
| HLP-043-000006117 | to | HLP-043-000006117 |
| HLP-043-000006125 | to | HLP-043-000006125 |
| HLP-043-000006128 | to | HLP-043-000006135 |
| HLP-043-000006137 | to | HLP-043-000006138 |
| HLP-043-000006142 | to | HLP-043-000006142 |
| HLP-043-000006147 | to | HLP-043-000006149 |
| HLP-043-000006151 | to | HLP-043-000006152 |
| HLP-043-000006154 | to | HLP-043-000006155 |
| HLP-043-000006157 | to | HLP-043-000006159 |
| HLP-043-000006161 | to | HLP-043-000006161 |
| HLP-043-000006163 | to | HLP-043-000006164 |
| HLP-043-000006166 | to | HLP-043-000006167 |
| HLP-043-000006171 | to | HLP-043-000006175 |
| HLP-043-000006179 | to | HLP-043-000006186 |
| HLP-043-000006188 | to | HLP-043-000006188 |
| HLP-043-000006191 | to | HLP-043-000006191 |
| HLP-043-000006194 | to | HLP-043-000006194 |
| HLP-043-000006196 | to | HLP-043-000006204 |
| HLP-043-000006208 | to | HLP-043-000006209 |
| HLP-043-000006211 | to | HLP-043-000006214 |
| HLP-043-000006216 | to | HLP-043-000006222 |
| HLP-043-000006224 | to | HLP-043-000006230 |
| HLP-043-000006232 | to | HLP-043-000006276 |
| HLP-043-000006279 | to | HLP-043-000006282 |
| HLP-043-000006284 | to | HLP-043-000006296 |
| HLP-043-000006298 | to | HLP-043-000006313 |
| HLP-043-000006315 | to | HLP-043-000006322 |
| HLP-043-000006326 | to | HLP-043-000006333 |
| HLP-043-000006336 | to | HLP-043-000006350 |
| HLP-043-000006353 | to | HLP-043-000006354 |
| HLP-043-000006356 | to | HLP-043-000006359 |

| | | |
|---|---|---|
| HLP-043-000006362 | to | HLP-043-000006363 |
| HLP-043-000006367 | to | HLP-043-000006372 |
| HLP-043-000006375 | to | HLP-043-000006380 |
| HLP-043-000006382 | to | HLP-043-000006383 |
| HLP-043-000006386 | to | HLP-043-000006388 |
| HLP-043-000006392 | to | HLP-043-000006393 |
| HLP-043-000006395 | to | HLP-043-000006396 |
| HLP-043-000006401 | to | HLP-043-000006402 |
| HLP-043-000006404 | to | HLP-043-000006404 |
| HLP-043-000006407 | to | HLP-043-000006408 |
| HLP-043-000006412 | to | HLP-043-000006416 |
| HLP-043-000006419 | to | HLP-043-000006428 |
| HLP-043-000006431 | to | HLP-043-000006432 |
| HLP-043-000006437 | to | HLP-043-000006437 |
| HLP-043-000006442 | to | HLP-043-000006444 |
| HLP-043-000006446 | to | HLP-043-000006446 |
| HLP-043-000006448 | to | HLP-043-000006448 |
| HLP-043-000006450 | to | HLP-043-000006450 |
| HLP-043-000006452 | to | HLP-043-000006452 |
| HLP-043-000006454 | to | HLP-043-000006454 |
| HLP-043-000006458 | to | HLP-043-000006458 |
| HLP-043-000006461 | to | HLP-043-000006463 |
| HLP-043-000006468 | to | HLP-043-000006470 |
| HLP-043-000006472 | to | HLP-043-000006478 |
| HLP-043-000006480 | to | HLP-043-000006484 |
| HLP-043-000006486 | to | HLP-043-000006491 |
| HLP-043-000006493 | to | HLP-043-000006497 |
| HLP-043-000006499 | to | HLP-043-000006499 |
| HLP-043-000006501 | to | HLP-043-000006502 |
| HLP-043-000006504 | to | HLP-043-000006504 |
| HLP-043-000006506 | to | HLP-043-000006507 |
| HLP-043-000006509 | to | HLP-043-000006513 |
| HLP-043-000006517 | to | HLP-043-000006521 |
| HLP-043-000006523 | to | HLP-043-000006524 |
| HLP-043-000006527 | to | HLP-043-000006532 |
| HLP-043-000006536 | to | HLP-043-000006540 |
| HLP-043-000006542 | to | HLP-043-000006542 |
| HLP-043-000006551 | to | HLP-043-000006551 |
| HLP-043-000006554 | to | HLP-043-000006554 |
| HLP-043-000006557 | to | HLP-043-000006561 |
| HLP-043-000006563 | to | HLP-043-000006564 |
| HLP-043-000006568 | to | HLP-043-000006573 |
| HLP-043-000006576 | to | HLP-043-000006576 |

| | | |
|---|---|---|
| HLP-043-000006579 | to | HLP-043-000006581 |
| HLP-043-000006583 | to | HLP-043-000006583 |
| HLP-043-000006585 | to | HLP-043-000006587 |
| HLP-043-000006589 | to | HLP-043-000006589 |
| HLP-043-000006592 | to | HLP-043-000006598 |
| HLP-043-000006600 | to | HLP-043-000006600 |
| HLP-043-000006607 | to | HLP-043-000006614 |
| HLP-043-000006618 | to | HLP-043-000006625 |
| HLP-043-000006629 | to | HLP-043-000006636 |
| HLP-043-000006638 | to | HLP-043-000006639 |
| HLP-043-000006641 | to | HLP-043-000006646 |
| HLP-043-000006649 | to | HLP-043-000006651 |
| HLP-043-000006653 | to | HLP-043-000006654 |
| HLP-043-000006656 | to | HLP-043-000006656 |
| HLP-043-000006659 | to | HLP-043-000006660 |
| HLP-043-000006666 | to | HLP-043-000006667 |
| HLP-043-000006670 | to | HLP-043-000006670 |
| HLP-043-000006672 | to | HLP-043-000006675 |
| HLP-043-000006678 | to | HLP-043-000006679 |
| HLP-043-000006681 | to | HLP-043-000006684 |
| HLP-043-000006690 | to | HLP-043-000006690 |
| HLP-043-000006695 | to | HLP-043-000006695 |
| HLP-043-000006697 | to | HLP-043-000006697 |
| HLP-043-000006699 | to | HLP-043-000006702 |
| HLP-043-000006704 | to | HLP-043-000006705 |
| HLP-043-000006708 | to | HLP-043-000006722 |
| HLP-043-000006726 | to | HLP-043-000006729 |
| HLP-043-000006735 | to | HLP-043-000006736 |
| HLP-043-000006740 | to | HLP-043-000006746 |
| HLP-043-000006750 | to | HLP-043-000006760 |
| HLP-043-000006762 | to | HLP-043-000006776 |
| HLP-043-000006778 | to | HLP-043-000006778 |
| HLP-043-000006781 | to | HLP-043-000006811 |
| HLP-043-000006813 | to | HLP-043-000006813 |
| HLP-043-000006815 | to | HLP-043-000006815 |
| HLP-043-000006817 | to | HLP-043-000006818 |
| HLP-043-000006820 | to | HLP-043-000006820 |
| HLP-043-000006824 | to | HLP-043-000006834 |
| HLP-043-000006839 | to | HLP-043-000006841 |
| HLP-043-000006846 | to | HLP-043-000006846 |
| HLP-043-000006851 | to | HLP-043-000006854 |
| HLP-043-000006856 | to | HLP-043-000006858 |
| HLP-043-000006860 | to | HLP-043-000006860 |

| | | |
|---|---|---|
| HLP-043-000006862 | to | HLP-043-000006874 |
| HLP-043-000006876 | to | HLP-043-000006877 |
| HLP-043-000006879 | to | HLP-043-000006879 |
| HLP-043-000006881 | to | HLP-043-000006881 |
| HLP-043-000006883 | to | HLP-043-000006883 |
| HLP-043-000006885 | to | HLP-043-000006889 |
| HLP-043-000006891 | to | HLP-043-000006893 |
| HLP-043-000006895 | to | HLP-043-000006896 |
| HLP-043-000006902 | to | HLP-043-000006907 |
| HLP-043-000006909 | to | HLP-043-000006930 |
| HLP-043-000006933 | to | HLP-043-000006938 |
| HLP-043-000006940 | to | HLP-043-000006945 |
| HLP-043-000006947 | to | HLP-043-000006948 |
| HLP-043-000006951 | to | HLP-043-000006954 |
| HLP-043-000006958 | to | HLP-043-000006958 |
| HLP-043-000006961 | to | HLP-043-000006963 |
| HLP-043-000006967 | to | HLP-043-000006968 |
| HLP-043-000006972 | to | HLP-043-000006972 |
| HLP-043-000006975 | to | HLP-043-000006980 |
| HLP-043-000006982 | to | HLP-043-000006984 |
| HLP-043-000006986 | to | HLP-043-000006986 |
| HLP-043-000006988 | to | HLP-043-000006989 |
| HLP-043-000006991 | to | HLP-043-000006995 |
| HLP-043-000006999 | to | HLP-043-000006999 |
| HLP-043-000007001 | to | HLP-043-000007003 |
| HLP-043-000007009 | to | HLP-043-000007009 |
| HLP-043-000007011 | to | HLP-043-000007011 |
| HLP-043-000007013 | to | HLP-043-000007014 |
| HLP-043-000007016 | to | HLP-043-000007016 |
| HLP-043-000007020 | to | HLP-043-000007021 |
| HLP-043-000007023 | to | HLP-043-000007024 |
| HLP-043-000007026 | to | HLP-043-000007027 |
| HLP-043-000007029 | to | HLP-043-000007041 |
| HLP-043-000007043 | to | HLP-043-000007043 |
| HLP-043-000007045 | to | HLP-043-000007047 |
| HLP-043-000007049 | to | HLP-043-000007051 |
| HLP-043-000007059 | to | HLP-043-000007063 |
| HLP-043-000007066 | to | HLP-043-000007068 |
| HLP-043-000007071 | to | HLP-043-000007071 |
| HLP-043-000007079 | to | HLP-043-000007079 |
| HLP-043-000007083 | to | HLP-043-000007085 |
| HLP-043-000007087 | to | HLP-043-000007089 |
| HLP-043-000007091 | to | HLP-043-000007091 |

| | | |
|---|---|---|
| HLP-043-000007094 | to | HLP-043-000007102 |
| HLP-043-000007104 | to | HLP-043-000007107 |
| HLP-043-000007110 | to | HLP-043-000007123 |
| HLP-043-000007125 | to | HLP-043-000007130 |
| HLP-043-000007135 | to | HLP-043-000007136 |
| HLP-043-000007138 | to | HLP-043-000007146 |
| HLP-043-000007148 | to | HLP-043-000007149 |
| HLP-043-000007151 | to | HLP-043-000007155 |
| HLP-043-000007158 | to | HLP-043-000007164 |
| HLP-043-000007167 | to | HLP-043-000007176 |
| HLP-043-000007178 | to | HLP-043-000007178 |
| HLP-043-000007180 | to | HLP-043-000007188 |
| HLP-043-000007190 | to | HLP-043-000007195 |
| HLP-043-000007197 | to | HLP-043-000007214 |
| HLP-043-000007216 | to | HLP-043-000007249 |
| HLP-043-000007251 | to | HLP-043-000007256 |
| HLP-043-000007258 | to | HLP-043-000007258 |
| HLP-043-000007260 | to | HLP-043-000007280 |
| HLP-043-000007284 | to | HLP-043-000007285 |
| HLP-043-000007288 | to | HLP-043-000007288 |
| HLP-043-000007292 | to | HLP-043-000007297 |
| HLP-043-000007299 | to | HLP-043-000007300 |
| HLP-043-000007306 | to | HLP-043-000007306 |
| HLP-043-000007313 | to | HLP-043-000007318 |
| HLP-043-000007320 | to | HLP-043-000007325 |
| HLP-043-000007329 | to | HLP-043-000007329 |
| HLP-043-000007331 | to | HLP-043-000007331 |
| HLP-043-000007334 | to | HLP-043-000007334 |
| HLP-043-000007336 | to | HLP-043-000007345 |
| HLP-043-000007348 | to | HLP-043-000007348 |
| HLP-043-000007353 | to | HLP-043-000007353 |
| HLP-043-000007356 | to | HLP-043-000007356 |
| HLP-043-000007358 | to | HLP-043-000007358 |
| HLP-043-000007360 | to | HLP-043-000007362 |
| HLP-043-000007364 | to | HLP-043-000007365 |
| HLP-043-000007369 | to | HLP-043-000007370 |
| HLP-043-000007372 | to | HLP-043-000007382 |
| HLP-043-000007385 | to | HLP-043-000007390 |
| HLP-043-000007392 | to | HLP-043-000007396 |
| HLP-043-000007398 | to | HLP-043-000007399 |
| HLP-043-000007401 | to | HLP-043-000007402 |
| HLP-043-000007411 | to | HLP-043-000007411 |
| HLP-043-000007417 | to | HLP-043-000007417 |

| | | |
|---|---|---|
| HLP-043-000007420 | to | HLP-043-000007423 |
| HLP-043-000007425 | to | HLP-043-000007426 |
| HLP-043-000007430 | to | HLP-043-000007430 |
| HLP-043-000007432 | to | HLP-043-000007432 |
| HLP-043-000007436 | to | HLP-043-000007439 |
| HLP-043-000007441 | to | HLP-043-000007441 |
| HLP-043-000007443 | to | HLP-043-000007443 |
| HLP-043-000007445 | to | HLP-043-000007445 |
| HLP-043-000007448 | to | HLP-043-000007450 |
| HLP-043-000007453 | to | HLP-043-000007456 |
| HLP-043-000007458 | to | HLP-043-000007460 |
| HLP-043-000007463 | to | HLP-043-000007464 |
| HLP-043-000007468 | to | HLP-043-000007468 |
| HLP-043-000007470 | to | HLP-043-000007474 |
| HLP-043-000007483 | to | HLP-043-000007483 |
| HLP-043-000007485 | to | HLP-043-000007488 |
| HLP-043-000007495 | to | HLP-043-000007496 |
| HLP-043-000007498 | to | HLP-043-000007498 |
| HLP-043-000007502 | to | HLP-043-000007502 |
| HLP-043-000007511 | to | HLP-043-000007511 |
| HLP-043-000007515 | to | HLP-043-000007515 |
| HLP-043-000007522 | to | HLP-043-000007525 |
| HLP-043-000007529 | to | HLP-043-000007529 |
| HLP-043-000007531 | to | HLP-043-000007535 |
| HLP-043-000007538 | to | HLP-043-000007538 |
| HLP-043-000007540 | to | HLP-043-000007541 |
| HLP-043-000007553 | to | HLP-043-000007553 |
| HLP-043-000007557 | to | HLP-043-000007557 |
| HLP-043-000007563 | to | HLP-043-000007563 |
| HLP-043-000007565 | to | HLP-043-000007568 |
| HLP-043-000007571 | to | HLP-043-000007572 |
| HLP-043-000007575 | to | HLP-043-000007575 |
| HLP-043-000007577 | to | HLP-043-000007577 |
| HLP-043-000007579 | to | HLP-043-000007582 |
| HLP-043-000007584 | to | HLP-043-000007584 |
| HLP-043-000007586 | to | HLP-043-000007589 |
| HLP-043-000007591 | to | HLP-043-000007595 |
| HLP-043-000007597 | to | HLP-043-000007598 |
| HLP-043-000007600 | to | HLP-043-000007600 |
| HLP-043-000007604 | to | HLP-043-000007604 |
| HLP-043-000007607 | to | HLP-043-000007608 |
| HLP-043-000007610 | to | HLP-043-000007612 |
| HLP-043-000007617 | to | HLP-043-000007618 |

| | | |
|---|---|---|
| HLP-043-000007622 | to | HLP-043-000007632 |
| HLP-043-000007634 | to | HLP-043-000007648 |
| HLP-043-000007650 | to | HLP-043-000007652 |
| HLP-043-000007655 | to | HLP-043-000007660 |
| HLP-043-000007663 | to | HLP-043-000007663 |
| HLP-043-000007667 | to | HLP-043-000007667 |
| HLP-043-000007672 | to | HLP-043-000007682 |
| HLP-043-000007685 | to | HLP-043-000007685 |
| HLP-043-000007688 | to | HLP-043-000007688 |
| HLP-043-000007691 | to | HLP-043-000007693 |
| HLP-043-000007695 | to | HLP-043-000007696 |
| HLP-043-000007700 | to | HLP-043-000007700 |
| HLP-043-000007705 | to | HLP-043-000007706 |
| HLP-043-000007708 | to | HLP-043-000007711 |
| HLP-043-000007713 | to | HLP-043-000007713 |
| HLP-043-000007715 | to | HLP-043-000007718 |
| HLP-043-000007721 | to | HLP-043-000007721 |
| HLP-043-000007724 | to | HLP-043-000007726 |
| HLP-043-000007728 | to | HLP-043-000007732 |
| HLP-043-000007734 | to | HLP-043-000007737 |
| HLP-043-000007767 | to | HLP-043-000007767 |
| HLP-043-000007770 | to | HLP-043-000007774 |
| HLP-043-000007780 | to | HLP-043-000007780 |
| HLP-043-000007787 | to | HLP-043-000007790 |
| HLP-043-000007804 | to | HLP-043-000007805 |
| HLP-043-000007807 | to | HLP-043-000007807 |
| HLP-043-000007809 | to | HLP-043-000007815 |
| HLP-043-000007822 | to | HLP-043-000007822 |
| HLP-043-000007827 | to | HLP-043-000007831 |
| HLP-043-000007833 | to | HLP-043-000007833 |
| HLP-043-000007837 | to | HLP-043-000007838 |
| HLP-043-000007844 | to | HLP-043-000007844 |
| HLP-043-000007846 | to | HLP-043-000007853 |
| HLP-043-000007855 | to | HLP-043-000007856 |
| HLP-043-000007858 | to | HLP-043-000007858 |
| HLP-043-000007862 | to | HLP-043-000007877 |
| HLP-043-000007885 | to | HLP-043-000007885 |
| HLP-043-000007888 | to | HLP-043-000007890 |
| HLP-043-000007893 | to | HLP-043-000007893 |
| HLP-043-000007895 | to | HLP-043-000007901 |
| HLP-043-000007904 | to | HLP-043-000007906 |
| HLP-043-000007908 | to | HLP-043-000007908 |
| HLP-043-000007910 | to | HLP-043-000007919 |

| | | |
|---|---|---|
| HLP-043-000007924 | to | HLP-043-000007925 |
| HLP-043-000007929 | to | HLP-043-000007930 |
| HLP-043-000007934 | to | HLP-043-000007934 |
| HLP-043-000007936 | to | HLP-043-000007946 |
| HLP-043-000007952 | to | HLP-043-000007952 |
| HLP-043-000007954 | to | HLP-043-000007957 |
| HLP-043-000007959 | to | HLP-043-000007970 |
| HLP-043-000007973 | to | HLP-043-000007976 |
| HLP-043-000007984 | to | HLP-043-000007984 |
| HLP-043-000007986 | to | HLP-043-000007992 |
| HLP-043-000007995 | to | HLP-043-000007998 |
| HLP-043-000008000 | to | HLP-043-000008000 |
| HLP-043-000008002 | to | HLP-043-000008005 |
| HLP-043-000008007 | to | HLP-043-000008007 |
| HLP-043-000008013 | to | HLP-043-000008019 |
| HLP-043-000008021 | to | HLP-043-000008022 |
| HLP-043-000008024 | to | HLP-043-000008024 |
| HLP-043-000008026 | to | HLP-043-000008026 |
| HLP-043-000008033 | to | HLP-043-000008033 |
| HLP-043-000008035 | to | HLP-043-000008046 |
| HLP-043-000008049 | to | HLP-043-000008054 |
| HLP-043-000008056 | to | HLP-043-000008058 |
| HLP-043-000008062 | to | HLP-043-000008067 |
| HLP-043-000008070 | to | HLP-043-000008072 |
| HLP-043-000008074 | to | HLP-043-000008082 |
| HLP-043-000008085 | to | HLP-043-000008087 |
| HLP-043-000008089 | to | HLP-043-000008090 |
| HLP-043-000008093 | to | HLP-043-000008099 |
| HLP-043-000008101 | to | HLP-043-000008102 |
| HLP-043-000008104 | to | HLP-043-000008105 |
| HLP-043-000008107 | to | HLP-043-000008108 |
| HLP-043-000008111 | to | HLP-043-000008112 |
| HLP-043-000008114 | to | HLP-043-000008117 |
| HLP-043-000008119 | to | HLP-043-000008120 |
| HLP-043-000008124 | to | HLP-043-000008126 |
| HLP-043-000008128 | to | HLP-043-000008128 |
| HLP-043-000008130 | to | HLP-043-000008132 |
| HLP-043-000008135 | to | HLP-043-000008137 |
| HLP-043-000008139 | to | HLP-043-000008148 |
| HLP-043-000008150 | to | HLP-043-000008152 |
| HLP-043-000008155 | to | HLP-043-000008159 |
| HLP-043-000008161 | to | HLP-043-000008166 |
| HLP-043-000008170 | to | HLP-043-000008179 |

| | | |
|---|---|---|
| HLP-043-000008181 | to | HLP-043-000008188 |
| HLP-043-000008190 | to | HLP-043-000008190 |
| HLP-043-000008192 | to | HLP-043-000008194 |
| HLP-043-000008196 | to | HLP-043-000008200 |
| HLP-043-000008203 | to | HLP-043-000008208 |
| HLP-043-000008212 | to | HLP-043-000008212 |
| HLP-043-000008216 | to | HLP-043-000008219 |
| HLP-043-000008221 | to | HLP-043-000008222 |
| HLP-043-000008224 | to | HLP-043-000008233 |
| HLP-043-000008235 | to | HLP-043-000008243 |
| HLP-043-000008245 | to | HLP-043-000008248 |
| HLP-043-000008250 | to | HLP-043-000008250 |
| HLP-043-000008253 | to | HLP-043-000008256 |
| HLP-043-000008259 | to | HLP-043-000008263 |
| HLP-043-000008265 | to | HLP-043-000008265 |
| HLP-043-000008273 | to | HLP-043-000008273 |
| HLP-043-000008276 | to | HLP-043-000008276 |
| HLP-043-000008279 | to | HLP-043-000008280 |
| HLP-043-000008283 | to | HLP-043-000008284 |
| HLP-043-000008288 | to | HLP-043-000008291 |
| HLP-043-000008295 | to | HLP-043-000008301 |
| HLP-043-000008303 | to | HLP-043-000008303 |
| HLP-043-000008310 | to | HLP-043-000008312 |
| HLP-043-000008319 | to | HLP-043-000008323 |
| HLP-043-000008325 | to | HLP-043-000008330 |
| HLP-043-000008333 | to | HLP-043-000008339 |
| HLP-043-000008343 | to | HLP-043-000008343 |
| HLP-043-000008355 | to | HLP-043-000008358 |
| HLP-043-000008362 | to | HLP-043-000008363 |
| HLP-043-000008370 | to | HLP-043-000008378 |
| HLP-043-000008380 | to | HLP-043-000008381 |
| HLP-043-000008384 | to | HLP-043-000008385 |
| HLP-043-000008387 | to | HLP-043-000008409 |
| HLP-043-000008411 | to | HLP-043-000008411 |
| HLP-043-000008414 | to | HLP-043-000008416 |
| HLP-043-000008418 | to | HLP-043-000008420 |
| HLP-043-000008422 | to | HLP-043-000008429 |
| HLP-043-000008433 | to | HLP-043-000008435 |
| HLP-043-000008438 | to | HLP-043-000008438 |
| HLP-043-000008440 | to | HLP-043-000008442 |
| HLP-043-000008453 | to | HLP-043-000008457 |
| HLP-043-000008459 | to | HLP-043-000008462 |
| HLP-043-000008464 | to | HLP-043-000008466 |

| | | |
|---|---|---|
| HLP-043-000008468 | to | HLP-043-000008479 |
| HLP-043-000008493 | to | HLP-043-000008494 |
| HLP-043-000008496 | to | HLP-043-000008505 |
| HLP-043-000008511 | to | HLP-043-000008512 |
| HLP-043-000008514 | to | HLP-043-000008518 |
| HLP-043-000008529 | to | HLP-043-000008531 |
| HLP-043-000008533 | to | HLP-043-000008535 |
| HLP-043-000008537 | to | HLP-043-000008537 |
| HLP-043-000008539 | to | HLP-043-000008553 |
| HLP-043-000008555 | to | HLP-043-000008558 |
| HLP-043-000008560 | to | HLP-043-000008622 |
| HLP-043-000008625 | to | HLP-043-000008627 |
| HLP-043-000008636 | to | HLP-043-000008637 |
| HLP-043-000008642 | to | HLP-043-000008681 |
| HLP-043-000008683 | to | HLP-043-000008710 |
| HLP-043-000008712 | to | HLP-043-000008722 |
| HLP-043-000008731 | to | HLP-043-000008731 |
| HLP-043-000008737 | to | HLP-043-000008740 |
| HLP-043-000008745 | to | HLP-043-000008750 |
| HLP-043-000008753 | to | HLP-043-000008754 |
| HLP-043-000008765 | to | HLP-043-000008767 |
| HLP-043-000008775 | to | HLP-043-000008778 |
| HLP-043-000008781 | to | HLP-043-000008783 |
| HLP-043-000008788 | to | HLP-043-000008789 |
| HLP-043-000008791 | to | HLP-043-000008792 |
| HLP-043-000008796 | to | HLP-043-000008803 |
| HLP-043-000008805 | to | HLP-043-000008805 |
| HLP-043-000008808 | to | HLP-043-000008808 |
| HLP-043-000008813 | to | HLP-043-000008813 |
| HLP-043-000008823 | to | HLP-043-000008825 |
| HLP-043-000008833 | to | HLP-043-000008837 |
| HLP-043-000008840 | to | HLP-043-000008841 |
| HLP-043-000008845 | to | HLP-043-000008845 |
| HLP-043-000008847 | to | HLP-043-000008854 |
| HLP-043-000008856 | to | HLP-043-000008862 |
| HLP-043-000008864 | to | HLP-043-000008865 |
| HLP-043-000008869 | to | HLP-043-000008869 |
| HLP-043-000008873 | to | HLP-043-000008874 |
| HLP-043-000008878 | to | HLP-043-000008885 |
| HLP-043-000008888 | to | HLP-043-000008888 |
| HLP-043-000008890 | to | HLP-043-000008891 |
| HLP-043-000008894 | to | HLP-043-000008905 |
| HLP-043-000008909 | to | HLP-043-000008909 |

| | | |
|---|---|---|
| HLP-043-000008911 | to | HLP-043-000008974 |
| HLP-043-000008979 | to | HLP-043-000009066 |
| HLP-043-000009074 | to | HLP-043-000009077 |
| HLP-043-000009080 | to | HLP-043-000009080 |
| HLP-043-000009082 | to | HLP-043-000009082 |
| HLP-043-000009085 | to | HLP-043-000009092 |
| HLP-043-000009097 | to | HLP-043-000009097 |
| HLP-043-000009099 | to | HLP-043-000009105 |
| HLP-043-000009115 | to | HLP-043-000009120 |
| HLP-043-000009123 | to | HLP-043-000009123 |
| HLP-043-000009125 | to | HLP-043-000009125 |
| HLP-043-000009132 | to | HLP-043-000009132 |
| HLP-043-000009135 | to | HLP-043-000009137 |
| HLP-043-000009140 | to | HLP-043-000009140 |
| HLP-043-000009143 | to | HLP-043-000009143 |
| HLP-043-000009145 | to | HLP-043-000009148 |
| HLP-043-000009150 | to | HLP-043-000009151 |
| HLP-043-000009154 | to | HLP-043-000009156 |
| HLP-043-000009159 | to | HLP-043-000009166 |
| HLP-043-000009170 | to | HLP-043-000009171 |
| HLP-043-000009173 | to | HLP-043-000009173 |
| HLP-043-000009177 | to | HLP-043-000009178 |
| HLP-043-000009180 | to | HLP-043-000009180 |
| HLP-043-000009182 | to | HLP-043-000009188 |
| HLP-043-000009191 | to | HLP-043-000009192 |
| HLP-043-000009198 | to | HLP-043-000009207 |
| HLP-043-000009209 | to | HLP-043-000009209 |
| HLP-043-000009211 | to | HLP-043-000009211 |
| HLP-043-000009213 | to | HLP-043-000009213 |
| HLP-043-000009215 | to | HLP-043-000009218 |
| HLP-043-000009222 | to | HLP-043-000009222 |
| HLP-043-000009231 | to | HLP-043-000009231 |
| HLP-043-000009238 | to | HLP-043-000009238 |
| HLP-043-000009242 | to | HLP-043-000009242 |
| HLP-043-000009245 | to | HLP-043-000009250 |
| HLP-043-000009253 | to | HLP-043-000009256 |
| HLP-043-000009259 | to | HLP-043-000009261 |
| HLP-043-000009263 | to | HLP-043-000009263 |
| HLP-043-000009272 | to | HLP-043-000009272 |
| HLP-043-000009279 | to | HLP-043-000009285 |
| HLP-043-000009287 | to | HLP-043-000009292 |
| HLP-043-000009297 | to | HLP-043-000009301 |
| HLP-043-000009306 | to | HLP-043-000009307 |

| | | |
|---|---|---|
| HLP-043-000009309 | to | HLP-043-000009309 |
| HLP-043-000009311 | to | HLP-043-000009311 |
| HLP-043-000009313 | to | HLP-043-000009315 |
| HLP-043-000009318 | to | HLP-043-000009320 |
| HLP-043-000009324 | to | HLP-043-000009324 |
| HLP-043-000009327 | to | HLP-043-000009328 |
| HLP-043-000009331 | to | HLP-043-000009333 |
| HLP-043-000009336 | to | HLP-043-000009337 |
| HLP-043-000009339 | to | HLP-043-000009339 |
| HLP-043-000009341 | to | HLP-043-000009341 |
| HLP-043-000009343 | to | HLP-043-000009347 |
| HLP-043-000009350 | to | HLP-043-000009361. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.

JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 18, 2008

127

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


__s/ James F. McConnon, Jr.___
JAMES F. McCONNON, JR.