PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000002 | HLP-035-000000053 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000055 | HLP-035-000000064 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000066 | HLP-035-000000066 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000068 | HLP-035-000000072 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000074 | HLP-035-000000087 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000089 | HLP-035-000000089 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000093 | HLP-035-000000110 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000113 | HLP-035-000000114 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000116 | HLP-035-000000119 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000121 | HLP-035-000000125 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000127 | HLP-035-000000129 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000131 | HLP-035-000000131 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000133 | HLP-035-000000147 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000151 | HLP-035-000000155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000159 | HLP-035-000000174 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000176 | HLP-035-000000176 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000178 | HLP-035-000000178 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000180 | HLP-035-000000180 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000182 | HLP-035-000000187 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000189 | HLP-035-000000191 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000193 | HLP-035-000000195 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000198 | HLP-035-000000198 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000200 | HLP-035-000000208 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000210 | HLP-035-000000210 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000213 | HLP-035-000000216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000218 | HLP-035-000000231 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000233 | HLP-035-000000237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000240 | HLP-035-000000256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000258 | HLP-035-000000259 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000263 | HLP-035-000000264 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000267 | HLP-035-000000273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000277 | HLP-035-000000278 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000280 | HLP-035-000000284 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000287 | HLP-035-000000291 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000296 | HLP-035-000000296 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000298 | HLP-035-000000299 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000301 | HLP-035-000000304 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000306 | HLP-035-000000314 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000316 | HLP-035-000000323 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000326 | HLP-035-000000331 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000333 | HLP-035-000000333 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000335 | HLP-035-000000336 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000338 | HLP-035-000000361 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000363 | HLP-035-000000370 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000372 | HLP-035-000000391 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000393 | HLP-035-000000397 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000400 | HLP-035-000000402 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000404 | HLP-035-000000406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000408 | HLP-035-000000413 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000416 | HLP-035-000000417 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000419 | HLP-035-000000425 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000427 | HLP-035-000000433 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000435 | HLP-035-000000435 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000437 | HLP-035-000000443 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000445 | HLP-035-000000447 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000449 | HLP-035-000000463 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000465 | HLP-035-000000469 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000471 | HLP-035-000000487 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000490 | HLP-035-000000506 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000508 | HLP-035-000000509 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000512 | HLP-035-000000520 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000522 | HLP-035-000000528 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000530 | HLP-035-000000533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000535 | HLP-035-000000553 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000556 | HLP-035-000000558 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000561 | HLP-035-000000563 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000565 | HLP-035-000000566 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000568 | HLP-035-000000584 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000587 | HLP-035-000000587 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000590 | HLP-035-000000594 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000596 | HLP-035-000000617 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000619 | HLP-035-000000620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000623 | HLP-035-000000625 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000627 | HLP-035-000000632 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000634 | HLP-035-000000634 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000636 | HLP-035-000000643 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000645 | HLP-035-000000651 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000653 | HLP-035-000000653 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000655 | HLP-035-000000657 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000662 | HLP-035-000000662 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000664 | HLP-035-000000669 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000671 | HLP-035-000000671 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000673 | HLP-035-000000678 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000683 | HLP-035-000000695 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000697 | HLP-035-000000705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000707 | HLP-035-000000708 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000710 | HLP-035-000000713 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000716 | HLP-035-000000720 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000722 | HLP-035-000000722 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000724 | HLP-035-000000735 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000737 | HLP-035-000000738 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000740 | HLP-035-000000740 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000742 | HLP-035-000000745 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000747 | HLP-035-000000749 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000753 | HLP-035-000000755 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000758 | HLP-035-000000759 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000761 | HLP-035-000000761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000763 | HLP-035-000000765 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000768 | HLP-035-000000771 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000773 | HLP-035-000000774 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000778 | HLP-035-000000778 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000782 | HLP-035-000000800 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000802 | HLP-035-000000804 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000806 | HLP-035-000000812 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000814 | HLP-035-000000817 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000820 | HLP-035-000000824 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000826 | HLP-035-000000830 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000832 | HLP-035-000000833 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000836 | HLP-035-000000845 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000849 | HLP-035-000000853 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000857 | HLP-035-000000858 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000862 | HLP-035-000000869 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000872 | HLP-035-000000872 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000878 | HLP-035-000000917 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000919 | HLP-035-000000924 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000926 | HLP-035-000000934 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000938 | HLP-035-000000975 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000977 | HLP-035-000000986 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000988 | HLP-035-000001001 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001003 | HLP-035-000001013 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001015 | HLP-035-000001017 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001020 | HLP-035-000001026 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001028 | HLP-035-000001058 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001060 | HLP-035-000001063 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001065 | HLP-035-000001099 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001101 | HLP-035-000001103 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001105 | HLP-035-000001116 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001118 | HLP-035-000001138 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001143 | HLP-035-000001144 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001146 | HLP-035-000001171 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001173 | HLP-035-000001176 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001178 | HLP-035-000001210 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001212 | HLP-035-000001213 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001217 | HLP-035-000001217 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001219 | HLP-035-000001243 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001245 | HLP-035-000001252 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001254 | HLP-035-000001268 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001270 | HLP-035-000001280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001282 | HLP-035-000001311 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001313 | HLP-035-000001332 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001334 | HLP-035-000001352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001354 | HLP-035-000001357 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001359 | HLP-035-000001388 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001390 | HLP-035-000001394 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001398 | HLP-035-000001421 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001423 | HLP-035-000001429 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001431 | HLP-035-000001435 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001437 | HLP-035-000001443 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001445 | HLP-035-000001446 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001449 | HLP-035-000001449 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001451 | HLP-035-000001451 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001453 | HLP-035-000001457 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001459 | HLP-035-000001460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001462 | HLP-035-000001465 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001467 | HLP-035-000001479 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001481 | HLP-035-000001481 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001485 | HLP-035-000001486 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001488 | HLP-035-000001490 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001492 | HLP-035-000001509 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001511 | HLP-035-000001512 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001514 | HLP-035-000001516 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001519 | HLP-035-000001522 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001524 | HLP-035-000001526 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001528 | HLP-035-000001530 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001533 | HLP-035-000001534 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001541 | HLP-035-000001547 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001550 | HLP-035-000001572 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001574 | HLP-035-000001579 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001581 | HLP-035-000001584 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001586 | HLP-035-000001586 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001588 | HLP-035-000001594 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001596 | HLP-035-000001598 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001600 | HLP-035-000001603 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001606 | HLP-035-000001608 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001610 | HLP-035-000001611 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001613 | HLP-035-000001613 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001615 | HLP-035-000001620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001622 | HLP-035-000001623 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001625 | HLP-035-000001629 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001634 | HLP-035-000001638 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001640 | HLP-035-000001644 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001646 | HLP-035-000001646 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001648 | HLP-035-000001652 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001654 | HLP-035-000001663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001665 | HLP-035-000001666 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001669 | HLP-035-000001690 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001695 | HLP-035-000001697 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001701 | HLP-035-000001701 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001704 | HLP-035-000001710 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001712 | HLP-035-000001713 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001715 | HLP-035-000001715 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001717 | HLP-035-000001719 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001721 | HLP-035-000001730 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001732 | HLP-035-000001734 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001738 | HLP-035-000001738 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001740 | HLP-035-000001743 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001747 | HLP-035-000001748 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001750 | HLP-035-000001757 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001762 | HLP-035-000001762 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001765 | HLP-035-000001765 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001767 | HLP-035-000001767 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001769 | HLP-035-000001770 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001772 | HLP-035-000001776 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001778 | HLP-035-000001785 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001788 | HLP-035-000001790 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001792 | HLP-035-000001797 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001803 | HLP-035-000001806 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001808 | HLP-035-000001810 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001812 | HLP-035-000001818 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001820 | HLP-035-000001829 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001831 | HLP-035-000001831 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001833 | HLP-035-000001851 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001853 | HLP-035-000001854 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001856 | HLP-035-000001865 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001868 | HLP-035-000001871 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001873 | HLP-035-000001878 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001880 | HLP-035-000001883 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001885 | HLP-035-000001887 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001889 | HLP-035-000001902 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001904 | HLP-035-000001909 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001912 | HLP-035-000001912 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001915 | HLP-035-000001931 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001933 | HLP-035-000001956 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001962 | HLP-035-000001965 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001967 | HLP-035-000001969 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001971 | HLP-035-000001972 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001974 | HLP-035-000001976 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001979 | HLP-035-000001982 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001984 | HLP-035-000001990 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001992 | HLP-035-000001997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002000 | HLP-035-000002002 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002004 | HLP-035-000002010 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002012 | HLP-035-000002021 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002026 | HLP-035-000002032 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002034 | HLP-035-000002049 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002051 | HLP-035-000002068 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002070 | HLP-035-000002072 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002074 | HLP-035-000002104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002111 | HLP-035-000002116 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002118 | HLP-035-000002118 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002120 | HLP-035-000002123 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002125 | HLP-035-000002126 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002128 | HLP-035-000002128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002130 | HLP-035-000002130 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002132 | HLP-035-000002137 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002141 | HLP-035-000002143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002145 | HLP-035-000002163 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002167 | HLP-035-000002171 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002176 | HLP-035-000002179 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002181 | HLP-035-000002212 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002214 | HLP-035-000002214 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002217 | HLP-035-000002219 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002221 | HLP-035-000002225 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002227 | HLP-035-000002257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002259 | HLP-035-000002263 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002265 | HLP-035-000002265 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002267 | HLP-035-000002277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002280 | HLP-035-000002283 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002286 | HLP-035-000002294 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002296 | HLP-035-000002296 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002298 | HLP-035-000002303 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002306 | HLP-035-000002307 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002309 | HLP-035-000002309 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002311 | HLP-035-000002312 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002314 | HLP-035-000002323 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002325 | HLP-035-000002331 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002333 | HLP-035-000002333 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002335 | HLP-035-000002338 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002340 | HLP-035-000002341 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002343 | HLP-035-000002351 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002353 | HLP-035-000002356 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002358 | HLP-035-000002375 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002377 | HLP-035-000002377 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002379 | HLP-035-000002382 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002384 | HLP-035-000002385 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002387 | HLP-035-000002399 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002401 | HLP-035-000002405 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002407 | HLP-035-000002418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002421 | HLP-035-000002432 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002434 | HLP-035-000002464 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002466 | HLP-035-000002469 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002471 | HLP-035-000002479 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002482 | HLP-035-000002495 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002497 | HLP-035-000002501 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002503 | HLP-035-000002506 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002508 | HLP-035-000002508 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002510 | HLP-035-000002512 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002514 | HLP-035-000002520 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002522 | HLP-035-000002529 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002531 | HLP-035-000002547 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002550 | HLP-035-000002580 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002583 | HLP-035-000002603 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002605 | HLP-035-000002607 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002609 | HLP-035-000002616 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002618 | HLP-035-000002638 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002641 | HLP-035-000002642 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002644 | HLP-035-000002671 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002673 | HLP-035-000002686 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002688 | HLP-035-000002689 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002691 | HLP-035-000002698 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002701 | HLP-035-000002708 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002710 | HLP-035-000002710 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002712 | HLP-035-000002714 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002717 | HLP-035-000002731 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002733 | HLP-035-000002735 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002737 | HLP-035-000002739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002743 | HLP-035-000002746 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002748 | HLP-035-000002760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002762 | HLP-035-000002762 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002764 | HLP-035-000002789 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002791 | HLP-035-000002801 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002804 | HLP-035-000002807 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002809 | HLP-035-000002833 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002835 | HLP-035-000002839 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002841 | HLP-035-000002904 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000002907 | HLP-035-000002911 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002913 | HLP-035-000002917 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002919 | HLP-035-000002939 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002941 | HLP-035-000002950 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002952 | HLP-035-000002958 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002960 | HLP-035-000002981 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002983 | HLP-035-000002994 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002996 | HLP-035-000002998 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003000 | HLP-035-000003000 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003003 | HLP-035-000003014 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003017 | HLP-035-000003018 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003020 | HLP-035-000003031 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003033 | HLP-035-000003038 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003041 | HLP-035-000003042 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003045 | HLP-035-000003045 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003047 | HLP-035-000003057 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003059 | HLP-035-000003065 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003067 | HLP-035-000003073 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003077 | HLP-035-000003089 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003091 | HLP-035-000003096 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003098 | HLP-035-000003099 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003101 | HLP-035-000003110 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003112 | HLP-035-000003113 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003115 | HLP-035-000003122 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003124 | HLP-035-000003124 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003133 | HLP-035-000003133 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003135 | HLP-035-000003139 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003141 | HLP-035-000003146 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003148 | HLP-035-000003149 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003151 | HLP-035-000003155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003157 | HLP-035-000003159 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003161 | HLP-035-000003163 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003165 | HLP-035-000003178 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003180 | HLP-035-000003180 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003182 | HLP-035-000003187 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003192 | HLP-035-000003195 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003197 | HLP-035-000003203 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003205 | HLP-035-000003207 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003209 | HLP-035-000003210 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003212 | HLP-035-000003212 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003214 | HLP-035-000003215 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003217 | HLP-035-000003219 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003221 | HLP-035-000003221 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003223 | HLP-035-000003223 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003225 | HLP-035-000003226 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003229 | HLP-035-000003237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003239 | HLP-035-000003239 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003241 | HLP-035-000003247 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003249 | HLP-035-000003253 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003255 | HLP-035-000003255 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003257 | HLP-035-000003265 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003270 | HLP-035-000003273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003276 | HLP-035-000003279 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003281 | HLP-035-000003284 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003286 | HLP-035-000003288 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003293 | HLP-035-000003297 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003300 | HLP-035-000003300 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003302 | HLP-035-000003302 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003305 | HLP-035-000003309 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003311 | HLP-035-000003317 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003319 | HLP-035-000003320 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003322 | HLP-035-000003322 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003325 | HLP-035-000003331 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003333 | HLP-035-000003333 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003335 | HLP-035-000003339 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003341 | HLP-035-000003343 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003345 | HLP-035-000003349 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003353 | HLP-035-000003354 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003356 | HLP-035-000003359 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003361 | HLP-035-000003361 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003363 | HLP-035-000003363 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003365 | HLP-035-000003365 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003370 | HLP-035-000003371 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003373 | HLP-035-000003384 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003386 | HLP-035-000003386 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003389 | HLP-035-000003406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003409 | HLP-035-000003409 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003411 | HLP-035-000003413 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003415 | HLP-035-000003418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003420 | HLP-035-000003420 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003423 | HLP-035-000003424 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003426 | HLP-035-000003434 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003436 | HLP-035-000003437 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003440 | HLP-035-000003444 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003446 | HLP-035-000003452 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003454 | HLP-035-000003463 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003465 | HLP-035-000003469 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003471 | HLP-035-000003473 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003475 | HLP-035-000003475 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003477 | HLP-035-000003483 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003485 | HLP-035-000003496 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003498 | HLP-035-000003499 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003501 | HLP-035-000003506 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003508 | HLP-035-000003518 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003520 | HLP-035-000003530 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003532 | HLP-035-000003536 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003538 | HLP-035-000003538 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003540 | HLP-035-000003543 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003545 | HLP-035-000003546 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003549 | HLP-035-000003552 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003555 | HLP-035-000003555 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003557 | HLP-035-000003560 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003562 | HLP-035-000003562 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003566 | HLP-035-000003566 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003568 | HLP-035-000003568 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003570 | HLP-035-000003574 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003577 | HLP-035-000003578 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003580 | HLP-035-000003585 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003587 | HLP-035-000003587 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003590 | HLP-035-000003594 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003596 | HLP-035-000003597 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003600 | HLP-035-000003601 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003603 | HLP-035-000003609 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003611 | HLP-035-000003611 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003613 | HLP-035-000003614 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003618 | HLP-035-000003619 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003621 | HLP-035-000003621 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003625 | HLP-035-000003630 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003632 | HLP-035-000003637 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003639 | HLP-035-000003645 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003647 | HLP-035-000003649 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003651 | HLP-035-000003653 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003655 | HLP-035-000003659 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003661 | HLP-035-000003664 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003666 | HLP-035-000003687 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003690 | HLP-035-000003693 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003695 | HLP-035-000003708 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003710 | HLP-035-000003733 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003735 | HLP-035-000003739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003741 | HLP-035-000003754 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003756 | HLP-035-000003762 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003764 | HLP-035-000003765 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003767 | HLP-035-000003770 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003772 | HLP-035-000003780 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003782 | HLP-035-000003786 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003788 | HLP-035-000003789 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003792 | HLP-035-000003792 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003795 | HLP-035-000003796 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003802 | HLP-035-000003803 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003805 | HLP-035-000003805 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003807 | HLP-035-000003815 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003818 | HLP-035-000003826 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003828 | HLP-035-000003831 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003833 | HLP-035-000003838 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003840 | HLP-035-000003845 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003847 | HLP-035-000003853 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003855 | HLP-035-000003882 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003884 | HLP-035-000003887 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003889 | HLP-035-000003901 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003903 | HLP-035-000003903 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003905 | HLP-035-000003905 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003908 | HLP-035-000003915 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003918 | HLP-035-000003918 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003921 | HLP-035-000003929 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003931 | HLP-035-000003935 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003938 | HLP-035-000003963 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003965 | HLP-035-000003967 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003969 | HLP-035-000003970 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003972 | HLP-035-000003972 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003974 | HLP-035-000003974 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003976 | HLP-035-000003976 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003978 | HLP-035-000004001 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004003 | HLP-035-000004020 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004022 | HLP-035-000004027 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004029 | HLP-035-000004029 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004032 | HLP-035-000004032 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004034 | HLP-035-000004042 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004044 | HLP-035-000004065 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004067 | HLP-035-000004073 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004077 | HLP-035-000004080 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004084 | HLP-035-000004089 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004091 | HLP-035-000004091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004093 | HLP-035-000004110 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004118 | HLP-035-000004133 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004137 | HLP-035-000004139 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004142 | HLP-035-000004143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004147 | HLP-035-000004161 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004168 | HLP-035-000004170 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004188 | HLP-035-000004188 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004190 | HLP-035-000004191 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004198 | HLP-035-000004244 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004248 | HLP-035-000004259 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004263 | HLP-035-000004264 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004272 | HLP-035-000004279 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004281 | HLP-035-000004290 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004293 | HLP-035-000004297 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004299 | HLP-035-000004299 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004307 | HLP-035-000004318 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004322 | HLP-035-000004326 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004329 | HLP-035-000004335 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004337 | HLP-035-000004338 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004346 | HLP-035-000004351 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004354 | HLP-035-000004354 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004358 | HLP-035-000004358 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004361 | HLP-035-000004361 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004366 | HLP-035-000004366 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004368 | HLP-035-000004385 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004390 | HLP-035-000004390 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004392 | HLP-035-000004393 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004396 | HLP-035-000004401 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004404 | HLP-035-000004416 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004418 | HLP-035-000004421 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004423 | HLP-035-000004423 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004425 | HLP-035-000004425 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004431 | HLP-035-000004435 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004437 | HLP-035-000004448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004450 | HLP-035-000004455 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004459 | HLP-035-000004471 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004473 | HLP-035-000004494 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004496 | HLP-035-000004496 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004498 | HLP-035-000004498 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004500 | HLP-035-000004507 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004511 | HLP-035-000004513 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004515 | HLP-035-000004518 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004520 | HLP-035-000004523 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004528 | HLP-035-000004533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004535 | HLP-035-000004536 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004538 | HLP-035-000004539 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004541 | HLP-035-000004542 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004544 | HLP-035-000004544 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004552 | HLP-035-000004559 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004566 | HLP-035-000004571 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004581 | HLP-035-000004581 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004599 | HLP-035-000004599 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004601 | HLP-035-000004609 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004614 | HLP-035-000004614 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004617 | HLP-035-000004619 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004621 | HLP-035-000004627 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004629 | HLP-035-000004629 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004634 | HLP-035-000004638 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004641 | HLP-035-000004648 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004655 | HLP-035-000004668 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004675 | HLP-035-000004675 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004679 | HLP-035-000004680 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004684 | HLP-035-000004689 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004691 | HLP-035-000004692 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004696 | HLP-035-000004709 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004713 | HLP-035-000004739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004741 | HLP-035-000004745 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004753 | HLP-035-000004753 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004757 | HLP-035-000004757 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004759 | HLP-035-000004761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004763 | HLP-035-000004763 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004768 | HLP-035-000004789 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004792 | HLP-035-000004792 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004802 | HLP-035-000004812 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004821 | HLP-035-000004832 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004836 | HLP-035-000004838 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004844 | HLP-035-000004847 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004850 | HLP-035-000004853 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004855 | HLP-035-000004855 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004857 | HLP-035-000004858 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004866 | HLP-035-000004866 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004868 | HLP-035-000004872 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004877 | HLP-035-000004879 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004881 | HLP-035-000004885 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004887 | HLP-035-000004893 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004898 | HLP-035-000004898 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004916 | HLP-035-000004936 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004938 | HLP-035-000005018 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005020 | HLP-035-000005036 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005038 | HLP-035-000005039 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005041 | HLP-035-000005045 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005047 | HLP-035-000005075 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005080 | HLP-035-000005081 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005085 | HLP-035-000005086 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005089 | HLP-035-000005091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005094 | HLP-035-000005104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005108 | HLP-035-000005108 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005110 | HLP-035-000005119 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005122 | HLP-035-000005122 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005127 | HLP-035-000005127 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005129 | HLP-035-000005130 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005134 | HLP-035-000005140 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005144 | HLP-035-000005149 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005151 | HLP-035-000005151 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005154 | HLP-035-000005167 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005169 | HLP-035-000005178 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005185 | HLP-035-000005188 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005192 | HLP-035-000005195 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005198 | HLP-035-000005199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005201 | HLP-035-000005201 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005205 | HLP-035-000005230 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005232 | HLP-035-000005249 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005251 | HLP-035-000005251 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005253 | HLP-035-000005253 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005255 | HLP-035-000005265 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005267 | HLP-035-000005291 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005293 | HLP-035-000005314 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005316 | HLP-035-000005323 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005325 | HLP-035-000005352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005354 | HLP-035-000005374 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005376 | HLP-035-000005384 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005387 | HLP-035-000005404 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005407 | HLP-035-000005407 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005414 | HLP-035-000005428 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005430 | HLP-035-000005432 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005434 | HLP-035-000005447 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005449 | HLP-035-000005456 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005460 | HLP-035-000005460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005462 | HLP-035-000005463 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005465 | HLP-035-000005467 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005469 | HLP-035-000005471 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005478 | HLP-035-000005495 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005498 | HLP-035-000005499 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005502 | HLP-035-000005514 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005517 | HLP-035-000005522 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005527 | HLP-035-000005556 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005559 | HLP-035-000005559 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005581 | HLP-035-000005581 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005583 | HLP-035-000005583 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005585 | HLP-035-000005585 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005596 | HLP-035-000005626 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005628 | HLP-035-000005633 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005636 | HLP-035-000005637 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005639 | HLP-035-000005653 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005655 | HLP-035-000005656 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005659 | HLP-035-000005661 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005663 | HLP-035-000005663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005665 | HLP-035-000005676 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005678 | HLP-035-000005678 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005680 | HLP-035-000005687 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005689 | HLP-035-000005689 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005691 | HLP-035-000005691 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005697 | HLP-035-000005697 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005729 | HLP-035-000005729 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005743 | HLP-035-000005758 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005763 | HLP-035-000005764 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005766 | HLP-035-000005804 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005806 | HLP-035-000005806 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005809 | HLP-035-000005811 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005813 | HLP-035-000005826 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005828 | HLP-035-000005843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005846 | HLP-035-000005878 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005880 | HLP-035-000005884 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005886 | HLP-035-000005887 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005889 | HLP-035-000005897 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005901 | HLP-035-000005902 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005905 | HLP-035-000005905 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005909 | HLP-035-000005934 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005940 | HLP-035-000005941 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005951 | HLP-035-000005952 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005954 | HLP-035-000005957 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005961 | HLP-035-000005966 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005968 | HLP-035-000005968 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005971 | HLP-035-000005980 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005982 | HLP-035-000005992 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005994 | HLP-035-000005996 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005998 | HLP-035-000006009 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006014 | HLP-035-000006019 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006021 | HLP-035-000006027 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006030 | HLP-035-000006030 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006033 | HLP-035-000006055 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006058 | HLP-035-000006064 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006070 | HLP-035-000006148 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006160 | HLP-035-000006173 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006184 | HLP-035-000006185 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006187 | HLP-035-000006187 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006189 | HLP-035-000006190 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006192 | HLP-035-000006193 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006208 | HLP-035-000006209 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006211 | HLP-035-000006211 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006214 | HLP-035-000006214 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006217 | HLP-035-000006217 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006228 | HLP-035-000006232 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006235 | HLP-035-000006235 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006237 | HLP-035-000006237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006239 | HLP-035-000006240 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006242 | HLP-035-000006249 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006251 | HLP-035-000006262 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006265 | HLP-035-000006265 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006268 | HLP-035-000006271 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006276 | HLP-035-000006276 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006278 | HLP-035-000006309 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006311 | HLP-035-000006420 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006422 | HLP-035-000006428 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006430 | HLP-035-000006461 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006463 | HLP-035-000006467 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006469 | HLP-035-000006478 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006482 | HLP-035-000006485 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006490 | HLP-035-000006494 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006496 | HLP-035-000006496 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006498 | HLP-035-000006505 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006512 | HLP-035-000006513 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006518 | HLP-035-000006520 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006523 | HLP-035-000006524 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006527 | HLP-035-000006545 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006571 | HLP-035-000006571 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006574 | HLP-035-000006578 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006588 | HLP-035-000006589 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006591 | HLP-035-000006591 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006593 | HLP-035-000006604 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006606 | HLP-035-000006659 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006662 | HLP-035-000006662 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006664 | HLP-035-000006680 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006703 | HLP-035-000006706 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006708 | HLP-035-000006711 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006713 | HLP-035-000006719 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006722 | HLP-035-000006725 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006727 | HLP-035-000006734 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006736 | HLP-035-000006736 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006739 | HLP-035-000006739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006742 | HLP-035-000006743 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006745 | HLP-035-000006750 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006752 | HLP-035-000006754 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006756 | HLP-035-000006760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006762 | HLP-035-000006767 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006769 | HLP-035-000006797 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006799 | HLP-035-000006825 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006828 | HLP-035-000006828 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006836 | HLP-035-000006836 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006843 | HLP-035-000006843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006845 | HLP-035-000006845 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006850 | HLP-035-000006850 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000006853 | HLP-035-000006853 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006860 | HLP-035-000006912 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006914 | HLP-035-000006920 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006924 | HLP-035-000006943 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006948 | HLP-035-000006977 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006980 | HLP-035-000006980 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006984 | HLP-035-000007016 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007020 | HLP-035-000007022 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007025 | HLP-035-000007036 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007039 | HLP-035-000007091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007093 | HLP-035-000007093 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007097 | HLP-035-000007103 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007105 | HLP-035-000007112 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007114 | HLP-035-000007120 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007122 | HLP-035-000007122 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007124 | HLP-035-000007125 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007127 | HLP-035-000007140 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007142 | HLP-035-000007143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007149 | HLP-035-000007149 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007151 | HLP-035-000007151 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007153 | HLP-035-000007153 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007155 | HLP-035-000007155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007165 | HLP-035-000007165 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007167 | HLP-035-000007170 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007172 | HLP-035-000007172 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007174 | HLP-035-000007174 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007193 | HLP-035-000007194 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007196 | HLP-035-000007196 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007200 | HLP-035-000007201 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007203 | HLP-035-000007210 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007213 | HLP-035-000007213 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007216 | HLP-035-000007217 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007219 | HLP-035-000007219 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007221 | HLP-035-000007254 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007256 | HLP-035-000007301 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007303 | HLP-035-000007319 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007321 | HLP-035-000007323 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007325 | HLP-035-000007352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007375 | HLP-035-000007414 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007416 | HLP-035-000007437 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007439 | HLP-035-000007475 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007477 | HLP-035-000007479 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007481 | HLP-035-000007484 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007486 | HLP-035-000007486 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007488 | HLP-035-000007505 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007507 | HLP-035-000007529 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007531 | HLP-035-000007539 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007545 | HLP-035-000007553 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007555 | HLP-035-000007573 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007575 | HLP-035-000007594 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007596 | HLP-035-000007599 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007601 | HLP-035-000007611 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007613 | HLP-035-000007646 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007648 | HLP-035-000007721 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007723 | HLP-035-000007724 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007726 | HLP-035-000007733 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007735 | HLP-035-000007742 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007744 | HLP-035-000007753 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007755 | HLP-035-000007775 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007777 | HLP-035-000007779 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007781 | HLP-035-000007799 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007801 | HLP-035-000007866 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007868 | HLP-035-000007877 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007880 | HLP-035-000007882 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007884 | HLP-035-000007894 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007901 | HLP-035-000007903 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007905 | HLP-035-000007931 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007933 | HLP-035-000007941 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007943 | HLP-035-000007945 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007947 | HLP-035-000007989 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007991 | HLP-035-000008007 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008009 | HLP-035-000008024 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008026 | HLP-035-000008059 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008061 | HLP-035-000008075 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008077 | HLP-035-000008081 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008083 | HLP-035-000008138 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008140 | HLP-035-000008140 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008142 | HLP-035-000008154 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008156 | HLP-035-000008180 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008182 | HLP-035-000008206 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008213 | HLP-035-000008215 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008217 | HLP-035-000008217 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008222 | HLP-035-000008240 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008242 | HLP-035-000008249 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008251 | HLP-035-000008256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008258 | HLP-035-000008258 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008261 | HLP-035-000008287 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008296 | HLP-035-000008296 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008314 | HLP-035-000008329 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008337 | HLP-035-000008337 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008358 | HLP-035-000008363 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008365 | HLP-035-000008369 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008371 | HLP-035-000008374 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008376 | HLP-035-000008384 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008388 | HLP-035-000008400 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008402 | HLP-035-000008425 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008427 | HLP-035-000008433 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008440 | HLP-035-000008441 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008443 | HLP-035-000008445 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008452 | HLP-035-000008452 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008458 | HLP-035-000008459 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008461 | HLP-035-000008461 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008471 | HLP-035-000008478 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008514 | HLP-035-000008515 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008517 | HLP-035-000008557 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008559 | HLP-035-000008560 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008571 | HLP-035-000008572 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008574 | HLP-035-000008578 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008581 | HLP-035-000008582 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008588 | HLP-035-000008614 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008616 | HLP-035-000008618 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008621 | HLP-035-000008652 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008654 | HLP-035-000008674 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008676 | HLP-035-000008726 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008729 | HLP-035-000008729 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008731 | HLP-035-000008731 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008747 | HLP-035-000008758 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008762 | HLP-035-000008763 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008774 | HLP-035-000008778 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008780 | HLP-035-000008806 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008808 | HLP-035-000008813 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008816 | HLP-035-000008822 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008824 | HLP-035-000008836 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008838 | HLP-035-000008849 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008853 | HLP-035-000008857 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008859 | HLP-035-000008863 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008865 | HLP-035-000008872 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008876 | HLP-035-000008937 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008942 | HLP-035-000008946 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008957 | HLP-035-000009023 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000009026 | HLP-035-000009060 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000009062 | HLP-035-000009068 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000009103 | HLP-035-000009122 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000009125 | HLP-035-000009131 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000009153 | HLP-035-000009196 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000001 | HLP-037-000000011 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000013 | HLP-037-000000018 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000020 | HLP-037-000000025 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000027 | HLP-037-000000035 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000037 | HLP-037-000000040 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000042 | HLP-037-000000043 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000048 | HLP-037-000000052 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000054 | HLP-037-000000067 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000069 | HLP-037-000000074 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000078 | HLP-037-000000078 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000080 | HLP-037-000000095 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000097 | HLP-037-000000103 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000105 | HLP-037-000000121 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000123 | HLP-037-000000123 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000126 | HLP-037-000000127 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000129 | HLP-037-000000136 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000139 | HLP-037-000000139 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000142 | HLP-037-000000142 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000144 | HLP-037-000000149 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000151 | HLP-037-000000161 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000163 | HLP-037-000000163 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000165 | HLP-037-000000172 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000175 | HLP-037-000000178 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000180 | HLP-037-000000201 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000203 | HLP-037-000000205 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000208 | HLP-037-000000213 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000215 | HLP-037-000000217 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000219 | HLP-037-000000224 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000226 | HLP-037-000000240 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000243 | HLP-037-000000243 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000245 | HLP-037-000000245 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000247 | HLP-037-000000253 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000256 | HLP-037-000000259 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000262 | HLP-037-000000273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000275 | HLP-037-000000276 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000278 | HLP-037-000000281 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000283 | HLP-037-000000287 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000289 | HLP-037-000000314 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000317 | HLP-037-000000351 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000353 | HLP-037-000000395 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000397 | HLP-037-000000398 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000400 | HLP-037-000000409 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000411 | HLP-037-000000467 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000469 | HLP-037-000000470 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000473 | HLP-037-000000476 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000478 | HLP-037-000000485 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000487 | HLP-037-000000506 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000508 | HLP-037-000000511 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000513 | HLP-037-000000524 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000526 | HLP-037-000000527 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000529 | HLP-037-000000544 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000546 | HLP-037-000000548 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000550 | HLP-037-000000550 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000552 | HLP-037-000000571 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000573 | HLP-037-000000573 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000576 | HLP-037-000000576 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000578 | HLP-037-000000578 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000580 | HLP-037-000000595 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000598 | HLP-037-000000631 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000633 | HLP-037-000000638 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000640 | HLP-037-000000664 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000666 | HLP-037-000000669 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000671 | HLP-037-000000677 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000680 | HLP-037-000000687 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000689 | HLP-037-000000689 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000691 | HLP-037-000000699 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000702 | HLP-037-000000725 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000727 | HLP-037-000000754 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000756 | HLP-037-000000757 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000759 | HLP-037-000000771 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000773 | HLP-037-000000781 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000783 | HLP-037-000000803 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000805 | HLP-037-000000816 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000818 | HLP-037-000000823 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000826 | HLP-037-000000827 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000829 | HLP-037-000000830 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000832 | HLP-037-000000839 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000842 | HLP-037-000000842 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000844 | HLP-037-000000851 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000855 | HLP-037-000000855 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000857 | HLP-037-000000860 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000864 | HLP-037-000000867 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000870 | HLP-037-000000872 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000874 | HLP-037-000000876 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000878 | HLP-037-000000878 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000882 | HLP-037-000000882 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000884 | HLP-037-000000894 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000896 | HLP-037-000000897 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000899 | HLP-037-000000903 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000905 | HLP-037-000000905 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000907 | HLP-037-000000918 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000920 | HLP-037-000000925 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000927 | HLP-037-000000929 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000932 | HLP-037-000000936 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000939 | HLP-037-000000939 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000941 | HLP-037-000000941 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000943 | HLP-037-000000943 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000945 | HLP-037-000000945 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000947 | HLP-037-000000948 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000950 | HLP-037-000000950 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000952 | HLP-037-000000969 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000971 | HLP-037-000000971 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000973 | HLP-037-000000981 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000985 | HLP-037-000000985 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000988 | HLP-037-000000992 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000994 | HLP-037-000000994 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000997 | HLP-037-000000999 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001003 | HLP-037-000001012 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001014 | HLP-037-000001014 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001016 | HLP-037-000001016 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001018 | HLP-037-000001026 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001029 | HLP-037-000001033 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001037 | HLP-037-000001037 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001039 | HLP-037-000001040 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001042 | HLP-037-000001042 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001045 | HLP-037-000001047 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001051 | HLP-037-000001067 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001069 | HLP-037-000001071 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001073 | HLP-037-000001073 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001075 | HLP-037-000001075 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001078 | HLP-037-000001083 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001087 | HLP-037-000001091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001093 | HLP-037-000001093 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001098 | HLP-037-000001098 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001100 | HLP-037-000001118 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001120 | HLP-037-000001128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001130 | HLP-037-000001136 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001138 | HLP-037-000001140 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001142 | HLP-037-000001145 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001147 | HLP-037-000001148 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001152 | HLP-037-000001154 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001159 | HLP-037-000001159 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001163 | HLP-037-000001163 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001165 | HLP-037-000001172 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001174 | HLP-037-000001182 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001184 | HLP-037-000001184 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001187 | HLP-037-000001188 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001190 | HLP-037-000001192 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001194 | HLP-037-000001196 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001198 | HLP-037-000001200 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001202 | HLP-037-000001203 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001205 | HLP-037-000001206 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001211 | HLP-037-000001216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001219 | HLP-037-000001222 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001228 | HLP-037-000001229 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001232 | HLP-037-000001237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001239 | HLP-037-000001239 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001241 | HLP-037-000001242 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001244 | HLP-037-000001244 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001246 | HLP-037-000001246 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001252 | HLP-037-000001252 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001257 | HLP-037-000001258 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001262 | HLP-037-000001263 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001268 | HLP-037-000001268 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001270 | HLP-037-000001272 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001274 | HLP-037-000001276 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001281 | HLP-037-000001281 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001283 | HLP-037-000001284 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001289 | HLP-037-000001289 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001292 | HLP-037-000001293 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001297 | HLP-037-000001305 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001308 | HLP-037-000001313 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001315 | HLP-037-000001315 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001317 | HLP-037-000001317 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001320 | HLP-037-000001334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001336 | HLP-037-000001338 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001340 | HLP-037-000001341 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001343 | HLP-037-000001347 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001349 | HLP-037-000001349 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001351 | HLP-037-000001362 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001368 | HLP-037-000001368 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001370 | HLP-037-000001385 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001387 | HLP-037-000001388 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001390 | HLP-037-000001390 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001392 | HLP-037-000001395 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001397 | HLP-037-000001397 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001399 | HLP-037-000001405 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001407 | HLP-037-000001411 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001413 | HLP-037-000001419 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001421 | HLP-037-000001421 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001424 | HLP-037-000001427 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001429 | HLP-037-000001429 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001431 | HLP-037-000001439 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001441 | HLP-037-000001447 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001449 | HLP-037-000001460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001462 | HLP-037-000001464 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001466 | HLP-037-000001466 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001468 | HLP-037-000001468 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001470 | HLP-037-000001491 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001493 | HLP-037-000001510 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001512 | HLP-037-000001514 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001516 | HLP-037-000001546 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001548 | HLP-037-000001564 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001567 | HLP-037-000001578 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001580 | HLP-037-000001581 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001583 | HLP-037-000001596 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001598 | HLP-037-000001601 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001603 | HLP-037-000001603 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001605 | HLP-037-000001606 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001608 | HLP-037-000001616 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001618 | HLP-037-000001639 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001641 | HLP-037-000001675 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001677 | HLP-037-000001678 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001680 | HLP-037-000001684 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001686 | HLP-037-000001687 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001689 | HLP-037-000001692 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001694 | HLP-037-000001695 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001697 | HLP-037-000001699 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001701 | HLP-037-000001714 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001717 | HLP-037-000001718 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001720 | HLP-037-000001720 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001722 | HLP-037-000001729 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001731 | HLP-037-000001779 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001781 | HLP-037-000001789 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001791 | HLP-037-000001819 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001821 | HLP-037-000001840 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001842 | HLP-037-000001842 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001844 | HLP-037-000001844 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001846 | HLP-037-000001850 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001852 | HLP-037-000001857 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001859 | HLP-037-000001867 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001869 | HLP-037-000001876 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001879 | HLP-037-000001879 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001881 | HLP-037-000001882 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001884 | HLP-037-000001891 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001893 | HLP-037-000001893 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001895 | HLP-037-000001896 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001898 | HLP-037-000001928 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001930 | HLP-037-000001931 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001934 | HLP-037-000001941 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001943 | HLP-037-000001949 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001951 | HLP-037-000001957 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001959 | HLP-037-000001971 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001973 | HLP-037-000001973 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001975 | HLP-037-000001977 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001979 | HLP-037-000001985 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001987 | HLP-037-000001990 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001992 | HLP-037-000002009 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002011 | HLP-037-000002012 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002014 | HLP-037-000002014 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002016 | HLP-037-000002020 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002022 | HLP-037-000002047 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002049 | HLP-037-000002056 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002058 | HLP-037-000002071 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002075 | HLP-037-000002077 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002080 | HLP-037-000002080 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002082 | HLP-037-000002083 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002085 | HLP-037-000002089 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002092 | HLP-037-000002098 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002102 | HLP-037-000002104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002106 | HLP-037-000002114 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002116 | HLP-037-000002122 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002124 | HLP-037-000002136 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002138 | HLP-037-000002149 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002151 | HLP-037-000002151 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002153 | HLP-037-000002157 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002159 | HLP-037-000002159 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002161 | HLP-037-000002164 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002166 | HLP-037-000002167 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002169 | HLP-037-000002169 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002171 | HLP-037-000002199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002201 | HLP-037-000002205 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002207 | HLP-037-000002208 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002210 | HLP-037-000002213 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002215 | HLP-037-000002233 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002237 | HLP-037-000002237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002239 | HLP-037-000002240 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002242 | HLP-037-000002242 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002244 | HLP-037-000002254 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002256 | HLP-037-000002257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002259 | HLP-037-000002259 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002261 | HLP-037-000002265 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002267 | HLP-037-000002274 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002276 | HLP-037-000002277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002279 | HLP-037-000002305 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002307 | HLP-037-000002309 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002311 | HLP-037-000002312 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002314 | HLP-037-000002315 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002317 | HLP-037-000002317 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002320 | HLP-037-000002320 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002322 | HLP-037-000002322 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002324 | HLP-037-000002341 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002343 | HLP-037-000002345 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002347 | HLP-037-000002348 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002350 | HLP-037-000002360 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002362 | HLP-037-000002369 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002371 | HLP-037-000002376 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002382 | HLP-037-000002393 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002395 | HLP-037-000002397 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002399 | HLP-037-000002404 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002406 | HLP-037-000002415 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002418 | HLP-037-000002426 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002428 | HLP-037-000002428 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002430 | HLP-037-000002435 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002437 | HLP-037-000002445 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002447 | HLP-037-000002448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002450 | HLP-037-000002453 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002455 | HLP-037-000002455 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002461 | HLP-037-000002480 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002482 | HLP-037-000002498 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002500 | HLP-037-000002500 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002502 | HLP-037-000002519 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002521 | HLP-037-000002532 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002534 | HLP-037-000002534 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002536 | HLP-037-000002558 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002563 | HLP-037-000002563 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002566 | HLP-037-000002575 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002577 | HLP-037-000002581 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002583 | HLP-037-000002583 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002586 | HLP-037-000002586 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002588 | HLP-037-000002603 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002607 | HLP-037-000002611 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002613 | HLP-037-000002613 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002615 | HLP-037-000002620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002622 | HLP-037-000002630 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002632 | HLP-037-000002640 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002642 | HLP-037-000002651 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002653 | HLP-037-000002706 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002708 | HLP-037-000002710 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002712 | HLP-037-000002712 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002714 | HLP-037-000002766 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002768 | HLP-037-000002781 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002783 | HLP-037-000002783 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002785 | HLP-037-000002786 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002789 | HLP-037-000002796 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002798 | HLP-037-000002800 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002802 | HLP-037-000002847 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002849 | HLP-037-000002861 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002863 | HLP-037-000002885 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002887 | HLP-037-000002891 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002893 | HLP-037-000002902 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002904 | HLP-037-000002915 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002917 | HLP-037-000002941 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002943 | HLP-037-000002960 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002962 | HLP-037-000002966 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002968 | HLP-037-000002983 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002985 | HLP-037-000002985 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002987 | HLP-037-000002996 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002999 | HLP-037-000003030 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003032 | HLP-037-000003053 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003055 | HLP-037-000003059 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003061 | HLP-037-000003091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003093 | HLP-037-000003103 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003105 | HLP-037-000003111 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003113 | HLP-037-000003123 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003125 | HLP-037-000003128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003131 | HLP-037-000003142 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003144 | HLP-037-000003167 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003169 | HLP-037-000003171 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003178 | HLP-037-000003178 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003185 | HLP-037-000003192 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003194 | HLP-037-000003194 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003196 | HLP-037-000003199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003201 | HLP-037-000003210 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003213 | HLP-037-000003213 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003218 | HLP-037-000003218 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003221 | HLP-037-000003226 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003228 | HLP-037-000003255 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003258 | HLP-037-000003259 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003261 | HLP-037-000003261 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003264 | HLP-037-000003267 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003269 | HLP-037-000003270 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003272 | HLP-037-000003278 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003280 | HLP-037-000003282 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003284 | HLP-037-000003285 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003287 | HLP-037-000003289 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003291 | HLP-037-000003295 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003297 | HLP-037-000003300 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003303 | HLP-037-000003312 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003314 | HLP-037-000003316 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003320 | HLP-037-000003321 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003323 | HLP-037-000003324 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003326 | HLP-037-000003326 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003328 | HLP-037-000003332 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003335 | HLP-037-000003337 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003340 | HLP-037-000003342 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003346 | HLP-037-000003356 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003358 | HLP-037-000003388 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003390 | HLP-037-000003392 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003394 | HLP-037-000003405 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003407 | HLP-037-000003415 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003419 | HLP-037-000003433 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003435 | HLP-037-000003437 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003439 | HLP-037-000003441 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003443 | HLP-037-000003447 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003449 | HLP-037-000003456 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003458 | HLP-037-000003461 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003463 | HLP-037-000003474 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003476 | HLP-037-000003476 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003478 | HLP-037-000003478 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003480 | HLP-037-000003480 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003482 | HLP-037-000003491 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003495 | HLP-037-000003513 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003515 | HLP-037-000003518 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003520 | HLP-037-000003524 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003526 | HLP-037-000003539 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003541 | HLP-037-000003541 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003545 | HLP-037-000003550 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003552 | HLP-037-000003552 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003555 | HLP-037-000003562 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003569 | HLP-037-000003570 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003574 | HLP-037-000003586 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003588 | HLP-037-000003593 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003596 | HLP-037-000003601 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003603 | HLP-037-000003604 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003606 | HLP-037-000003613 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003615 | HLP-037-000003616 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003618 | HLP-037-000003619 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003621 | HLP-037-000003641 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003643 | HLP-037-000003646 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003648 | HLP-037-000003648 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003650 | HLP-037-000003659 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003661 | HLP-037-000003664 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003666 | HLP-037-000003666 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003668 | HLP-037-000003669 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003671 | HLP-037-000003672 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003674 | HLP-037-000003676 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003678 | HLP-037-000003679 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003681 | HLP-037-000003685 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003687 | HLP-037-000003690 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003692 | HLP-037-000003692 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003694 | HLP-037-000003703 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003706 | HLP-037-000003708 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003710 | HLP-037-000003713 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003715 | HLP-037-000003715 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003717 | HLP-037-000003717 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003719 | HLP-037-000003729 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003731 | HLP-037-000003748 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003750 | HLP-037-000003759 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003761 | HLP-037-000003769 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003773 | HLP-037-000003773 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003776 | HLP-037-000003778 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003780 | HLP-037-000003795 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003797 | HLP-037-000003818 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003821 | HLP-037-000003833 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003835 | HLP-037-000003866 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003868 | HLP-037-000003888 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003890 | HLP-037-000003912 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003915 | HLP-037-000003931 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003933 | HLP-037-000003967 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003969 | HLP-037-000003984 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003986 | HLP-037-000003987 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003989 | HLP-037-000004006 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004008 | HLP-037-000004011 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004013 | HLP-037-000004030 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004032 | HLP-037-000004033 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004035 | HLP-037-000004045 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004047 | HLP-037-000004053 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004056 | HLP-037-000004056 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004058 | HLP-037-000004066 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004068 | HLP-037-000004075 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004077 | HLP-037-000004078 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004080 | HLP-037-000004091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004093 | HLP-037-000004095 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004097 | HLP-037-000004104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004106 | HLP-037-000004111 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004113 | HLP-037-000004115 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004117 | HLP-037-000004119 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004121 | HLP-037-000004127 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004129 | HLP-037-000004140 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004142 | HLP-037-000004143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004145 | HLP-037-000004146 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004149 | HLP-037-000004155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004157 | HLP-037-000004158 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004161 | HLP-037-000004161 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004163 | HLP-037-000004173 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004175 | HLP-037-000004177 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004179 | HLP-037-000004180 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004182 | HLP-037-000004183 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004185 | HLP-037-000004185 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004187 | HLP-037-000004192 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004194 | HLP-037-000004196 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004198 | HLP-037-000004202 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004204 | HLP-037-000004206 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004209 | HLP-037-000004209 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004211 | HLP-037-000004214 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004216 | HLP-037-000004220 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004222 | HLP-037-000004232 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004235 | HLP-037-000004235 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004237 | HLP-037-000004256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004258 | HLP-037-000004263 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004267 | HLP-037-000004270 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004273 | HLP-037-000004273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004277 | HLP-037-000004280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004282 | HLP-037-000004283 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004286 | HLP-037-000004287 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004289 | HLP-037-000004295 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004299 | HLP-037-000004326 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004328 | HLP-037-000004349 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004351 | HLP-037-000004358 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004360 | HLP-037-000004363 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004365 | HLP-037-000004386 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004388 | HLP-037-000004390 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004392 | HLP-037-000004393 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004395 | HLP-037-000004423 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004425 | HLP-037-000004472 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004474 | HLP-037-000004474 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004476 | HLP-037-000004476 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004478 | HLP-037-000004481 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004483 | HLP-037-000004511 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004513 | HLP-037-000004530 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004532 | HLP-037-000004540 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004542 | HLP-037-000004565 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004567 | HLP-037-000004587 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004590 | HLP-037-000004593 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004596 | HLP-037-000004598 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004600 | HLP-037-000004604 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004606 | HLP-037-000004606 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004608 | HLP-037-000004608 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004610 | HLP-037-000004610 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004612 | HLP-037-000004618 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004620 | HLP-037-000004620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004623 | HLP-037-000004624 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004626 | HLP-037-000004632 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004634 | HLP-037-000004641 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004643 | HLP-037-000004645 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004647 | HLP-037-000004649 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004651 | HLP-037-000004651 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004654 | HLP-037-000004660 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004662 | HLP-037-000004686 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004688 | HLP-037-000004716 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004718 | HLP-037-000004723 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004725 | HLP-037-000004726 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004728 | HLP-037-000004729 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004731 | HLP-037-000004742 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004744 | HLP-037-000004747 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004749 | HLP-037-000004750 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004752 | HLP-037-000004753 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004755 | HLP-037-000004756 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004760 | HLP-037-000004767 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004769 | HLP-037-000004774 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004776 | HLP-037-000004798 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004800 | HLP-037-000004819 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004821 | HLP-037-000004823 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004825 | HLP-037-000004826 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004829 | HLP-037-000004834 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004836 | HLP-037-000004843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004845 | HLP-037-000004861 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004863 | HLP-037-000004865 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004867 | HLP-037-000004874 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004876 | HLP-037-000004876 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004879 | HLP-037-000004882 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004884 | HLP-037-000004895 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004897 | HLP-037-000004897 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004899 | HLP-037-000004899 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004901 | HLP-037-000004906 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004908 | HLP-037-000004914 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004917 | HLP-037-000004917 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004919 | HLP-037-000004919 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004921 | HLP-037-000004926 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004928 | HLP-037-000004938 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004940 | HLP-037-000004940 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004942 | HLP-037-000004946 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004948 | HLP-037-000004953 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004955 | HLP-037-000004960 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004962 | HLP-037-000004962 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004964 | HLP-037-000004968 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004970 | HLP-037-000004979 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004982 | HLP-037-000004986 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004988 | HLP-037-000004995 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004997 | HLP-037-000004997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004999 | HLP-037-000005003 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005005 | HLP-037-000005008 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005010 | HLP-037-000005018 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005020 | HLP-037-000005040 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005042 | HLP-037-000005052 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005054 | HLP-037-000005056 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005058 | HLP-037-000005059 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005061 | HLP-037-000005071 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005073 | HLP-037-000005074 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005076 | HLP-037-000005089 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005092 | HLP-037-000005092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005094 | HLP-037-000005097 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005099 | HLP-037-000005108 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005111 | HLP-037-000005113 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005115 | HLP-037-000005128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005130 | HLP-037-000005136 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005138 | HLP-037-000005138 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005140 | HLP-037-000005140 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005142 | HLP-037-000005142 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005145 | HLP-037-000005154 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005156 | HLP-037-000005156 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005158 | HLP-037-000005158 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005161 | HLP-037-000005165 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005167 | HLP-037-000005167 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005169 | HLP-037-000005169 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005173 | HLP-037-000005173 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005175 | HLP-037-000005178 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005181 | HLP-037-000005182 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005184 | HLP-037-000005184 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005186 | HLP-037-000005188 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005191 | HLP-037-000005191 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005193 | HLP-037-000005196 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005198 | HLP-037-000005212 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005214 | HLP-037-000005220 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005222 | HLP-037-000005237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005239 | HLP-037-000005240 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005242 | HLP-037-000005246 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005249 | HLP-037-000005251 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005254 | HLP-037-000005256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005258 | HLP-037-000005260 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005262 | HLP-037-000005262 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005264 | HLP-037-000005266 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005268 | HLP-037-000005268 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005270 | HLP-037-000005270 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005273 | HLP-037-000005274 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005276 | HLP-037-000005277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005280 | HLP-037-000005280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005284 | HLP-037-000005291 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005293 | HLP-037-000005296 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005298 | HLP-037-000005300 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005304 | HLP-037-000005304 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005308 | HLP-037-000005309 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005311 | HLP-037-000005313 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005315 | HLP-037-000005316 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005318 | HLP-037-000005320 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005322 | HLP-037-000005328 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005330 | HLP-037-000005331 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005333 | HLP-037-000005337 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005340 | HLP-037-000005340 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005342 | HLP-037-000005357 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005360 | HLP-037-000005374 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005377 | HLP-037-000005381 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005383 | HLP-037-000005385 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005391 | HLP-037-000005391 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005398 | HLP-037-000005402 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005404 | HLP-037-000005412 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005414 | HLP-037-000005415 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005417 | HLP-037-000005418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005420 | HLP-037-000005442 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005444 | HLP-037-000005445 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005448 | HLP-037-000005448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005451 | HLP-037-000005451 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005454 | HLP-037-000005455 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005457 | HLP-037-000005460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005462 | HLP-037-000005477 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005479 | HLP-037-000005492 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005494 | HLP-037-000005501 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005503 | HLP-037-000005503 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005505 | HLP-037-000005507 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005510 | HLP-037-000005522 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005524 | HLP-037-000005544 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005546 | HLP-037-000005551 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005553 | HLP-037-000005570 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005573 | HLP-037-000005573 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005575 | HLP-037-000005613 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005616 | HLP-037-000005622 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005624 | HLP-037-000005624 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005626 | HLP-037-000005633 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005635 | HLP-037-000005662 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005667 | HLP-037-000005686 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005688 | HLP-037-000005695 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005697 | HLP-037-000005703 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005705 | HLP-037-000005705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005708 | HLP-037-000005738 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005740 | HLP-037-000005746 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005748 | HLP-037-000005756 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005758 | HLP-037-000005759 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005761 | HLP-037-000005761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005763 | HLP-037-000005764 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005766 | HLP-037-000005781 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005783 | HLP-037-000005783 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005785 | HLP-037-000005797 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005799 | HLP-037-000005803 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005805 | HLP-037-000005814 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005816 | HLP-037-000005818 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005820 | HLP-037-000005838 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005840 | HLP-037-000005843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005845 | HLP-037-000005851 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005853 | HLP-037-000005867 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005869 | HLP-037-000005882 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005884 | HLP-037-000005885 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005887 | HLP-037-000005897 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005899 | HLP-037-000005903 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005905 | HLP-037-000005919 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005921 | HLP-037-000005921 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005923 | HLP-037-000005926 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005929 | HLP-037-000005929 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005932 | HLP-037-000005932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005934 | HLP-037-000005937 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005939 | HLP-037-000005939 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005941 | HLP-037-000005948 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005950 | HLP-037-000005956 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005958 | HLP-037-000005997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005999 | HLP-037-000006000 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006002 | HLP-037-000006004 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006006 | HLP-037-000006015 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006017 | HLP-037-000006021 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006024 | HLP-037-000006032 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006034 | HLP-037-000006044 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006047 | HLP-037-000006064 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006067 | HLP-037-000006079 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006081 | HLP-037-000006087 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006090 | HLP-037-000006093 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006095 | HLP-037-000006099 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006101 | HLP-037-000006112 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006114 | HLP-037-000006120 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006122 | HLP-037-000006123 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006125 | HLP-037-000006135 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006137 | HLP-037-000006143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006146 | HLP-037-000006146 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006148 | HLP-037-000006148 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006152 | HLP-037-000006154 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006157 | HLP-037-000006157 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006159 | HLP-037-000006216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006218 | HLP-037-000006219 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006221 | HLP-037-000006231 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006233 | HLP-037-000006235 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006237 | HLP-037-000006237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006239 | HLP-037-000006239 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006244 | HLP-037-000006248 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006250 | HLP-037-000006268 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006270 | HLP-037-000006271 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006273 | HLP-037-000006274 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006276 | HLP-037-000006277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006279 | HLP-037-000006295 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006297 | HLP-037-000006297 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006299 | HLP-037-000006336 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006338 | HLP-037-000006365 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006367 | HLP-037-000006379 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006381 | HLP-037-000006391 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006393 | HLP-037-000006393 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006395 | HLP-037-000006406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006408 | HLP-037-000006410 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006412 | HLP-037-000006423 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006425 | HLP-037-000006439 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006441 | HLP-037-000006442 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006444 | HLP-037-000006448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006451 | HLP-037-000006453 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006457 | HLP-037-000006458 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006461 | HLP-037-000006461 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006463 | HLP-037-000006463 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006465 | HLP-037-000006488 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006490 | HLP-037-000006494 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006496 | HLP-037-000006500 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006502 | HLP-037-000006506 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006508 | HLP-037-000006516 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006519 | HLP-037-000006519 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006521 | HLP-037-000006525 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006527 | HLP-037-000006531 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006533 | HLP-037-000006543 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006545 | HLP-037-000006550 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006553 | HLP-037-000006553 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006556 | HLP-037-000006564 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006566 | HLP-037-000006575 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006577 | HLP-037-000006578 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006581 | HLP-037-000006583 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006585 | HLP-037-000006587 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006589 | HLP-037-000006593 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006595 | HLP-037-000006612 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006615 | HLP-037-000006616 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006618 | HLP-037-000006619 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006621 | HLP-037-000006622 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006624 | HLP-037-000006625 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006627 | HLP-037-000006638 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006640 | HLP-037-000006641 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006645 | HLP-037-000006655 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006660 | HLP-037-000006663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006665 | HLP-037-000006673 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006675 | HLP-037-000006675 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006677 | HLP-037-000006680 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006686 | HLP-037-000006686 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006688 | HLP-037-000006688 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006692 | HLP-037-000006694 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006696 | HLP-037-000006696 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006698 | HLP-037-000006705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006707 | HLP-037-000006710 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006712 | HLP-037-000006712 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006716 | HLP-037-000006716 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006719 | HLP-037-000006719 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006723 | HLP-037-000006729 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006732 | HLP-037-000006739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006741 | HLP-037-000006742 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006744 | HLP-037-000006749 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006751 | HLP-037-000006755 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006757 | HLP-037-000006762 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006764 | HLP-037-000006770 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006773 | HLP-037-000006775 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006777 | HLP-037-000006784 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006787 | HLP-037-000006795 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006797 | HLP-037-000006804 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006806 | HLP-037-000006829 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006831 | HLP-037-000006839 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006841 | HLP-037-000006852 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006854 | HLP-037-000006891 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006893 | HLP-037-000006930 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006933 | HLP-037-000006938 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006943 | HLP-037-000006944 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006946 | HLP-037-000006950 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006953 | HLP-037-000006971 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006973 | HLP-037-000006973 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006976 | HLP-037-000006978 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000006981 | HLP-037-000006983 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006985 | HLP-037-000006988 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006990 | HLP-037-000006995 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006997 | HLP-037-000007007 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007009 | HLP-037-000007009 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007011 | HLP-037-000007025 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007027 | HLP-037-000007055 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007059 | HLP-037-000007069 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007071 | HLP-037-000007071 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007073 | HLP-037-000007076 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007078 | HLP-037-000007079 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007082 | HLP-037-000007092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007094 | HLP-037-000007104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007106 | HLP-037-000007113 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007115 | HLP-037-000007126 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007128 | HLP-037-000007131 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007137 | HLP-037-000007179 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007181 | HLP-037-000007198 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007200 | HLP-037-000007204 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007206 | HLP-037-000007224 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007226 | HLP-037-000007226 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007228 | HLP-037-000007228 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007230 | HLP-037-000007237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007239 | HLP-037-000007277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007279 | HLP-037-000007281 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007284 | HLP-037-000007296 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007300 | HLP-037-000007325 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007327 | HLP-037-000007339 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007341 | HLP-037-000007363 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007372 | HLP-037-000007457 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007459 | HLP-037-000007464 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007466 | HLP-037-000007466 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007470 | HLP-037-000007483 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007492 | HLP-037-000007600 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007602 | HLP-037-000007611 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007614 | HLP-037-000007616 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007618 | HLP-037-000007636 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007638 | HLP-037-000007651 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007654 | HLP-037-000007666 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007672 | HLP-037-000007679 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007681 | HLP-037-000007681 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007689 | HLP-037-000007689 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007694 | HLP-037-000007694 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007696 | HLP-037-000007696 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007702 | HLP-037-000007704 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007706 | HLP-037-000007727 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007729 | HLP-037-000007741 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007749 | HLP-037-000007752 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007760 | HLP-037-000007785 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007789 | HLP-037-000007795 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007799 | HLP-037-000007803 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007805 | HLP-037-000007813 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007815 | HLP-037-000007834 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007836 | HLP-037-000007843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007845 | HLP-037-000007872 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007884 | HLP-037-000007889 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007892 | HLP-037-000007920 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007922 | HLP-037-000007954 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007958 | HLP-037-000007976 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007982 | HLP-037-000007996 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007999 | HLP-037-000008013 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008017 | HLP-037-000008018 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008027 | HLP-037-000008028 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008033 | HLP-037-000008039 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008042 | HLP-037-000008085 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008088 | HLP-037-000008097 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008100 | HLP-037-000008177 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008179 | HLP-037-000008204 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008207 | HLP-037-000008236 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008241 | HLP-037-000008264 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008266 | HLP-037-000008271 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008274 | HLP-037-000008274 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008276 | HLP-037-000008280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008289 | HLP-037-000008289 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008291 | HLP-037-000008291 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008299 | HLP-037-000008307 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008309 | HLP-037-000008309 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008311 | HLP-037-000008313 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008315 | HLP-037-000008322 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008324 | HLP-037-000008346 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008352 | HLP-037-000008353 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008355 | HLP-037-000008379 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008382 | HLP-037-000008382 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008385 | HLP-037-000008388 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008392 | HLP-037-000008400 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008402 | HLP-037-000008423 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008425 | HLP-037-000008437 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008441 | HLP-037-000008446 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008448 | HLP-037-000008448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008451 | HLP-037-000008454 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008457 | HLP-037-000008460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008462 | HLP-037-000008468 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008471 | HLP-037-000008506 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008521 | HLP-037-000008533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008536 | HLP-037-000008536 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008538 | HLP-037-000008538 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008540 | HLP-037-000008550 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008552 | HLP-037-000008557 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008559 | HLP-037-000008572 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008574 | HLP-037-000008591 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008594 | HLP-037-000008601 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008603 | HLP-037-000008609 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008612 | HLP-037-000008626 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008628 | HLP-037-000008635 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008637 | HLP-037-000008638 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008641 | HLP-037-000008642 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008644 | HLP-037-000008647 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008649 | HLP-037-000008649 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008664 | HLP-037-000008680 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008682 | HLP-037-000008683 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008685 | HLP-037-000008688 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008690 | HLP-037-000008700 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008702 | HLP-037-000008704 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008706 | HLP-037-000008715 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008718 | HLP-037-000008723 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008730 | HLP-037-000008730 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008758 | HLP-037-000008760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008762 | HLP-037-000008766 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008770 | HLP-037-000008770 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008772 | HLP-037-000008783 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008788 | HLP-037-000008788 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008792 | HLP-037-000008810 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008820 | HLP-037-000008825 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008828 | HLP-037-000008828 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008831 | HLP-037-000008838 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008840 | HLP-037-000008841 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008843 | HLP-037-000008843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008846 | HLP-037-000008863 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008866 | HLP-037-000008875 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008877 | HLP-037-000008878 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008882 | HLP-037-000008882 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008885 | HLP-037-000008889 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008896 | HLP-037-000008924 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008926 | HLP-037-000008931 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008933 | HLP-037-000008943 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008945 | HLP-037-000008962 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008964 | HLP-037-000008964 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008966 | HLP-037-000008970 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008972 | HLP-037-000008972 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008974 | HLP-037-000008979 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008982 | HLP-037-000008986 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008989 | HLP-037-000008997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009000 | HLP-037-000009033 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009036 | HLP-037-000009040 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009042 | HLP-037-000009042 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009044 | HLP-037-000009068 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009070 | HLP-037-000009071 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009073 | HLP-037-000009078 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009080 | HLP-037-000009086 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009089 | HLP-037-000009117 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009119 | HLP-037-000009120 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009140 | HLP-037-000009141 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009143 | HLP-037-000009157 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009159 | HLP-037-000009174 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009176 | HLP-037-000009183 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009185 | HLP-037-000009189 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009191 | HLP-037-000009228 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009231 | HLP-037-000009273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009275 | HLP-037-000009279 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009281 | HLP-037-000009301 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009307 | HLP-037-000009312 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009314 | HLP-037-000009314 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009316 | HLP-037-000009349 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009351 | HLP-037-000009358 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009360 | HLP-037-000009362 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009365 | HLP-037-000009365 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009367 | HLP-037-000009378 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009380 | HLP-037-000009391 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009394 | HLP-037-000009400 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009402 | HLP-037-000009415 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009418 | HLP-037-000009457 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009459 | HLP-037-000009491 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009493 | HLP-037-000009503 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009505 | HLP-037-000009505 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009507 | HLP-037-000009526 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009528 | HLP-037-000009545 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009548 | HLP-037-000009563 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009565 | HLP-037-000009565 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009567 | HLP-037-000009571 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009574 | HLP-037-000009574 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009576 | HLP-037-000009595 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009597 | HLP-037-000009612 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009614 | HLP-037-000009617 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009620 | HLP-037-000009620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009622 | HLP-037-000009622 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009625 | HLP-037-000009625 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009627 | HLP-037-000009627 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009632 | HLP-037-000009634 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009636 | HLP-037-000009636 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009638 | HLP-037-000009651 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009653 | HLP-037-000009653 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009656 | HLP-037-000009664 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009671 | HLP-037-000009690 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009692 | HLP-037-000009693 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009695 | HLP-037-000009697 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009699 | HLP-037-000009701 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009705 | HLP-037-000009724 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009726 | HLP-037-000009735 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009741 | HLP-037-000009741 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009743 | HLP-037-000009757 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009759 | HLP-037-000009759 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009762 | HLP-037-000009783 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009785 | HLP-037-000009792 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009794 | HLP-037-000009826 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009858 | HLP-037-000009858 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009888 | HLP-037-000009888 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009890 | HLP-037-000009931 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000009933 | HLP-037-000009933 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009937 | HLP-037-000009939 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009941 | HLP-037-000009946 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009949 | HLP-037-000009955 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009957 | HLP-037-000009974 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009976 | HLP-037-000009983 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009986 | HLP-037-000010001 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010003 | HLP-037-000010004 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010006 | HLP-037-000010018 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010020 | HLP-037-000010020 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010022 | HLP-037-000010022 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010024 | HLP-037-000010024 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010026 | HLP-037-000010027 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010029 | HLP-037-000010032 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010037 | HLP-037-000010042 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010044 | HLP-037-000010045 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010048 | HLP-037-000010065 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010069 | HLP-037-000010070 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010072 | HLP-037-000010084 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010086 | HLP-037-000010091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010093 | HLP-037-000010093 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010096 | HLP-037-000010106 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010108 | HLP-037-000010108 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010110 | HLP-037-000010114 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010121 | HLP-037-000010126 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010128 | HLP-037-000010128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010132 | HLP-037-000010132 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010135 | HLP-037-000010136 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010138 | HLP-037-000010148 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010150 | HLP-037-000010180 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010182 | HLP-037-000010183 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010185 | HLP-037-000010195 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010197 | HLP-037-000010243 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010247 | HLP-037-000010257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010259 | HLP-037-000010273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010275 | HLP-037-000010277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010280 | HLP-037-000010285 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010288 | HLP-037-000010290 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010292 | HLP-037-000010324 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010327 | HLP-037-000010331 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010333 | HLP-037-000010338 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010340 | HLP-037-000010343 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010345 | HLP-037-000010354 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010356 | HLP-037-000010359 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010362 | HLP-037-000010398 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010400 | HLP-037-000010429 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010432 | HLP-037-000010442 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010444 | HLP-037-000010450 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010452 | HLP-037-000010452 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010456 | HLP-037-000010457 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010460 | HLP-037-000010460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010463 | HLP-037-000010463 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010466 | HLP-037-000010469 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010471 | HLP-037-000010485 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010487 | HLP-037-000010489 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010491 | HLP-037-000010510 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010512 | HLP-037-000010521 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010524 | HLP-037-000010532 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010534 | HLP-037-000010548 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010550 | HLP-037-000010551 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010555 | HLP-037-000010555 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010557 | HLP-037-000010558 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010561 | HLP-037-000010569 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010571 | HLP-037-000010577 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010579 | HLP-037-000010591 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010599 | HLP-037-000010604 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010607 | HLP-037-000010607 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010612 | HLP-037-000010613 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010617 | HLP-037-000010621 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010624 | HLP-037-000010627 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010629 | HLP-037-000010629 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010631 | HLP-037-000010631 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010633 | HLP-037-000010633 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010637 | HLP-037-000010641 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010644 | HLP-037-000010647 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010649 | HLP-037-000010658 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010660 | HLP-037-000010661 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010664 | HLP-037-000010664 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010666 | HLP-037-000010677 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010680 | HLP-037-000010680 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010682 | HLP-037-000010682 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010686 | HLP-037-000010687 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010690 | HLP-037-000010691 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010693 | HLP-037-000010701 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010706 | HLP-037-000010706 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010708 | HLP-037-000010713 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010715 | HLP-037-000010715 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010717 | HLP-037-000010719 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010726 | HLP-037-000010804 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010806 | HLP-037-000010806 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010808 | HLP-037-000010808 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010810 | HLP-037-000010810 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010812 | HLP-037-000010815 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010817 | HLP-037-000010817 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010821 | HLP-037-000010821 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010825 | HLP-037-000010834 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010836 | HLP-037-000010836 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010839 | HLP-037-000010845 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010850 | HLP-037-000010851 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010853 | HLP-037-000010855 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010857 | HLP-037-000010860 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010862 | HLP-037-000010864 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010866 | HLP-037-000010871 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010875 | HLP-037-000010879 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010882 | HLP-037-000010885 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010887 | HLP-037-000010893 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010904 | HLP-037-000010907 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010920 | HLP-037-000010924 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010935 | HLP-037-000010938 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010940 | HLP-037-000010940 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010942 | HLP-037-000010947 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010950 | HLP-037-000010963 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010965 | HLP-037-000010998 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011000 | HLP-037-000011012 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011016 | HLP-037-000011016 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011027 | HLP-037-000011038 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011040 | HLP-037-000011048 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011050 | HLP-037-000011063 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011065 | HLP-037-000011074 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011076 | HLP-037-000011076 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011079 | HLP-037-000011080 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011082 | HLP-037-000011083 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011085 | HLP-037-000011085 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011089 | HLP-037-000011092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011096 | HLP-037-000011098 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011105 | HLP-037-000011114 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011116 | HLP-037-000011123 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011125 | HLP-037-000011155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011159 | HLP-037-000011159 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011162 | HLP-037-000011168 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011170 | HLP-037-000011170 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011172 | HLP-037-000011182 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011184 | HLP-037-000011187 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011190 | HLP-037-000011192 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011196 | HLP-037-000011200 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011203 | HLP-037-000011210 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011212 | HLP-037-000011220 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011222 | HLP-037-000011234 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011236 | HLP-037-000011246 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011248 | HLP-037-000011250 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011252 | HLP-037-000011269 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011273 | HLP-037-000011289 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011291 | HLP-037-000011292 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011294 | HLP-037-000011305 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011307 | HLP-037-000011309 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011314 | HLP-037-000011314 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011316 | HLP-037-000011325 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011328 | HLP-037-000011329 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011331 | HLP-037-000011347 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011353 | HLP-037-000011353 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011355 | HLP-037-000011358 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011360 | HLP-037-000011400 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011402 | HLP-037-000011404 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011406 | HLP-037-000011414 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011416 | HLP-037-000011417 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011419 | HLP-037-000011428 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011432 | HLP-037-000011441 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011443 | HLP-037-000011445 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011451 | HLP-037-000011474 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011476 | HLP-037-000011519 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011521 | HLP-037-000011526 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011529 | HLP-037-000011579 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011581 | HLP-037-000011592 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011599 | HLP-037-000011599 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011602 | HLP-037-000011608 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011610 | HLP-037-000011612 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011615 | HLP-037-000011615 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011617 | HLP-037-000011625 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011627 | HLP-037-000011641 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011643 | HLP-037-000011646 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011648 | HLP-037-000011648 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011650 | HLP-037-000011661 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011664 | HLP-037-000011664 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011668 | HLP-037-000011668 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011670 | HLP-037-000011671 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011673 | HLP-037-000011696 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011698 | HLP-037-000011705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011707 | HLP-037-000011707 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011709 | HLP-037-000011747 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011749 | HLP-037-000011751 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011753 | HLP-037-000011759 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011762 | HLP-037-000011762 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011770 | HLP-037-000011770 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011772 | HLP-037-000011777 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011779 | HLP-037-000011780 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011784 | HLP-037-000011784 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011790 | HLP-037-000011792 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011795 | HLP-037-000011796 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011799 | HLP-037-000011816 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011818 | HLP-037-000011819 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011821 | HLP-037-000011821 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011823 | HLP-037-000011838 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011841 | HLP-037-000011842 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011844 | HLP-037-000011862 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011865 | HLP-037-000011866 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011869 | HLP-037-000011875 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011886 | HLP-037-000011898 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011902 | HLP-037-000011903 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011905 | HLP-037-000011907 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011909 | HLP-037-000011911 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011915 | HLP-037-000011922 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011925 | HLP-037-000011941 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011943 | HLP-037-000011943 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011946 | HLP-037-000011948 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011955 | HLP-037-000011955 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011957 | HLP-037-000011961 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011963 | HLP-037-000011963 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011966 | HLP-037-000011975 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011982 | HLP-037-000012007 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012009 | HLP-037-000012034 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012043 | HLP-037-000012053 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012055 | HLP-037-000012060 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012062 | HLP-037-000012068 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012071 | HLP-037-000012071 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012074 | HLP-037-000012083 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012085 | HLP-037-000012091 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012096 | HLP-037-000012107 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012109 | HLP-037-000012116 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012119 | HLP-037-000012130 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012132 | HLP-037-000012147 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012149 | HLP-037-000012149 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012151 | HLP-037-000012155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012157 | HLP-037-000012169 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012173 | HLP-037-000012175 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012178 | HLP-037-000012194 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012196 | HLP-037-000012229 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012231 | HLP-037-000012237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012239 | HLP-037-000012253 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012258 | HLP-037-000012259 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012261 | HLP-037-000012262 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012266 | HLP-037-000012269 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012282 | HLP-037-000012286 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012288 | HLP-037-000012292 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012294 | HLP-037-000012300 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012302 | HLP-037-000012302 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012304 | HLP-037-000012304 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012309 | HLP-037-000012310 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012312 | HLP-037-000012313 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012315 | HLP-037-000012315 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012318 | HLP-037-000012327 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012331 | HLP-037-000012333 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012335 | HLP-037-000012336 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012339 | HLP-037-000012339 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012341 | HLP-037-000012354 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012356 | HLP-037-000012358 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012363 | HLP-037-000012364 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012367 | HLP-037-000012369 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012371 | HLP-037-000012374 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012380 | HLP-037-000012380 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012382 | HLP-037-000012384 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012386 | HLP-037-000012386 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012388 | HLP-037-000012394 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012400 | HLP-037-000012404 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012406 | HLP-037-000012406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012408 | HLP-037-000012408 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012410 | HLP-037-000012415 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012417 | HLP-037-000012418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012422 | HLP-037-000012439 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012442 | HLP-037-000012442 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012444 | HLP-037-000012446 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012448 | HLP-037-000012448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012450 | HLP-037-000012452 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012454 | HLP-037-000012454 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012456 | HLP-037-000012460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012463 | HLP-037-000012472 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012474 | HLP-037-000012489 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012491 | HLP-037-000012491 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012495 | HLP-037-000012500 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012502 | HLP-037-000012503 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012505 | HLP-037-000012507 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012509 | HLP-037-000012520 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012523 | HLP-037-000012527 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012530 | HLP-037-000012532 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012536 | HLP-037-000012543 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012546 | HLP-037-000012550 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012554 | HLP-037-000012554 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012556 | HLP-037-000012560 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012562 | HLP-037-000012579 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012582 | HLP-037-000012584 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012586 | HLP-037-000012588 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012591 | HLP-037-000012594 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012596 | HLP-037-000012597 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012599 | HLP-037-000012614 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012616 | HLP-037-000012616 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012620 | HLP-037-000012634 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012636 | HLP-037-000012652 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012654 | HLP-037-000012662 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012664 | HLP-037-000012693 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012695 | HLP-037-000012696 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012705 | HLP-037-000012705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012720 | HLP-037-000012720 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012725 | HLP-037-000012725 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012728 | HLP-037-000012743 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012745 | HLP-037-000012754 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012756 | HLP-037-000012758 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012760 | HLP-037-000012760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012762 | HLP-037-000012770 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012772 | HLP-037-000012773 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012775 | HLP-037-000012777 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012779 | HLP-037-000012786 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012788 | HLP-037-000012790 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012792 | HLP-037-000012792 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012794 | HLP-037-000012808 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012810 | HLP-037-000012810 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012814 | HLP-037-000012820 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012823 | HLP-037-000012824 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012826 | HLP-037-000012828 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012830 | HLP-037-000012833 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012837 | HLP-037-000012854 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012857 | HLP-037-000012867 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012869 | HLP-037-000012872 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012874 | HLP-037-000012879 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012882 | HLP-037-000012882 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012885 | HLP-037-000012888 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012890 | HLP-037-000012903 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012905 | HLP-037-000012908 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012910 | HLP-037-000012910 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012912 | HLP-037-000012914 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012916 | HLP-037-000012919 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012921 | HLP-037-000012922 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012924 | HLP-037-000012929 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012931 | HLP-037-000012947 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012949 | HLP-037-000012957 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012963 | HLP-037-000012966 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012972 | HLP-037-000012979 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012982 | HLP-037-000012988 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012990 | HLP-037-000012991 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012993 | HLP-037-000012995 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012997 | HLP-037-000013018 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013020 | HLP-037-000013022 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013024 | HLP-037-000013031 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013034 | HLP-037-000013059 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013061 | HLP-037-000013062 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013064 | HLP-037-000013068 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013070 | HLP-037-000013073 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013075 | HLP-037-000013076 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013078 | HLP-037-000013080 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013083 | HLP-037-000013083 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013086 | HLP-037-000013086 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013089 | HLP-037-000013118 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013121 | HLP-037-000013222 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013225 | HLP-037-000013229 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013231 | HLP-037-000013294 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013296 | HLP-037-000013307 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013309 | HLP-037-000013312 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013331 | HLP-037-000013388 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013390 | HLP-037-000013391 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013396 | HLP-037-000013397 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013410 | HLP-037-000013418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013421 | HLP-037-000013422 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013424 | HLP-037-000013425 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013427 | HLP-037-000013464 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013466 | HLP-037-000013469 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013471 | HLP-037-000013497 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013499 | HLP-037-000013518 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013520 | HLP-037-000013521 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013523 | HLP-037-000013523 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013525 | HLP-037-000013527 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013529 | HLP-037-000013536 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013538 | HLP-037-000013563 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013565 | HLP-037-000013570 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013575 | HLP-037-000013594 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013596 | HLP-037-000013596 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013599 | HLP-037-000013600 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013603 | HLP-037-000013603 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013605 | HLP-037-000013620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013622 | HLP-037-000013628 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013631 | HLP-037-000013642 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013646 | HLP-037-000013677 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013680 | HLP-037-000013686 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013688 | HLP-037-000013697 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013700 | HLP-037-000013701 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013703 | HLP-037-000013724 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013726 | HLP-037-000013735 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013737 | HLP-037-000013754 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013756 | HLP-037-000013760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013762 | HLP-037-000013776 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013778 | HLP-037-000013779 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013781 | HLP-037-000013794 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013798 | HLP-037-000013810 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013812 | HLP-037-000013820 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013822 | HLP-037-000013825 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013827 | HLP-037-000013827 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013829 | HLP-037-000013839 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013841 | HLP-037-000013841 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013844 | HLP-037-000013845 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013849 | HLP-037-000013851 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013855 | HLP-037-000013856 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013859 | HLP-037-000013867 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013869 | HLP-037-000013869 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013872 | HLP-037-000013874 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013876 | HLP-037-000013878 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013880 | HLP-037-000013885 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013888 | HLP-037-000013890 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013892 | HLP-037-000013894 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013896 | HLP-037-000013899 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000013902 | HLP-037-000013913 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013915 | HLP-037-000013922 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013924 | HLP-037-000013933 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013935 | HLP-037-000013937 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013939 | HLP-037-000013966 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013968 | HLP-037-000013974 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013976 | HLP-037-000013986 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013988 | HLP-037-000013988 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013990 | HLP-037-000013999 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014001 | HLP-037-000014009 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014011 | HLP-037-000014016 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014018 | HLP-037-000014021 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014023 | HLP-037-000014028 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014030 | HLP-037-000014053 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014055 | HLP-037-000014059 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014061 | HLP-037-000014075 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014077 | HLP-037-000014080 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014082 | HLP-037-000014090 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014093 | HLP-037-000014126 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014128 | HLP-037-000014131 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014133 | HLP-037-000014137 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014139 | HLP-037-000014169 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014171 | HLP-037-000014190 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014192 | HLP-037-000014199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014201 | HLP-037-000014203 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014205 | HLP-037-000014225 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014227 | HLP-037-000014249 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014251 | HLP-037-000014252 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014254 | HLP-037-000014255 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014258 | HLP-037-000014260 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014262 | HLP-037-000014275 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014277 | HLP-037-000014277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014279 | HLP-037-000014290 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014292 | HLP-037-000014298 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014300 | HLP-037-000014301 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014303 | HLP-037-000014331 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014333 | HLP-037-000014334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014336 | HLP-037-000014341 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014344 | HLP-037-000014355 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014358 | HLP-037-000014358 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014360 | HLP-037-000014365 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014367 | HLP-037-000014385 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014388 | HLP-037-000014392 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014394 | HLP-037-000014411 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014414 | HLP-037-000014421 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014423 | HLP-037-000014432 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014434 | HLP-037-000014441 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014443 | HLP-037-000014446 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014448 | HLP-037-000014454 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014456 | HLP-037-000014459 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014461 | HLP-037-000014467 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014469 | HLP-037-000014472 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014474 | HLP-037-000014475 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014477 | HLP-037-000014514 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014516 | HLP-037-000014524 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014526 | HLP-037-000014527 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014529 | HLP-037-000014529 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014531 | HLP-037-000014532 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014534 | HLP-037-000014535 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014538 | HLP-037-000014538 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014543 | HLP-037-000014544 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014546 | HLP-037-000014579 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014581 | HLP-037-000014589 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014592 | HLP-037-000014643 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014645 | HLP-037-000014646 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014648 | HLP-037-000014651 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014653 | HLP-037-000014655 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014657 | HLP-037-000014661 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014663 | HLP-037-000014665 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014667 | HLP-037-000014692 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014694 | HLP-037-000014709 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014711 | HLP-037-000014716 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014718 | HLP-037-000014737 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014739 | HLP-037-000014739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014741 | HLP-037-000014741 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014743 | HLP-037-000014749 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014751 | HLP-037-000014751 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014753 | HLP-037-000014761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014763 | HLP-037-000014763 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014765 | HLP-037-000014765 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014767 | HLP-037-000014768 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014770 | HLP-037-000014777 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014779 | HLP-037-000014798 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014800 | HLP-037-000014806 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014808 | HLP-037-000014820 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014822 | HLP-037-000014826 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014829 | HLP-037-000014830 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014833 | HLP-037-000014833 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014835 | HLP-037-000014843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014845 | HLP-037-000014846 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014848 | HLP-037-000014850 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014852 | HLP-037-000014862 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014864 | HLP-037-000014869 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014871 | HLP-037-000014885 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014887 | HLP-037-000014893 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014895 | HLP-037-000014898 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014900 | HLP-037-000014904 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014906 | HLP-037-000014916 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014919 | HLP-037-000014920 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014923 | HLP-037-000014923 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014925 | HLP-037-000014925 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014927 | HLP-037-000014930 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014932 | HLP-037-000014933 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014935 | HLP-037-000014949 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014951 | HLP-037-000014951 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014954 | HLP-037-000014955 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014957 | HLP-037-000014957 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014959 | HLP-037-000014960 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014962 | HLP-037-000014976 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014978 | HLP-037-000014981 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014983 | HLP-037-000014984 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014987 | HLP-037-000014988 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014991 | HLP-037-000014993 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014995 | HLP-037-000014996 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014999 | HLP-037-000014999 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015001 | HLP-037-000015001 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015003 | HLP-037-000015003 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015005 | HLP-037-000015014 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015016 | HLP-037-000015030 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015033 | HLP-037-000015037 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015039 | HLP-037-000015043 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015045 | HLP-037-000015047 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015049 | HLP-037-000015053 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015057 | HLP-037-000015058 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015060 | HLP-037-000015062 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015064 | HLP-037-000015069 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015071 | HLP-037-000015076 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015082 | HLP-037-000015085 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015088 | HLP-037-000015088 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015090 | HLP-037-000015096 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015098 | HLP-037-000015099 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015101 | HLP-037-000015103 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015105 | HLP-037-000015110 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015112 | HLP-037-000015138 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015140 | HLP-037-000015143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015146 | HLP-037-000015149 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015151 | HLP-037-000015167 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015169 | HLP-037-000015171 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015173 | HLP-037-000015182 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015184 | HLP-037-000015185 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015187 | HLP-037-000015197 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015201 | HLP-037-000015202 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015204 | HLP-037-000015208 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015210 | HLP-037-000015211 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015213 | HLP-037-000015221 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015223 | HLP-037-000015227 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015229 | HLP-037-000015231 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015235 | HLP-037-000015247 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015249 | HLP-037-000015251 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015253 | HLP-037-000015256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015258 | HLP-037-000015284 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015286 | HLP-037-000015289 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015292 | HLP-037-000015293 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015295 | HLP-037-000015295 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015298 | HLP-037-000015303 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015305 | HLP-037-000015317 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015319 | HLP-037-000015320 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015322 | HLP-037-000015330 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015332 | HLP-037-000015332 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015334 | HLP-037-000015334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015337 | HLP-037-000015340 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015342 | HLP-037-000015342 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015344 | HLP-037-000015346 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015349 | HLP-037-000015350 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015352 | HLP-037-000015357 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015359 | HLP-037-000015362 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015366 | HLP-037-000015375 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015378 | HLP-037-000015389 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015391 | HLP-037-000015392 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015395 | HLP-037-000015397 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015399 | HLP-037-000015405 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015407 | HLP-037-000015409 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015411 | HLP-037-000015415 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015417 | HLP-037-000015417 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015419 | HLP-037-000015437 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015440 | HLP-037-000015460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015464 | HLP-037-000015468 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015471 | HLP-037-000015471 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015473 | HLP-037-000015475 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015478 | HLP-037-000015483 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015485 | HLP-037-000015485 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015487 | HLP-037-000015487 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015489 | HLP-037-000015515 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015517 | HLP-037-000015520 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015522 | HLP-037-000015522 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015525 | HLP-037-000015535 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015537 | HLP-037-000015545 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015547 | HLP-037-000015549 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015551 | HLP-037-000015551 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015553 | HLP-037-000015554 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015556 | HLP-037-000015559 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015561 | HLP-037-000015563 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015565 | HLP-037-000015583 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015585 | HLP-037-000015588 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015590 | HLP-037-000015591 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015593 | HLP-037-000015614 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015616 | HLP-037-000015617 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015619 | HLP-037-000015636 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015639 | HLP-037-000015639 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015643 | HLP-037-000015648 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015650 | HLP-037-000015653 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015655 | HLP-037-000015655 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015657 | HLP-037-000015670 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015672 | HLP-037-000015687 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015689 | HLP-037-000015714 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015717 | HLP-037-000015718 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015722 | HLP-037-000015724 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015726 | HLP-037-000015727 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015737 | HLP-037-000015739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015741 | HLP-037-000015747 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015749 | HLP-037-000015749 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015751 | HLP-037-000015751 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015753 | HLP-037-000015753 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015755 | HLP-037-000015757 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015759 | HLP-037-000015760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015762 | HLP-037-000015765 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015767 | HLP-037-000015774 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015776 | HLP-037-000015779 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015781 | HLP-037-000015794 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015796 | HLP-037-000015800 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015802 | HLP-037-000015807 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015809 | HLP-037-000015821 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015825 | HLP-037-000015829 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015831 | HLP-037-000015834 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015836 | HLP-037-000015839 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015841 | HLP-037-000015842 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015845 | HLP-037-000015845 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015847 | HLP-037-000015847 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015849 | HLP-037-000015849 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015852 | HLP-037-000015853 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015855 | HLP-037-000015855 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015858 | HLP-037-000015858 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015861 | HLP-037-000015869 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015872 | HLP-037-000015875 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015877 | HLP-037-000015885 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015887 | HLP-037-000015890 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015892 | HLP-037-000015895 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015897 | HLP-037-000015905 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015908 | HLP-037-000015910 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015912 | HLP-037-000015912 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015914 | HLP-037-000015914 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015916 | HLP-037-000015920 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015923 | HLP-037-000015927 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015930 | HLP-037-000015931 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015933 | HLP-037-000015934 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015936 | HLP-037-000015941 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015943 | HLP-037-000015944 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015946 | HLP-037-000015947 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015949 | HLP-037-000015950 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015953 | HLP-037-000015954 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015956 | HLP-037-000015956 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015960 | HLP-037-000015960 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015963 | HLP-037-000015963 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015966 | HLP-037-000015971 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015975 | HLP-037-000015975 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015977 | HLP-037-000015977 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015979 | HLP-037-000015979 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015982 | HLP-037-000015991 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015994 | HLP-037-000015996 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015998 | HLP-037-000016004 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016007 | HLP-037-000016010 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016012 | HLP-037-000016012 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016014 | HLP-037-000016015 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016017 | HLP-037-000016017 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016021 | HLP-037-000016023 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016025 | HLP-037-000016040 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016042 | HLP-037-000016043 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016046 | HLP-037-000016050 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016054 | HLP-037-000016064 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016068 | HLP-037-000016068 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016070 | HLP-037-000016070 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016072 | HLP-037-000016073 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016075 | HLP-037-000016090 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016092 | HLP-037-000016104 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016106 | HLP-037-000016107 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016109 | HLP-037-000016109 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016114 | HLP-037-000016115 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016117 | HLP-037-000016121 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016124 | HLP-037-000016128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016130 | HLP-037-000016137 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016139 | HLP-037-000016150 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016152 | HLP-037-000016153 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016155 | HLP-037-000016156 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016158 | HLP-037-000016159 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016161 | HLP-037-000016178 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016180 | HLP-037-000016183 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016187 | HLP-037-000016187 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016189 | HLP-037-000016192 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016194 | HLP-037-000016199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016201 | HLP-037-000016202 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016204 | HLP-037-000016204 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016208 | HLP-037-000016208 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016212 | HLP-037-000016214 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016216 | HLP-037-000016216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016219 | HLP-037-000016223 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016225 | HLP-037-000016225 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016227 | HLP-037-000016234 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016236 | HLP-037-000016238 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016240 | HLP-037-000016241 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016243 | HLP-037-000016249 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016251 | HLP-037-000016255 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016257 | HLP-037-000016262 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016267 | HLP-037-000016282 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016284 | HLP-037-000016298 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016300 | HLP-037-000016310 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016312 | HLP-037-000016323 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016325 | HLP-037-000016325 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016327 | HLP-037-000016334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016338 | HLP-037-000016344 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016347 | HLP-037-000016349 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016352 | HLP-037-000016354 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016356 | HLP-037-000016371 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016373 | HLP-037-000016381 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016383 | HLP-037-000016384 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016386 | HLP-037-000016386 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016388 | HLP-037-000016391 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016393 | HLP-037-000016404 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016406 | HLP-037-000016414 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016416 | HLP-037-000016417 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016420 | HLP-037-000016427 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016429 | HLP-037-000016435 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016437 | HLP-037-000016441 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016443 | HLP-037-000016443 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016445 | HLP-037-000016445 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016447 | HLP-037-000016448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016450 | HLP-037-000016450 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016453 | HLP-037-000016453 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016455 | HLP-037-000016460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016462 | HLP-037-000016464 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016466 | HLP-037-000016467 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016472 | HLP-037-000016474 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016477 | HLP-037-000016478 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016480 | HLP-037-000016484 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016488 | HLP-037-000016489 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016491 | HLP-037-000016492 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016494 | HLP-037-000016494 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016497 | HLP-037-000016499 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016501 | HLP-037-000016505 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016507 | HLP-037-000016517 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016519 | HLP-037-000016519 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016521 | HLP-037-000016521 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016524 | HLP-037-000016529 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016531 | HLP-037-000016531 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016534 | HLP-037-000016551 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016553 | HLP-037-000016555 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016557 | HLP-037-000016557 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016559 | HLP-037-000016566 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016568 | HLP-037-000016570 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016572 | HLP-037-000016580 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016586 | HLP-037-000016586 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016588 | HLP-037-000016591 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016593 | HLP-037-000016596 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016598 | HLP-037-000016598 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016600 | HLP-037-000016614 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016616 | HLP-037-000016617 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016621 | HLP-037-000016626 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016628 | HLP-037-000016640 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016642 | HLP-037-000016645 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016648 | HLP-037-000016649 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016654 | HLP-037-000016663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016666 | HLP-037-000016666 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016668 | HLP-037-000016668 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016671 | HLP-037-000016671 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016673 | HLP-037-000016673 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016675 | HLP-037-000016676 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016679 | HLP-037-000016679 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016681 | HLP-037-000016690 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016692 | HLP-037-000016695 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016697 | HLP-037-000016698 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016701 | HLP-037-000016703 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016705 | HLP-037-000016705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016707 | HLP-037-000016707 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016709 | HLP-037-000016710 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016712 | HLP-037-000016713 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016715 | HLP-037-000016718 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016720 | HLP-037-000016721 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016724 | HLP-037-000016724 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016726 | HLP-037-000016727 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016729 | HLP-037-000016737 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016739 | HLP-037-000016739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016741 | HLP-037-000016759 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016761 | HLP-037-000016776 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016778 | HLP-037-000016784 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016786 | HLP-037-000016786 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016788 | HLP-037-000016789 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016792 | HLP-037-000016792 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016796 | HLP-037-000016796 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016798 | HLP-037-000016812 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016815 | HLP-037-000016828 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016830 | HLP-037-000016831 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016833 | HLP-037-000016838 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016840 | HLP-037-000016842 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016844 | HLP-037-000016846 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016848 | HLP-037-000016851 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016853 | HLP-037-000016856 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016858 | HLP-037-000016862 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016864 | HLP-037-000016865 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016867 | HLP-037-000016867 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016870 | HLP-037-000016871 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016873 | HLP-037-000016879 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016881 | HLP-037-000016888 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016890 | HLP-037-000016892 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016894 | HLP-037-000016899 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016901 | HLP-037-000016904 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016906 | HLP-037-000016914 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016917 | HLP-037-000016917 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016921 | HLP-037-000016921 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016923 | HLP-037-000016924 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016926 | HLP-037-000016945 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016947 | HLP-037-000016947 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016949 | HLP-037-000016950 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016952 | HLP-037-000016955 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016957 | HLP-037-000016958 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016960 | HLP-037-000016973 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016976 | HLP-037-000016984 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016986 | HLP-037-000016999 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017001 | HLP-037-000017001 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017003 | HLP-037-000017010 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017015 | HLP-037-000017019 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017021 | HLP-037-000017023 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017025 | HLP-037-000017028 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017030 | HLP-037-000017030 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017032 | HLP-037-000017036 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017038 | HLP-037-000017043 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017046 | HLP-037-000017047 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017049 | HLP-037-000017049 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017051 | HLP-037-000017060 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017062 | HLP-037-000017062 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017065 | HLP-037-000017065 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017067 | HLP-037-000017068 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017070 | HLP-037-000017072 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017074 | HLP-037-000017074 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017079 | HLP-037-000017081 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017087 | HLP-037-000017094 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017097 | HLP-037-000017101 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017103 | HLP-037-000017103 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017105 | HLP-037-000017106 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017108 | HLP-037-000017108 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017110 | HLP-037-000017119 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017122 | HLP-037-000017127 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017129 | HLP-037-000017138 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017140 | HLP-037-000017150 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017152 | HLP-037-000017161 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017163 | HLP-037-000017163 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017165 | HLP-037-000017166 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017168 | HLP-037-000017169 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017171 | HLP-037-000017176 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017178 | HLP-037-000017200 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017202 | HLP-037-000017214 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017217 | HLP-037-000017219 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017221 | HLP-037-000017224 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017226 | HLP-037-000017228 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017230 | HLP-037-000017233 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017235 | HLP-037-000017244 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017246 | HLP-037-000017257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017259 | HLP-037-000017267 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017269 | HLP-037-000017269 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017271 | HLP-037-000017273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017275 | HLP-037-000017280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017282 | HLP-037-000017289 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017292 | HLP-037-000017298 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017300 | HLP-037-000017300 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017303 | HLP-037-000017314 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017316 | HLP-037-000017340 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017342 | HLP-037-000017346 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017348 | HLP-037-000017354 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017356 | HLP-037-000017360 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017362 | HLP-037-000017367 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017369 | HLP-037-000017372 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017375 | HLP-037-000017375 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017377 | HLP-037-000017381 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017383 | HLP-037-000017384 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017386 | HLP-037-000017388 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017390 | HLP-037-000017392 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017394 | HLP-037-000017399 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017401 | HLP-037-000017401 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017404 | HLP-037-000017408 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017410 | HLP-037-000017413 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017415 | HLP-037-000017416 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017419 | HLP-037-000017421 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017423 | HLP-037-000017434 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017436 | HLP-037-000017459 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017461 | HLP-037-000017481 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017483 | HLP-037-000017487 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017491 | HLP-037-000017491 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017493 | HLP-037-000017501 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017503 | HLP-037-000017506 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017508 | HLP-037-000017510 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017512 | HLP-037-000017519 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017522 | HLP-037-000017532 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017534 | HLP-037-000017535 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017537 | HLP-037-000017551 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017553 | HLP-037-000017559 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017562 | HLP-037-000017562 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017565 | HLP-037-000017566 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017568 | HLP-037-000017574 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017577 | HLP-037-000017580 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017582 | HLP-037-000017585 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017587 | HLP-037-000017588 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017591 | HLP-037-000017601 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017604 | HLP-037-000017604 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017606 | HLP-037-000017610 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017614 | HLP-037-000017618 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017620 | HLP-037-000017620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017622 | HLP-037-000017626 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017628 | HLP-037-000017637 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017639 | HLP-037-000017640 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017642 | HLP-037-000017644 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017646 | HLP-037-000017658 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017660 | HLP-037-000017661 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017663 | HLP-037-000017665 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017667 | HLP-037-000017674 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017676 | HLP-037-000017677 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017679 | HLP-037-000017688 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017690 | HLP-037-000017690 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017695 | HLP-037-000017695 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017697 | HLP-037-000017704 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017706 | HLP-037-000017709 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017711 | HLP-037-000017712 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017714 | HLP-037-000017719 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017721 | HLP-037-000017721 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017723 | HLP-037-000017727 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017729 | HLP-037-000017744 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017746 | HLP-037-000017763 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017765 | HLP-037-000017774 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017776 | HLP-037-000017779 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017781 | HLP-037-000017781 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017783 | HLP-037-000017787 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017789 | HLP-037-000017792 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017796 | HLP-037-000017807 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017812 | HLP-037-000017823 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017825 | HLP-037-000017828 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017830 | HLP-037-000017830 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017833 | HLP-037-000017836 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017838 | HLP-037-000017847 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017850 | HLP-037-000017878 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017880 | HLP-037-000017885 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017887 | HLP-037-000017907 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017910 | HLP-037-000017911 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017913 | HLP-037-000017913 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017915 | HLP-037-000017920 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017922 | HLP-037-000017932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017934 | HLP-037-000017934 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017936 | HLP-037-000017970 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017972 | HLP-037-000017973 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017975 | HLP-037-000017977 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017979 | HLP-037-000017981 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017983 | HLP-037-000017989 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017991 | HLP-037-000017991 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000017993 | HLP-037-000018001 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018003 | HLP-037-000018010 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018013 | HLP-037-000018016 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018018 | HLP-037-000018022 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018024 | HLP-037-000018028 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018032 | HLP-037-000018033 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018035 | HLP-037-000018041 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018044 | HLP-037-000018047 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018049 | HLP-037-000018062 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018065 | HLP-037-000018088 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018092 | HLP-037-000018093 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018097 | HLP-037-000018103 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018105 | HLP-037-000018115 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018117 | HLP-037-000018117 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018119 | HLP-037-000018121 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018123 | HLP-037-000018124 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018126 | HLP-037-000018126 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018129 | HLP-037-000018129 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018131 | HLP-037-000018134 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018136 | HLP-037-000018137 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018140 | HLP-037-000018166 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018168 | HLP-037-000018171 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018173 | HLP-037-000018176 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018178 | HLP-037-000018183 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018185 | HLP-037-000018185 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018187 | HLP-037-000018190 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018192 | HLP-037-000018197 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018199 | HLP-037-000018199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018201 | HLP-037-000018205 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018207 | HLP-037-000018207 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018210 | HLP-037-000018225 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018227 | HLP-037-000018255 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018258 | HLP-037-000018259 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018261 | HLP-037-000018261 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018268 | HLP-037-000018279 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018281 | HLP-037-000018281 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018283 | HLP-037-000018283 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018287 | HLP-037-000018291 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018293 | HLP-037-000018306 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018308 | HLP-037-000018310 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018312 | HLP-037-000018314 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018316 | HLP-037-000018321 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018323 | HLP-037-000018326 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018328 | HLP-037-000018331 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018334 | HLP-037-000018336 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018338 | HLP-037-000018352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018354 | HLP-037-000018373 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018375 | HLP-037-000018376 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018378 | HLP-037-000018383 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018385 | HLP-037-000018396 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018398 | HLP-037-000018399 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018402 | HLP-037-000018405 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018408 | HLP-037-000018415 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018417 | HLP-037-000018417 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018419 | HLP-037-000018425 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018427 | HLP-037-000018427 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018429 | HLP-037-000018431 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018433 | HLP-037-000018439 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018441 | HLP-037-000018454 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018456 | HLP-037-000018457 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018459 | HLP-037-000018466 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018468 | HLP-037-000018468 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018471 | HLP-037-000018472 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018474 | HLP-037-000018488 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018490 | HLP-037-000018490 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018492 | HLP-037-000018501 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018503 | HLP-037-000018532 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018534 | HLP-037-000018534 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018537 | HLP-037-000018545 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018548 | HLP-037-000018548 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018550 | HLP-037-000018578 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018580 | HLP-037-000018582 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018587 | HLP-037-000018606 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018608 | HLP-037-000018609 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018611 | HLP-037-000018613 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018615 | HLP-037-000018629 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018631 | HLP-037-000018631 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018633 | HLP-037-000018633 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018635 | HLP-037-000018635 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018637 | HLP-037-000018647 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018650 | HLP-037-000018657 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018659 | HLP-037-000018659 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018663 | HLP-037-000018668 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018670 | HLP-037-000018672 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018674 | HLP-037-000018683 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018685 | HLP-037-000018686 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018688 | HLP-037-000018688 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018690 | HLP-037-000018692 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018694 | HLP-037-000018695 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018697 | HLP-037-000018698 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018700 | HLP-037-000018701 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018703 | HLP-037-000018707 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018711 | HLP-037-000018715 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018717 | HLP-037-000018722 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018724 | HLP-037-000018734 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018737 | HLP-037-000018739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018741 | HLP-037-000018749 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018751 | HLP-037-000018757 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018759 | HLP-037-000018760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018763 | HLP-037-000018785 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018787 | HLP-037-000018787 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018789 | HLP-037-000018789 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018791 | HLP-037-000018796 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018798 | HLP-037-000018802 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018804 | HLP-037-000018806 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018808 | HLP-037-000018821 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018823 | HLP-037-000018827 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018829 | HLP-037-000018830 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018832 | HLP-037-000018833 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018835 | HLP-037-000018850 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018852 | HLP-037-000018871 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018873 | HLP-037-000018893 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018895 | HLP-037-000018899 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018901 | HLP-037-000018921 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018924 | HLP-037-000018924 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018926 | HLP-037-000018927 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018929 | HLP-037-000018930 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018932 | HLP-037-000018932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018934 | HLP-037-000018940 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018942 | HLP-037-000018942 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018945 | HLP-037-000018949 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018951 | HLP-037-000018953 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018955 | HLP-037-000018962 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018965 | HLP-037-000018966 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018968 | HLP-037-000018980 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018982 | HLP-037-000018990 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000018992 | HLP-037-000018996 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018998 | HLP-037-000019002 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019004 | HLP-037-000019006 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019009 | HLP-037-000019013 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019015 | HLP-037-000019019 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019022 | HLP-037-000019028 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019030 | HLP-037-000019033 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019035 | HLP-037-000019039 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019041 | HLP-037-000019052 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019054 | HLP-037-000019056 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019058 | HLP-037-000019071 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019073 | HLP-037-000019089 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019091 | HLP-037-000019100 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019102 | HLP-037-000019102 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019105 | HLP-037-000019118 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019120 | HLP-037-000019129 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019132 | HLP-037-000019132 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019135 | HLP-037-000019137 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019139 | HLP-037-000019139 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019141 | HLP-037-000019144 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019146 | HLP-037-000019150 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019152 | HLP-037-000019153 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019155 | HLP-037-000019166 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019170 | HLP-037-000019175 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019177 | HLP-037-000019179 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019182 | HLP-037-000019184 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019186 | HLP-037-000019190 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019192 | HLP-037-000019194 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019197 | HLP-037-000019204 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019206 | HLP-037-000019218 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019220 | HLP-037-000019224 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019226 | HLP-037-000019240 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019242 | HLP-037-000019248 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019250 | HLP-037-000019254 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019256 | HLP-037-000019258 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019260 | HLP-037-000019260 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019262 | HLP-037-000019267 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019269 | HLP-037-000019272 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019274 | HLP-037-000019283 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019286 | HLP-037-000019294 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019296 | HLP-037-000019298 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019300 | HLP-037-000019301 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019303 | HLP-037-000019303 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019305 | HLP-037-000019309 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019311 | HLP-037-000019318 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019320 | HLP-037-000019333 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019335 | HLP-037-000019335 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019337 | HLP-037-000019346 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019348 | HLP-037-000019373 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019375 | HLP-037-000019378 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019383 | HLP-037-000019391 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019393 | HLP-037-000019401 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019407 | HLP-037-000019407 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019409 | HLP-037-000019416 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019418 | HLP-037-000019419 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019421 | HLP-037-000019421 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019423 | HLP-037-000019441 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019443 | HLP-037-000019453 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019455 | HLP-037-000019501 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019503 | HLP-037-000019506 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019508 | HLP-037-000019509 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019511 | HLP-037-000019518 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019520 | HLP-037-000019555 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019557 | HLP-037-000019557 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019559 | HLP-037-000019565 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019568 | HLP-037-000019582 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019585 | HLP-037-000019589 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019591 | HLP-037-000019591 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019594 | HLP-037-000019626 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019628 | HLP-037-000019628 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019630 | HLP-037-000019635 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019637 | HLP-037-000019644 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019646 | HLP-037-000019656 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019658 | HLP-037-000019661 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019664 | HLP-037-000019691 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019693 | HLP-037-000019701 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019704 | HLP-037-000019725 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019727 | HLP-037-000019727 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019729 | HLP-037-000019729 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019731 | HLP-037-000019736 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019738 | HLP-037-000019748 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019750 | HLP-037-000019751 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019753 | HLP-037-000019765 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019772 | HLP-037-000019776 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019778 | HLP-037-000019778 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019780 | HLP-037-000019780 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019783 | HLP-037-000019784 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019786 | HLP-037-000019804 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019806 | HLP-037-000019810 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019812 | HLP-037-000019815 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019818 | HLP-037-000019835 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019862 | HLP-037-000019864 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019876 | HLP-037-000019876 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019879 | HLP-037-000019890 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019897 | HLP-037-000019909 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019911 | HLP-037-000019924 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019926 | HLP-037-000019936 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019939 | HLP-037-000019946 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019948 | HLP-037-000019951 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000019953 | HLP-037-000019961 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019963 | HLP-037-000019978 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019980 | HLP-037-000019983 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019996 | HLP-037-000020021 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020028 | HLP-037-000020037 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020039 | HLP-037-000020045 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020047 | HLP-037-000020053 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020067 | HLP-037-000020067 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020076 | HLP-037-000020076 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020080 | HLP-037-000020080 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020085 | HLP-037-000020098 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020100 | HLP-037-000020106 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020108 | HLP-037-000020108 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020110 | HLP-037-000020110 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020112 | HLP-037-000020112 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020114 | HLP-037-000020114 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020117 | HLP-037-000020128 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020130 | HLP-037-000020134 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020137 | HLP-037-000020137 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020144 | HLP-037-000020151 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020155 | HLP-037-000020157 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020164 | HLP-037-000020167 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020178 | HLP-037-000020199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020203 | HLP-037-000020205 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020212 | HLP-037-000020213 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020218 | HLP-037-000020219 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020222 | HLP-037-000020223 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020228 | HLP-037-000020246 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020248 | HLP-037-000020254 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020261 | HLP-037-000020264 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020266 | HLP-037-000020268 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020270 | HLP-037-000020270 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020272 | HLP-037-000020272 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020279 | HLP-037-000020280 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020282 | HLP-037-000020307 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020309 | HLP-037-000020327 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020338 | HLP-037-000020338 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020340 | HLP-037-000020340 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020342 | HLP-037-000020348 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020356 | HLP-037-000020356 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020358 | HLP-037-000020358 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020360 | HLP-037-000020360 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020362 | HLP-037-000020362 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020365 | HLP-037-000020368 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020372 | HLP-037-000020372 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020378 | HLP-037-000020380 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020382 | HLP-037-000020388 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020390 | HLP-037-000020394 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020396 | HLP-037-000020396 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020407 | HLP-037-000020411 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020416 | HLP-037-000020416 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020418 | HLP-037-000020418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020435 | HLP-037-000020435 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020439 | HLP-037-000020448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020455 | HLP-037-000020482 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020488 | HLP-037-000020488 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020490 | HLP-037-000020501 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020504 | HLP-037-000020519 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020524 | HLP-037-000020528 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020535 | HLP-037-000020537 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020539 | HLP-037-000020546 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020549 | HLP-037-000020549 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020554 | HLP-037-000020565 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020567 | HLP-037-000020569 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020571 | HLP-037-000020571 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020576 | HLP-037-000020576 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020578 | HLP-037-000020596 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020603 | HLP-037-000020623 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020626 | HLP-037-000020626 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020631 | HLP-037-000020646 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020648 | HLP-037-000020648 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020651 | HLP-037-000020687 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020694 | HLP-037-000020695 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020697 | HLP-037-000020706 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020708 | HLP-037-000020708 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020710 | HLP-037-000020714 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020716 | HLP-037-000020728 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020731 | HLP-037-000020743 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020745 | HLP-037-000020750 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020752 | HLP-037-000020781 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020783 | HLP-037-000020796 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020800 | HLP-037-000020803 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020805 | HLP-037-000020806 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020808 | HLP-037-000020810 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020817 | HLP-037-000020818 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020838 | HLP-037-000020851 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020855 | HLP-037-000020855 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020860 | HLP-037-000020860 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020867 | HLP-037-000020867 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020869 | HLP-037-000020869 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020871 | HLP-037-000020886 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020888 | HLP-037-000020902 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020906 | HLP-037-000020909 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020911 | HLP-037-000020923 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020930 | HLP-037-000020933 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020935 | HLP-037-000020935 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020956 | HLP-037-000020958 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020962 | HLP-037-000020963 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020965 | HLP-037-000020967 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020970 | HLP-037-000020970 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020972 | HLP-037-000020972 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020974 | HLP-037-000020974 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020976 | HLP-037-000020976 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020984 | HLP-037-000020984 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020986 | HLP-037-000020988 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020996 | HLP-037-000020997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021004 | HLP-037-000021004 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021012 | HLP-037-000021021 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021025 | HLP-037-000021026 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021031 | HLP-037-000021054 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021056 | HLP-037-000021056 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021058 | HLP-037-000021058 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021060 | HLP-037-000021060 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021062 | HLP-037-000021062 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021064 | HLP-037-000021064 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021066 | HLP-037-000021068 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021070 | HLP-037-000021086 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021088 | HLP-037-000021096 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021145 | HLP-037-000021152 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021154 | HLP-037-000021154 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021156 | HLP-037-000021156 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021163 | HLP-037-000021163 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021165 | HLP-037-000021165 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021168 | HLP-037-000021168 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021170 | HLP-037-000021187 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021194 | HLP-037-000021194 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021202 | HLP-037-000021221 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021226 | HLP-037-000021229 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021233 | HLP-037-000021253 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021258 | HLP-037-000021261 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021265 | HLP-037-000021265 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021274 | HLP-037-000021284 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021287 | HLP-037-000021287 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021290 | HLP-037-000021304 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021310 | HLP-037-000021311 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021313 | HLP-037-000021313 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021319 | HLP-037-000021322 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021325 | HLP-037-000021328 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021330 | HLP-037-000021334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021336 | HLP-037-000021386 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021388 | HLP-037-000021398 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021402 | HLP-037-000021402 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021409 | HLP-037-000021409 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021413 | HLP-037-000021418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021426 | HLP-037-000021426 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021430 | HLP-037-000021430 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021432 | HLP-037-000021432 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021434 | HLP-037-000021444 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021449 | HLP-037-000021449 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021460 | HLP-037-000021460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021463 | HLP-037-000021463 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021509 | HLP-037-000021510 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021512 | HLP-037-000021512 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021518 | HLP-037-000021528 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021532 | HLP-037-000021532 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021534 | HLP-037-000021556 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021558 | HLP-037-000021558 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021562 | HLP-037-000021568 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021580 | HLP-037-000021580 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021583 | HLP-037-000021586 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021588 | HLP-037-000021607 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021609 | HLP-037-000021691 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021693 | HLP-037-000021698 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021700 | HLP-037-000021712 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021715 | HLP-037-000021718 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021721 | HLP-037-000021721 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021724 | HLP-037-000021731 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021733 | HLP-037-000021735 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021737 | HLP-037-000021743 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021753 | HLP-037-000021759 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021762 | HLP-037-000021765 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021794 | HLP-037-000021806 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021808 | HLP-037-000021808 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021810 | HLP-037-000021815 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021817 | HLP-037-000021844 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021846 | HLP-037-000021846 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021848 | HLP-037-000021848 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021850 | HLP-037-000021850 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021853 | HLP-037-000021853 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021856 | HLP-037-000021856 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021858 | HLP-037-000021860 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021862 | HLP-037-000021863 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021865 | HLP-037-000021865 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021868 | HLP-037-000021908 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021911 | HLP-037-000021913 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021918 | HLP-037-000021928 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021930 | HLP-037-000021930 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021932 | HLP-037-000021932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021934 | HLP-037-000021934 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000021936 | HLP-037-000021948 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021955 | HLP-037-000021971 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021973 | HLP-037-000021976 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021978 | HLP-037-000021991 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021996 | HLP-037-000021997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022000 | HLP-037-000022006 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022013 | HLP-037-000022017 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022019 | HLP-037-000022019 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022021 | HLP-037-000022028 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022030 | HLP-037-000022058 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022060 | HLP-037-000022074 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022076 | HLP-037-000022079 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022082 | HLP-037-000022084 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022087 | HLP-037-000022087 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022089 | HLP-037-000022089 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022093 | HLP-037-000022110 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022112 | HLP-037-000022113 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022115 | HLP-037-000022115 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022119 | HLP-037-000022119 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022121 | HLP-037-000022121 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022123 | HLP-037-000022126 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022133 | HLP-037-000022135 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022149 | HLP-037-000022150 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022153 | HLP-037-000022153 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022177 | HLP-037-000022177 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022186 | HLP-037-000022186 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022196 | HLP-037-000022196 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022198 | HLP-037-000022199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022201 | HLP-037-000022201 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022203 | HLP-037-000022206 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022209 | HLP-037-000022216 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022218 | HLP-037-000022227 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022229 | HLP-037-000022239 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022241 | HLP-037-000022241 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022243 | HLP-037-000022243 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022245 | HLP-037-000022246 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022248 | HLP-037-000022249 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022251 | HLP-037-000022251 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022253 | HLP-037-000022254 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022256 | HLP-037-000022256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022258 | HLP-037-000022258 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022260 | HLP-037-000022260 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022262 | HLP-037-000022262 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022264 | HLP-037-000022264 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022267 | HLP-037-000022267 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022272 | HLP-037-000022273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022279 | HLP-037-000022286 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022288 | HLP-037-000022293 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022295 | HLP-037-000022295 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022300 | HLP-037-000022305 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022317 | HLP-037-000022317 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022319 | HLP-037-000022320 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022327 | HLP-037-000022336 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022338 | HLP-037-000022367 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022369 | HLP-037-000022382 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022386 | HLP-037-000022390 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022396 | HLP-037-000022401 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022403 | HLP-037-000022405 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022407 | HLP-037-000022408 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022410 | HLP-037-000022417 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022420 | HLP-037-000022424 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022426 | HLP-037-000022426 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022428 | HLP-037-000022428 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022431 | HLP-037-000022457 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022464 | HLP-037-000022475 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022482 | HLP-037-000022487 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022489 | HLP-037-000022526 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022528 | HLP-037-000022528 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022531 | HLP-037-000022531 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022534 | HLP-037-000022534 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022536 | HLP-037-000022536 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022543 | HLP-037-000022544 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022547 | HLP-037-000022566 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022573 | HLP-037-000022578 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022585 | HLP-037-000022598 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022600 | HLP-037-000022603 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022605 | HLP-037-000022637 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022644 | HLP-037-000022646 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022648 | HLP-037-000022651 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022657 | HLP-037-000022663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022670 | HLP-037-000022680 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022682 | HLP-037-000022689 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022694 | HLP-037-000022694 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022696 | HLP-037-000022696 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022698 | HLP-037-000022699 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022701 | HLP-037-000022744 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022746 | HLP-037-000022757 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022759 | HLP-037-000022761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022768 | HLP-037-000022775 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022777 | HLP-037-000022777 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022792 | HLP-037-000022792 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022801 | HLP-037-000022802 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022804 | HLP-037-000022804 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022806 | HLP-037-000022817 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022824 | HLP-037-000022842 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022844 | HLP-037-000022850 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022853 | HLP-037-000022855 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022860 | HLP-037-000022863 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022871 | HLP-037-000022875 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022879 | HLP-037-000022879 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022883 | HLP-037-000022889 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022898 | HLP-037-000022899 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022901 | HLP-037-000022902 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022920 | HLP-037-000022920 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022926 | HLP-037-000022956 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022958 | HLP-037-000022962 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022964 | HLP-037-000022965 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022967 | HLP-037-000022976 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000022978 | HLP-037-000022978 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022984 | HLP-037-000022986 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022989 | HLP-037-000022989 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022996 | HLP-037-000022996 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000022998 | HLP-037-000022998 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023000 | HLP-037-000023000 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023003 | HLP-037-000023012 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023014 | HLP-037-000023059 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023062 | HLP-037-000023066 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023068 | HLP-037-000023069 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023073 | HLP-037-000023088 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023090 | HLP-037-000023110 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023113 | HLP-037-000023113 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023120 | HLP-037-000023120 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023122 | HLP-037-000023122 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023128 | HLP-037-000023171 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023175 | HLP-037-000023175 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023184 | HLP-037-000023212 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023214 | HLP-037-000023234 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023237 | HLP-037-000023237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023242 | HLP-037-000023242 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023244 | HLP-037-000023246 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023248 | HLP-037-000023252 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023259 | HLP-037-000023268 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023274 | HLP-037-000023274 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023276 | HLP-037-000023288 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023293 | HLP-037-000023295 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023302 | HLP-037-000023334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023339 | HLP-037-000023346 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023353 | HLP-037-000023354 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023356 | HLP-037-000023357 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023363 | HLP-037-000023364 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023366 | HLP-037-000023390 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023398 | HLP-037-000023398 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023400 | HLP-037-000023401 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023403 | HLP-037-000023403 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023405 | HLP-037-000023405 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023407 | HLP-037-000023407 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023410 | HLP-037-000023410 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023412 | HLP-037-000023412 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023418 | HLP-037-000023434 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023441 | HLP-037-000023448 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023469 | HLP-037-000023470 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023472 | HLP-037-000023472 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023483 | HLP-037-000023498 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023500 | HLP-037-000023500 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023503 | HLP-037-000023503 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023505 | HLP-037-000023512 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023514 | HLP-037-000023521 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023523 | HLP-037-000023538 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023540 | HLP-037-000023540 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023542 | HLP-037-000023542 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023548 | HLP-037-000023548 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023554 | HLP-037-000023565 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023568 | HLP-037-000023596 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023598 | HLP-037-000023599 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023601 | HLP-037-000023601 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023603 | HLP-037-000023617 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023620 | HLP-037-000023620 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023622 | HLP-037-000023622 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023626 | HLP-037-000023650 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023652 | HLP-037-000023662 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023664 | HLP-037-000023666 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023668 | HLP-037-000023668 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023675 | HLP-037-000023685 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023687 | HLP-037-000023689 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023691 | HLP-037-000023733 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023736 | HLP-037-000023736 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023743 | HLP-037-000023743 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023747 | HLP-037-000023755 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023757 | HLP-037-000023770 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023772 | HLP-037-000023772 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023774 | HLP-037-000023774 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023786 | HLP-037-000023795 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023797 | HLP-037-000023797 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023799 | HLP-037-000023799 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023801 | HLP-037-000023801 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023803 | HLP-037-000023803 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023808 | HLP-037-000023817 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023820 | HLP-037-000023820 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023822 | HLP-037-000023841 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023843 | HLP-037-000023843 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023847 | HLP-037-000023848 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023851 | HLP-037-000023871 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023873 | HLP-037-000023873 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023877 | HLP-037-000023878 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023881 | HLP-037-000023881 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023884 | HLP-037-000023895 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023898 | HLP-037-000023901 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023903 | HLP-037-000023905 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023912 | HLP-037-000023912 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023916 | HLP-037-000023916 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023918 | HLP-037-000023923 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023930 | HLP-037-000023930 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023935 | HLP-037-000023938 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023941 | HLP-037-000023943 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023950 | HLP-037-000023950 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023952 | HLP-037-000023956 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023958 | HLP-037-000023958 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000023961 | HLP-037-000023963 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023965 | HLP-037-000023974 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023976 | HLP-037-000023976 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023983 | HLP-037-000023987 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023994 | HLP-037-000023995 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000023999 | HLP-037-000024000 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024006 | HLP-037-000024006 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024008 | HLP-037-000024008 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024010 | HLP-037-000024010 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024014 | HLP-037-000024038 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024041 | HLP-037-000024049 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024056 | HLP-037-000024069 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024076 | HLP-037-000024079 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024084 | HLP-037-000024103 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024105 | HLP-037-000024105 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024107 | HLP-037-000024107 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024109 | HLP-037-000024109 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024111 | HLP-037-000024115 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024117 | HLP-037-000024118 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024120 | HLP-037-000024139 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024143 | HLP-037-000024143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024146 | HLP-037-000024146 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024153 | HLP-037-000024179 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024186 | HLP-037-000024194 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024196 | HLP-037-000024199 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024201 | HLP-037-000024202 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024204 | HLP-037-000024204 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024206 | HLP-037-000024206 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024208 | HLP-037-000024237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024239 | HLP-037-000024240 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024242 | HLP-037-000024258 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024265 | HLP-037-000024265 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024267 | HLP-037-000024277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024279 | HLP-037-000024279 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024281 | HLP-037-000024281 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024283 | HLP-037-000024283 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024285 | HLP-037-000024286 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024289 | HLP-037-000024309 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024325 | HLP-037-000024325 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024331 | HLP-037-000024334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024336 | HLP-037-000024341 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024343 | HLP-037-000024343 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024361 | HLP-037-000024361 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024363 | HLP-037-000024363 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024367 | HLP-037-000024386 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024388 | HLP-037-000024388 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024392 | HLP-037-000024414 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024416 | HLP-037-000024439 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024443 | HLP-037-000024452 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024454 | HLP-037-000024460 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024462 | HLP-037-000024476 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024478 | HLP-037-000024480 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024499 | HLP-037-000024499 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024501 | HLP-037-000024502 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024504 | HLP-037-000024514 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024518 | HLP-037-000024522 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024525 | HLP-037-000024528 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024530 | HLP-037-000024551 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024554 | HLP-037-000024554 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024562 | HLP-037-000024573 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024581 | HLP-037-000024581 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024583 | HLP-037-000024585 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024591 | HLP-037-000024591 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024599 | HLP-037-000024600 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024602 | HLP-037-000024608 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024610 | HLP-037-000024619 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024626 | HLP-037-000024636 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024644 | HLP-037-000024644 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024654 | HLP-037-000024663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024670 | HLP-037-000024678 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024682 | HLP-037-000024682 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024685 | HLP-037-000024686 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024688 | HLP-037-000024697 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024700 | HLP-037-000024708 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024710 | HLP-037-000024710 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024712 | HLP-037-000024712 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024717 | HLP-037-000024720 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024732 | HLP-037-000024732 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024734 | HLP-037-000024735 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024740 | HLP-037-000024741 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024743 | HLP-037-000024743 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024745 | HLP-037-000024750 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024752 | HLP-037-000024778 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024780 | HLP-037-000024786 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024788 | HLP-037-000024789 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024794 | HLP-037-000024794 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024799 | HLP-037-000024799 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024806 | HLP-037-000024812 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024822 | HLP-037-000024826 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024828 | HLP-037-000024836 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024852 | HLP-037-000024852 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024872 | HLP-037-000024879 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024886 | HLP-037-000024890 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024893 | HLP-037-000024893 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024898 | HLP-037-000024898 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024900 | HLP-037-000024902 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024927 | HLP-037-000024930 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024932 | HLP-037-000024943 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024950 | HLP-037-000024952 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000024954 | HLP-037-000024955 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024958 | HLP-037-000024958 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024960 | HLP-037-000024960 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024963 | HLP-037-000024972 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024979 | HLP-037-000024995 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024997 | HLP-037-000025006 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025015 | HLP-037-000025020 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025022 | HLP-037-000025049 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025051 | HLP-037-000025052 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025059 | HLP-037-000025061 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025063 | HLP-037-000025064 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025066 | HLP-037-000025076 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025083 | HLP-037-000025086 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025088 | HLP-037-000025089 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025096 | HLP-037-000025105 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025112 | HLP-037-000025120 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025130 | HLP-037-000025130 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025132 | HLP-037-000025132 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025135 | HLP-037-000025137 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025144 | HLP-037-000025144 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025147 | HLP-037-000025155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025159 | HLP-037-000025159 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025171 | HLP-037-000025171 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025174 | HLP-037-000025174 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025176 | HLP-037-000025176 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025193 | HLP-037-000025196 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025198 | HLP-037-000025198 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025200 | HLP-037-000025214 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025217 | HLP-037-000025220 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025222 | HLP-037-000025232 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025237 | HLP-037-000025237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025247 | HLP-037-000025248 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025254 | HLP-037-000025254 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025256 | HLP-037-000025256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025258 | HLP-037-000025262 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025264 | HLP-037-000025270 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025277 | HLP-037-000025279 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025282 | HLP-037-000025282 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025287 | HLP-037-000025294 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025301 | HLP-037-000025301 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025308 | HLP-037-000025310 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025312 | HLP-037-000025317 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025319 | HLP-037-000025319 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025322 | HLP-037-000025331 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025333 | HLP-037-000025338 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025343 | HLP-037-000025343 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025345 | HLP-037-000025345 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025347 | HLP-037-000025347 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025349 | HLP-037-000025349 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025352 | HLP-037-000025352 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025354 | HLP-037-000025354 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025356 | HLP-037-000025356 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025358 | HLP-037-000025358 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025361 | HLP-037-000025369 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025373 | HLP-037-000025374 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025376 | HLP-037-000025376 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025378 | HLP-037-000025378 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025383 | HLP-037-000025386 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025393 | HLP-037-000025403 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025405 | HLP-037-000025405 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025413 | HLP-037-000025417 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025421 | HLP-037-000025423 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025425 | HLP-037-000025440 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025455 | HLP-037-000025468 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025486 | HLP-037-000025541 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025543 | HLP-037-000025543 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025550 | HLP-037-000025554 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025556 | HLP-037-000025562 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025564 | HLP-037-000025564 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025567 | HLP-037-000025572 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025580 | HLP-037-000025584 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025586 | HLP-037-000025597 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025621 | HLP-037-000025621 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025633 | HLP-037-000025633 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025645 | HLP-037-000025645 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025648 | HLP-037-000025648 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025650 | HLP-037-000025664 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025666 | HLP-037-000025667 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025669 | HLP-037-000025725 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025727 | HLP-037-000025739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025741 | HLP-037-000025757 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025759 | HLP-037-000025761 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025765 | HLP-037-000025768 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025773 | HLP-037-000025773 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025776 | HLP-037-000025791 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025793 | HLP-037-000025805 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025811 | HLP-037-000025812 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025814 | HLP-037-000025819 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025821 | HLP-037-000025829 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025835 | HLP-037-000025845 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025848 | HLP-037-000025858 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025865 | HLP-037-000025869 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025880 | HLP-037-000025880 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025890 | HLP-037-000025890 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025893 | HLP-037-000025894 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025896 | HLP-037-000025905 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025912 | HLP-037-000025912 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025926 | HLP-037-000025927 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025929 | HLP-037-000025932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025941 | HLP-037-000025941 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025958 | HLP-037-000025968 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025974 | HLP-037-000025983 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025985 | HLP-037-000025988 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025990 | HLP-037-000025993 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025995 | HLP-037-000025997 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025999 | HLP-037-000026014 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026021 | HLP-037-000026044 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026047 | HLP-037-000026047 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026054 | HLP-037-000026057 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026064 | HLP-037-000026068 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026070 | HLP-037-000026096 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026103 | HLP-037-000026106 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026108 | HLP-037-000026109 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026111 | HLP-037-000026111 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026114 | HLP-037-000026115 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026118 | HLP-037-000026118 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026131 | HLP-037-000026131 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026133 | HLP-037-000026133 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026135 | HLP-037-000026141 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026145 | HLP-037-000026145 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026147 | HLP-037-000026147 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026150 | HLP-037-000026154 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026157 | HLP-037-000026157 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026159 | HLP-037-000026163 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026170 | HLP-037-000026174 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026179 | HLP-037-000026181 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026188 | HLP-037-000026188 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026195 | HLP-037-000026206 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026210 | HLP-037-000026210 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026214 | HLP-037-000026214 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026221 | HLP-037-000026221 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026223 | HLP-037-000026223 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026225 | HLP-037-000026225 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026233 | HLP-037-000026233 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026236 | HLP-037-000026237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026242 | HLP-037-000026242 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026247 | HLP-037-000026250 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026257 | HLP-037-000026258 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026261 | HLP-037-000026261 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026263 | HLP-037-000026263 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026267 | HLP-037-000026272 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026275 | HLP-037-000026275 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026277 | HLP-037-000026277 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026279 | HLP-037-000026279 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026281 | HLP-037-000026281 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026283 | HLP-037-000026290 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026292 | HLP-037-000026293 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026301 | HLP-037-000026306 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026308 | HLP-037-000026309 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026312 | HLP-037-000026312 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026315 | HLP-037-000026315 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026317 | HLP-037-000026339 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026345 | HLP-037-000026345 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026347 | HLP-037-000026349 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026353 | HLP-037-000026353 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026356 | HLP-037-000026364 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026371 | HLP-037-000026376 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026378 | HLP-037-000026423 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026431 | HLP-037-000026432 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026434 | HLP-037-000026449 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026451 | HLP-037-000026451 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026453 | HLP-037-000026479 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026488 | HLP-037-000026488 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026491 | HLP-037-000026491 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026498 | HLP-037-000026498 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026500 | HLP-037-000026507 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026509 | HLP-037-000026509 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026511 | HLP-037-000026527 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026531 | HLP-037-000026533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026535 | HLP-037-000026543 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026545 | HLP-037-000026550 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026552 | HLP-037-000026559 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026563 | HLP-037-000026563 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026565 | HLP-037-000026566 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026573 | HLP-037-000026573 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026576 | HLP-037-000026600 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026603 | HLP-037-000026603 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026606 | HLP-037-000026622 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026624 | HLP-037-000026624 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026629 | HLP-037-000026629 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026631 | HLP-037-000026647 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026654 | HLP-037-000026656 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026658 | HLP-037-000026659 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026661 | HLP-037-000026672 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026674 | HLP-037-000026677 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026682 | HLP-037-000026685 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026688 | HLP-037-000026697 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026699 | HLP-037-000026700 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026706 | HLP-037-000026706 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026714 | HLP-037-000026715 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026722 | HLP-037-000026739 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026746 | HLP-037-000026762 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026764 | HLP-037-000026764 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026766 | HLP-037-000026766 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026771 | HLP-037-000026794 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026798 | HLP-037-000026805 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026807 | HLP-037-000026807 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026809 | HLP-037-000026814 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026816 | HLP-037-000026825 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026827 | HLP-037-000026827 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026835 | HLP-037-000026837 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026839 | HLP-037-000026839 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026845 | HLP-037-000026847 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026849 | HLP-037-000026849 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026855 | HLP-037-000026863 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026866 | HLP-037-000026866 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026871 | HLP-037-000026873 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026875 | HLP-037-000026880 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026885 | HLP-037-000026885 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026890 | HLP-037-000026890 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026919 | HLP-037-000026920 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026922 | HLP-037-000026927 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026934 | HLP-037-000026935 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026937 | HLP-037-000026945 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026952 | HLP-037-000026960 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026962 | HLP-037-000026975 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000026977 | HLP-037-000026977 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026979 | HLP-037-000026983 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026988 | HLP-037-000027028 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027030 | HLP-037-000027048 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027065 | HLP-037-000027065 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027067 | HLP-037-000027067 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027088 | HLP-037-000027088 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027090 | HLP-037-000027103 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027105 | HLP-037-000027117 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027119 | HLP-037-000027136 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027139 | HLP-037-000027139 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027145 | HLP-037-000027145 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027147 | HLP-037-000027151 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027155 | HLP-037-000027155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027157 | HLP-037-000027161 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027169 | HLP-037-000027176 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027179 | HLP-037-000027180 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027185 | HLP-037-000027185 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027187 | HLP-037-000027191 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027193 | HLP-037-000027206 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027208 | HLP-037-000027208 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027219 | HLP-037-000027225 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027232 | HLP-037-000027235 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027237 | HLP-037-000027237 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027244 | HLP-037-000027248 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027254 | HLP-037-000027257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027262 | HLP-037-000027276 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027278 | HLP-037-000027299 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027305 | HLP-037-000027305 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027308 | HLP-037-000027308 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027310 | HLP-037-000027310 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027313 | HLP-037-000027315 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027317 | HLP-037-000027317 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027319 | HLP-037-000027319 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027321 | HLP-037-000027321 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027324 | HLP-037-000027343 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027347 | HLP-037-000027350 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027353 | HLP-037-000027360 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027363 | HLP-037-000027364 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027381 | HLP-037-000027397 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027401 | HLP-037-000027402 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027404 | HLP-037-000027406 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027408 | HLP-037-000027413 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027424 | HLP-037-000027424 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027433 | HLP-037-000027434 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027436 | HLP-037-000027440 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027443 | HLP-037-000027444 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027452 | HLP-037-000027457 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027459 | HLP-037-000027484 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027492 | HLP-037-000027494 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027497 | HLP-037-000027497 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027499 | HLP-037-000027521 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027523 | HLP-037-000027528 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027530 | HLP-037-000027538 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027541 | HLP-037-000027541 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027548 | HLP-037-000027549 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027551 | HLP-037-000027585 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027587 | HLP-037-000027587 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027589 | HLP-037-000027589 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027593 | HLP-037-000027599 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027601 | HLP-037-000027603 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027607 | HLP-037-000027656 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027658 | HLP-037-000027661 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027668 | HLP-037-000027671 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027679 | HLP-037-000027705 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027714 | HLP-037-000027735 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027742 | HLP-037-000027759 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027761 | HLP-037-000027780 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027782 | HLP-037-000027802 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027815 | HLP-037-000027817 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027831 | HLP-037-000027842 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027846 | HLP-037-000027882 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027885 | HLP-037-000027899 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027909 | HLP-037-000027914 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027916 | HLP-037-000027919 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027922 | HLP-037-000027938 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027940 | HLP-037-000027956 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027963 | HLP-037-000027965 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027969 | HLP-037-000028001 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000028003 | HLP-037-000028044 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000028047 | HLP-037-000028092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000001 | HLP-042-000000004 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000007 | HLP-042-000000007 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000009 | HLP-042-000000009 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000012 | HLP-042-000000013 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000015 | HLP-042-000000017 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000019 | HLP-042-000000041 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000044 | HLP-042-000000046 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000050 | HLP-042-000000057 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000059 | HLP-042-000000062 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000064 | HLP-042-000000064 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000066 | HLP-042-000000070 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000074 | HLP-042-000000080 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000082 | HLP-042-000000089 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000092 | HLP-042-000000094 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000096 | HLP-042-000000096 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000099 | HLP-042-000000105 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000107 | HLP-042-000000112 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000114 | HLP-042-000000115 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000117 | HLP-042-000000124 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000126 | HLP-042-000000131 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000133 | HLP-042-000000143 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000147 | HLP-042-000000156 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000158 | HLP-042-000000158 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000162 | HLP-042-000000162 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000164 | HLP-042-000000170 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000172 | HLP-042-000000185 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000187 | HLP-042-000000189 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000191 | HLP-042-000000191 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000193 | HLP-042-000000194 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000197 | HLP-042-000000198 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000200 | HLP-042-000000205 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000207 | HLP-042-000000218 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000220 | HLP-042-000000220 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000222 | HLP-042-000000223 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000225 | HLP-042-000000225 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000228 | HLP-042-000000229 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000231 | HLP-042-000000240 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000242 | HLP-042-000000248 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000250 | HLP-042-000000250 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000252 | HLP-042-000000256 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000258 | HLP-042-000000321 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000323 | HLP-042-000000336 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000338 | HLP-042-000000338 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000345 | HLP-042-000000345 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000348 | HLP-042-000000351 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000357 | HLP-042-000000384 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000386 | HLP-042-000000387 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000389 | HLP-042-000000393 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000395 | HLP-042-000000397 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000399 | HLP-042-000000399 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000401 | HLP-042-000000401 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000406 | HLP-042-000000407 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000410 | HLP-042-000000410 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000412 | HLP-042-000000418 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000420 | HLP-042-000000428 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000430 | HLP-042-000000430 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000432 | HLP-042-000000444 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000446 | HLP-042-000000449 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000452 | HLP-042-000000452 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000455 | HLP-042-000000471 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000473 | HLP-042-000000477 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000479 | HLP-042-000000482 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000484 | HLP-042-000000485 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000487 | HLP-042-000000491 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000493 | HLP-042-000000498 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000500 | HLP-042-000000506 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000508 | HLP-042-000000516 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000521 | HLP-042-000000521 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000529 | HLP-042-000000529 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000533 | HLP-042-000000533 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000535 | HLP-042-000000548 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000550 | HLP-042-000000562 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000564 | HLP-042-000000567 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000569 | HLP-042-000000571 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000573 | HLP-042-000000585 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000587 | HLP-042-000000590 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000593 | HLP-042-000000596 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000598 | HLP-042-000000602 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000604 | HLP-042-000000608 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000610 | HLP-042-000000613 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000619 | HLP-042-000000620 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000623 | HLP-042-000000626 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000632 | HLP-042-000000636 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000638 | HLP-042-000000639 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000642 | HLP-042-000000642 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000649 | HLP-042-000000651 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000653 | HLP-042-000000653 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000655 | HLP-042-000000656 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000659 | HLP-042-000000661 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000663 | HLP-042-000000663 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000665 | HLP-042-000000668 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000674 | HLP-042-000000676 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000678 | HLP-042-000000712 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000715 | HLP-042-000000721 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000724 | HLP-042-000000747 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000749 | HLP-042-000000754 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000757 | HLP-042-000000765 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000767 | HLP-042-000000767 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000769 | HLP-042-000000810 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000812 | HLP-042-000000819 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000821 | HLP-042-000000821 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000823 | HLP-042-000000852 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000854 | HLP-042-000000857 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000859 | HLP-042-000000862 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000864 | HLP-042-000000869 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000871 | HLP-042-000000894 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000896 | HLP-042-000000910 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000912 | HLP-042-000000919 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000921 | HLP-042-000000927 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000929 | HLP-042-000000939 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000941 | HLP-042-000000980 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000982 | HLP-042-000000998 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001000 | HLP-042-000001036 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001038 | HLP-042-000001045 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001057 | HLP-042-000001057 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001061 | HLP-042-000001061 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001063 | HLP-042-000001063 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001072 | HLP-042-000001074 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001077 | HLP-042-000001092 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001094 | HLP-042-000001096 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001098 | HLP-042-000001109 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001111 | HLP-042-000001119 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001121 | HLP-042-000001126 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001128 | HLP-042-000001129 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001132 | HLP-042-000001154 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001156 | HLP-042-000001159 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001161 | HLP-042-000001168 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001170 | HLP-042-000001181 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001183 | HLP-042-000001183 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001185 | HLP-042-000001191 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001193 | HLP-042-000001209 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001211 | HLP-042-000001214 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001218 | HLP-042-000001219 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001221 | HLP-042-000001244 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001247 | HLP-042-000001272 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001274 | HLP-042-000001286 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001288 | HLP-042-000001293 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001295 | HLP-042-000001299 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001301 | HLP-042-000001301 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001310 | HLP-042-000001311 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001313 | HLP-042-000001319 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001321 | HLP-042-000001341 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001343 | HLP-042-000001344 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001346 | HLP-042-000001358 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001360 | HLP-042-000001365 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001367 | HLP-042-000001380 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001384 | HLP-042-000001385 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001387 | HLP-042-000001388 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001390 | HLP-042-000001390 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001395 | HLP-042-000001401 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001403 | HLP-042-000001412 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001415 | HLP-042-000001415 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001417 | HLP-042-000001417 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001419 | HLP-042-000001437 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001439 | HLP-042-000001441 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001446 | HLP-042-000001447 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001449 | HLP-042-000001465 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001468 | HLP-042-000001471 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001473 | HLP-042-000001474 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001477 | HLP-042-000001481 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001483 | HLP-042-000001484 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001486 | HLP-042-000001497 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001499 | HLP-042-000001501 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001504 | HLP-042-000001504 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001518 | HLP-042-000001527 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001535 | HLP-042-000001542 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001544 | HLP-042-000001545 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001547 | HLP-042-000001548 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001551 | HLP-042-000001551 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001556 | HLP-042-000001588 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001591 | HLP-042-000001595 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001597 | HLP-042-000001609 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001611 | HLP-042-000001612 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001616 | HLP-042-000001616 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001618 | HLP-042-000001619 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001621 | HLP-042-000001634 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001637 | HLP-042-000001637 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001640 | HLP-042-000001646 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001648 | HLP-042-000001648 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001650 | HLP-042-000001661 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001664 | HLP-042-000001664 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001672 | HLP-042-000001672 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001674 | HLP-042-000001674 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001676 | HLP-042-000001680 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001682 | HLP-042-000001687 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001689 | HLP-042-000001695 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001699 | HLP-042-000001700 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001702 | HLP-042-000001706 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001708 | HLP-042-000001712 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001715 | HLP-042-000001721 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001724 | HLP-042-000001732 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001734 | HLP-042-000001738 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001740 | HLP-042-000001744 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001746 | HLP-042-000001753 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001755 | HLP-042-000001755 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001757 | HLP-042-000001758 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001760 | HLP-042-000001766 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001770 | HLP-042-000001782 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001785 | HLP-042-000001792 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001798 | HLP-042-000001806 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001808 | HLP-042-000001816 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001821 | HLP-042-000001823 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001825 | HLP-042-000001835 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001837 | HLP-042-000001838 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001840 | HLP-042-000001846 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001850 | HLP-042-000001853 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001856 | HLP-042-000001862 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000001865 | HLP-042-000001881 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001883 | HLP-042-000001886 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001888 | HLP-042-000001916 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001918 | HLP-042-000001936 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001939 | HLP-042-000001945 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001951 | HLP-042-000001963 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001966 | HLP-042-000001973 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001983 | HLP-042-000001983 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000001994 | HLP-042-000002010 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000002014 | HLP-042-000002018 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000002023 | HLP-042-000002074 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000002076 | HLP-042-000002087 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000002101 | HLP-042-000002126 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000002129 | HLP-042-000002149 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000001 | HLP-043-000000001 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000003 | HLP-043-000000009 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000011 | HLP-043-000000014 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000016 | HLP-043-000000017 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000019 | HLP-043-000000026 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000028 | HLP-043-000000030 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000032 | HLP-043-000000032 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000034 | HLP-043-000000045 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000052 | HLP-043-000000052 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000056 | HLP-043-000000062 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000064 | HLP-043-000000064 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000067 | HLP-043-000000082 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000084 | HLP-043-000000087 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000089 | HLP-043-000000096 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000098 | HLP-043-000000098 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000100 | HLP-043-000000101 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000103 | HLP-043-000000104 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000106 | HLP-043-000000109 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000114 | HLP-043-000000115 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000120 | HLP-043-000000120 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000122 | HLP-043-000000122 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000124 | HLP-043-000000126 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000128 | HLP-043-000000128 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000130 | HLP-043-000000137 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000139 | HLP-043-000000151 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000153 | HLP-043-000000158 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000162 | HLP-043-000000165 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000167 | HLP-043-000000171 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000173 | HLP-043-000000175 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000177 | HLP-043-000000177 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000180 | HLP-043-000000190 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000193 | HLP-043-000000199 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000201 | HLP-043-000000203 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000206 | HLP-043-000000206 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000208 | HLP-043-000000209 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000213 | HLP-043-000000219 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000221 | HLP-043-000000225 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000227 | HLP-043-000000227 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000229 | HLP-043-000000229 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000232 | HLP-043-000000238 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000240 | HLP-043-000000241 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000243 | HLP-043-000000244 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000246 | HLP-043-000000248 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000252 | HLP-043-000000252 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000255 | HLP-043-000000258 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000260 | HLP-043-000000264 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000266 | HLP-043-000000266 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000268 | HLP-043-000000270 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000275 | HLP-043-000000277 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000280 | HLP-043-000000281 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000283 | HLP-043-000000283 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000285 | HLP-043-000000288 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000291 | HLP-043-000000292 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000295 | HLP-043-000000297 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000300 | HLP-043-000000305 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000307 | HLP-043-000000313 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000315 | HLP-043-000000317 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000320 | HLP-043-000000324 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000326 | HLP-043-000000330 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000332 | HLP-043-000000332 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000334 | HLP-043-000000337 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000339 | HLP-043-000000340 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000342 | HLP-043-000000350 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000352 | HLP-043-000000352 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000357 | HLP-043-000000360 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000363 | HLP-043-000000363 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000366 | HLP-043-000000367 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000370 | HLP-043-000000371 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000373 | HLP-043-000000377 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000379 | HLP-043-000000383 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000385 | HLP-043-000000385 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000387 | HLP-043-000000387 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000390 | HLP-043-000000391 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000393 | HLP-043-000000398 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000400 | HLP-043-000000405 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000409 | HLP-043-000000411 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000413 | HLP-043-000000413 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000417 | HLP-043-000000417 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000419 | HLP-043-000000421 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000423 | HLP-043-000000423 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000426 | HLP-043-000000428 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000430 | HLP-043-000000432 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000434 | HLP-043-000000438 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000440 | HLP-043-000000453 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000455 | HLP-043-000000456 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000466 | HLP-043-000000466 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000468 | HLP-043-000000469 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000472 | HLP-043-000000480 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000482 | HLP-043-000000492 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000494 | HLP-043-000000495 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000499 | HLP-043-000000499 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000501 | HLP-043-000000506 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000508 | HLP-043-000000508 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000513 | HLP-043-000000530 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000533 | HLP-043-000000536 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000538 | HLP-043-000000542 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000544 | HLP-043-000000544 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000546 | HLP-043-000000548 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000551 | HLP-043-000000557 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000560 | HLP-043-000000561 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000563 | HLP-043-000000582 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000585 | HLP-043-000000585 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000588 | HLP-043-000000588 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000591 | HLP-043-000000594 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000597 | HLP-043-000000599 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000608 | HLP-043-000000609 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000613 | HLP-043-000000614 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000618 | HLP-043-000000618 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000621 | HLP-043-000000628 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000630 | HLP-043-000000632 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000660 | HLP-043-000000660 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000682 | HLP-043-000000682 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000712 | HLP-043-000000714 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000728 | HLP-043-000000728 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000736 | HLP-043-000000736 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000745 | HLP-043-000000746 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000748 | HLP-043-000000748 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000750 | HLP-043-000000757 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000760 | HLP-043-000000761 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000763 | HLP-043-000000763 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000765 | HLP-043-000000773 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000775 | HLP-043-000000777 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000779 | HLP-043-000000782 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000786 | HLP-043-000000792 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000794 | HLP-043-000000794 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000797 | HLP-043-000000799 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000802 | HLP-043-000000805 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000807 | HLP-043-000000820 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000823 | HLP-043-000000827 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000829 | HLP-043-000000830 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000832 | HLP-043-000000832 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000835 | HLP-043-000000835 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000837 | HLP-043-000000837 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000839 | HLP-043-000000858 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000860 | HLP-043-000000860 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000862 | HLP-043-000000867 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000869 | HLP-043-000000874 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000876 | HLP-043-000000888 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000892 | HLP-043-000000892 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000894 | HLP-043-000000895 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000897 | HLP-043-000000897 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000900 | HLP-043-000000900 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000905 | HLP-043-000000907 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000913 | HLP-043-000000914 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000917 | HLP-043-000000917 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000920 | HLP-043-000000928 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000931 | HLP-043-000000932 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000934 | HLP-043-000000934 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000936 | HLP-043-000000938 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000940 | HLP-043-000000942 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000944 | HLP-043-000000945 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000947 | HLP-043-000000950 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000955 | HLP-043-000000958 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000961 | HLP-043-000000964 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000967 | HLP-043-000000970 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000973 | HLP-043-000000974 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000977 | HLP-043-000000977 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000000979 | HLP-043-000000987 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000989 | HLP-043-000000994 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000996 | HLP-043-000000999 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001002 | HLP-043-000001006 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001008 | HLP-043-000001015 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001022 | HLP-043-000001023 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001027 | HLP-043-000001028 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001030 | HLP-043-000001032 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001034 | HLP-043-000001034 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001036 | HLP-043-000001042 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001044 | HLP-043-000001044 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001048 | HLP-043-000001050 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001053 | HLP-043-000001053 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001055 | HLP-043-000001069 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001072 | HLP-043-000001077 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001079 | HLP-043-000001079 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001081 | HLP-043-000001083 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001085 | HLP-043-000001090 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001095 | HLP-043-000001103 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001111 | HLP-043-000001111 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001114 | HLP-043-000001116 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001119 | HLP-043-000001119 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001124 | HLP-043-000001127 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001131 | HLP-043-000001132 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001134 | HLP-043-000001135 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001138 | HLP-043-000001148 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001151 | HLP-043-000001153 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001155 | HLP-043-000001171 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001175 | HLP-043-000001177 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001179 | HLP-043-000001185 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001187 | HLP-043-000001187 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001189 | HLP-043-000001192 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001194 | HLP-043-000001194 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001196 | HLP-043-000001197 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001199 | HLP-043-000001201 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001204 | HLP-043-000001205 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001208 | HLP-043-000001210 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001212 | HLP-043-000001218 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001221 | HLP-043-000001228 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001230 | HLP-043-000001239 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001241 | HLP-043-000001246 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001248 | HLP-043-000001249 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001252 | HLP-043-000001253 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001255 | HLP-043-000001259 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001261 | HLP-043-000001267 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001269 | HLP-043-000001281 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001283 | HLP-043-000001284 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001286 | HLP-043-000001296 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001300 | HLP-043-000001300 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001303 | HLP-043-000001310 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001313 | HLP-043-000001314 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001316 | HLP-043-000001317 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001319 | HLP-043-000001346 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001348 | HLP-043-000001348 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001350 | HLP-043-000001364 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001366 | HLP-043-000001369 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001371 | HLP-043-000001372 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001374 | HLP-043-000001378 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001380 | HLP-043-000001380 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001383 | HLP-043-000001383 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001386 | HLP-043-000001386 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001388 | HLP-043-000001389 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001393 | HLP-043-000001396 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001399 | HLP-043-000001400 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001403 | HLP-043-000001403 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001410 | HLP-043-000001415 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001417 | HLP-043-000001417 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001419 | HLP-043-000001423 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001425 | HLP-043-000001425 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001428 | HLP-043-000001429 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001431 | HLP-043-000001446 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001449 | HLP-043-000001452 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001454 | HLP-043-000001459 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001461 | HLP-043-000001461 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001464 | HLP-043-000001473 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001475 | HLP-043-000001478 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001482 | HLP-043-000001482 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001484 | HLP-043-000001485 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001489 | HLP-043-000001489 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001492 | HLP-043-000001500 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001504 | HLP-043-000001504 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001509 | HLP-043-000001509 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001513 | HLP-043-000001525 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001531 | HLP-043-000001531 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001537 | HLP-043-000001537 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001542 | HLP-043-000001544 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001547 | HLP-043-000001547 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001549 | HLP-043-000001552 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001555 | HLP-043-000001555 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001561 | HLP-043-000001562 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001565 | HLP-043-000001565 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001569 | HLP-043-000001573 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001576 | HLP-043-000001576 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001580 | HLP-043-000001584 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001586 | HLP-043-000001586 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001589 | HLP-043-000001589 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001593 | HLP-043-000001593 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001595 | HLP-043-000001596 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001598 | HLP-043-000001600 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001602 | HLP-043-000001614 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001616 | HLP-043-000001620 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001622 | HLP-043-000001623 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001625 | HLP-043-000001631 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001633 | HLP-043-000001633 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001637 | HLP-043-000001644 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001646 | HLP-043-000001665 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001667 | HLP-043-000001681 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001683 | HLP-043-000001684 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001686 | HLP-043-000001695 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001697 | HLP-043-000001739 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001741 | HLP-043-000001774 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001776 | HLP-043-000001784 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001786 | HLP-043-000001791 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001793 | HLP-043-000001803 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001806 | HLP-043-000001828 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001830 | HLP-043-000001838 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001841 | HLP-043-000001902 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000001904 | HLP-043-000001904 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001906 | HLP-043-000001932 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001934 | HLP-043-000001950 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001953 | HLP-043-000001955 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001957 | HLP-043-000001957 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001959 | HLP-043-000001959 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001961 | HLP-043-000001967 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001969 | HLP-043-000001987 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000001989 | HLP-043-000002005 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002007 | HLP-043-000002014 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002017 | HLP-043-000002024 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002026 | HLP-043-000002047 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002049 | HLP-043-000002051 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002053 | HLP-043-000002093 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002095 | HLP-043-000002105 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002107 | HLP-043-000002124 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002126 | HLP-043-000002129 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002131 | HLP-043-000002132 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002134 | HLP-043-000002146 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002148 | HLP-043-000002152 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002154 | HLP-043-000002177 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002183 | HLP-043-000002184 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002186 | HLP-043-000002189 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002191 | HLP-043-000002194 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002196 | HLP-043-000002226 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002241 | HLP-043-000002241 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002245 | HLP-043-000002248 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002251 | HLP-043-000002251 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002254 | HLP-043-000002254 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002256 | HLP-043-000002256 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002259 | HLP-043-000002259 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002262 | HLP-043-000002263 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002269 | HLP-043-000002269 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002275 | HLP-043-000002279 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002288 | HLP-043-000002298 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002301 | HLP-043-000002301 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002310 | HLP-043-000002311 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002321 | HLP-043-000002321 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002329 | HLP-043-000002329 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002336 | HLP-043-000002336 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002338 | HLP-043-000002338 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002376 | HLP-043-000002376 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002378 | HLP-043-000002378 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002382 | HLP-043-000002382 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002385 | HLP-043-000002387 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002397 | HLP-043-000002402 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002404 | HLP-043-000002404 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002409 | HLP-043-000002410 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002414 | HLP-043-000002416 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002422 | HLP-043-000002422 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002424 | HLP-043-000002426 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002428 | HLP-043-000002429 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002431 | HLP-043-000002431 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002433 | HLP-043-000002433 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002435 | HLP-043-000002441 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002443 | HLP-043-000002443 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002446 | HLP-043-000002447 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002460 | HLP-043-000002461 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002469 | HLP-043-000002470 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002472 | HLP-043-000002472 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002475 | HLP-043-000002475 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002477 | HLP-043-000002478 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002481 | HLP-043-000002481 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002490 | HLP-043-000002490 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002492 | HLP-043-000002492 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002500 | HLP-043-000002503 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002508 | HLP-043-000002514 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002516 | HLP-043-000002535 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002537 | HLP-043-000002545 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002557 | HLP-043-000002563 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002565 | HLP-043-000002568 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002571 | HLP-043-000002574 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002576 | HLP-043-000002592 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002599 | HLP-043-000002616 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002619 | HLP-043-000002633 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002636 | HLP-043-000002640 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002645 | HLP-043-000002649 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002651 | HLP-043-000002652 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002654 | HLP-043-000002687 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002689 | HLP-043-000002692 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002694 | HLP-043-000002698 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002700 | HLP-043-000002709 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002711 | HLP-043-000002718 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002720 | HLP-043-000002731 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002739 | HLP-043-000002743 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002745 | HLP-043-000002746 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002748 | HLP-043-000002748 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002752 | HLP-043-000002752 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002755 | HLP-043-000002755 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002757 | HLP-043-000002757 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002759 | HLP-043-000002759 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002764 | HLP-043-000002780 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002782 | HLP-043-000002787 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002789 | HLP-043-000002789 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002797 | HLP-043-000002799 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002806 | HLP-043-000002806 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002821 | HLP-043-000002821 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002826 | HLP-043-000002826 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002829 | HLP-043-000002831 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002834 | HLP-043-000002839 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002843 | HLP-043-000002844 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002847 | HLP-043-000002848 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002850 | HLP-043-000002853 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002856 | HLP-043-000002857 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002859 | HLP-043-000002874 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002876 | HLP-043-000002882 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002887 | HLP-043-000002891 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002893 | HLP-043-000002898 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002900 | HLP-043-000002901 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002903 | HLP-043-000002908 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002911 | HLP-043-000002911 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002913 | HLP-043-000002916 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002920 | HLP-043-000002921 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002926 | HLP-043-000002926 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002928 | HLP-043-000002933 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002936 | HLP-043-000002938 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002940 | HLP-043-000002941 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002944 | HLP-043-000002945 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002947 | HLP-043-000002956 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002958 | HLP-043-000002968 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002971 | HLP-043-000002971 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002974 | HLP-043-000002975 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002980 | HLP-043-000002992 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002996 | HLP-043-000002996 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003002 | HLP-043-000003002 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003011 | HLP-043-000003036 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003040 | HLP-043-000003052 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003054 | HLP-043-000003058 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003061 | HLP-043-000003061 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003063 | HLP-043-000003080 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003087 | HLP-043-000003089 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003094 | HLP-043-000003095 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003107 | HLP-043-000003107 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003110 | HLP-043-000003110 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003119 | HLP-043-000003124 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003135 | HLP-043-000003135 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003138 | HLP-043-000003138 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003140 | HLP-043-000003140 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003144 | HLP-043-000003151 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003160 | HLP-043-000003160 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003164 | HLP-043-000003167 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003172 | HLP-043-000003173 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003179 | HLP-043-000003184 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003190 | HLP-043-000003193 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003195 | HLP-043-000003197 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003199 | HLP-043-000003204 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003206 | HLP-043-000003216 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003218 | HLP-043-000003225 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003227 | HLP-043-000003235 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003237 | HLP-043-000003237 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003239 | HLP-043-000003239 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003243 | HLP-043-000003245 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003252 | HLP-043-000003252 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003254 | HLP-043-000003254 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003261 | HLP-043-000003263 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003265 | HLP-043-000003265 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003267 | HLP-043-000003271 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003273 | HLP-043-000003285 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003287 | HLP-043-000003295 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003300 | HLP-043-000003300 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003302 | HLP-043-000003308 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003315 | HLP-043-000003318 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003321 | HLP-043-000003325 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003327 | HLP-043-000003329 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003336 | HLP-043-000003344 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003348 | HLP-043-000003352 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003355 | HLP-043-000003363 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003365 | HLP-043-000003367 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003370 | HLP-043-000003370 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003372 | HLP-043-000003374 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003376 | HLP-043-000003380 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003382 | HLP-043-000003382 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003384 | HLP-043-000003386 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003388 | HLP-043-000003392 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003394 | HLP-043-000003394 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003403 | HLP-043-000003408 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003411 | HLP-043-000003413 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003415 | HLP-043-000003415 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003419 | HLP-043-000003420 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003423 | HLP-043-000003423 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003428 | HLP-043-000003430 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003433 | HLP-043-000003435 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003439 | HLP-043-000003441 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003443 | HLP-043-000003445 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003450 | HLP-043-000003450 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003452 | HLP-043-000003455 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003464 | HLP-043-000003464 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003467 | HLP-043-000003470 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003472 | HLP-043-000003476 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003478 | HLP-043-000003480 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003482 | HLP-043-000003485 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003488 | HLP-043-000003488 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003491 | HLP-043-000003491 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003500 | HLP-043-000003500 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003505 | HLP-043-000003506 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003512 | HLP-043-000003513 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003515 | HLP-043-000003515 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003517 | HLP-043-000003517 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003519 | HLP-043-000003521 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003523 | HLP-043-000003526 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003529 | HLP-043-000003529 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003531 | HLP-043-000003532 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003534 | HLP-043-000003535 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003539 | HLP-043-000003542 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003546 | HLP-043-000003546 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003549 | HLP-043-000003549 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003557 | HLP-043-000003558 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003560 | HLP-043-000003560 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003562 | HLP-043-000003567 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003569 | HLP-043-000003569 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003576 | HLP-043-000003577 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003579 | HLP-043-000003579 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003582 | HLP-043-000003582 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003593 | HLP-043-000003594 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003596 | HLP-043-000003598 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003601 | HLP-043-000003603 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003606 | HLP-043-000003608 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003611 | HLP-043-000003615 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003618 | HLP-043-000003618 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003621 | HLP-043-000003627 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003630 | HLP-043-000003635 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003638 | HLP-043-000003640 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003642 | HLP-043-000003642 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003644 | HLP-043-000003645 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003647 | HLP-043-000003650 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003652 | HLP-043-000003654 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003656 | HLP-043-000003689 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003691 | HLP-043-000003724 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003726 | HLP-043-000003743 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003745 | HLP-043-000003745 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003747 | HLP-043-000003783 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003786 | HLP-043-000003786 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003790 | HLP-043-000003791 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003794 | HLP-043-000003794 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003797 | HLP-043-000003798 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003800 | HLP-043-000003803 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003810 | HLP-043-000003813 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003815 | HLP-043-000003818 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003823 | HLP-043-000003823 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003826 | HLP-043-000003827 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003829 | HLP-043-000003829 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003831 | HLP-043-000003850 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003852 | HLP-043-000003854 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003856 | HLP-043-000003857 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003859 | HLP-043-000003860 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003864 | HLP-043-000003870 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003872 | HLP-043-000003875 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003877 | HLP-043-000003878 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003881 | HLP-043-000003884 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003886 | HLP-043-000003886 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003888 | HLP-043-000003888 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003890 | HLP-043-000003890 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003892 | HLP-043-000003892 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003894 | HLP-043-000003899 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003901 | HLP-043-000003901 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003904 | HLP-043-000003904 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003906 | HLP-043-000003906 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003908 | HLP-043-000003908 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003910 | HLP-043-000003912 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003915 | HLP-043-000003929 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003931 | HLP-043-000003943 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000003945 | HLP-043-000003963 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003965 | HLP-043-000003981 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003984 | HLP-043-000004001 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004003 | HLP-043-000004003 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004005 | HLP-043-000004008 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004011 | HLP-043-000004011 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004013 | HLP-043-000004022 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004024 | HLP-043-000004025 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004027 | HLP-043-000004028 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004030 | HLP-043-000004031 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004033 | HLP-043-000004041 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004043 | HLP-043-000004051 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004055 | HLP-043-000004058 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004062 | HLP-043-000004070 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004073 | HLP-043-000004075 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004082 | HLP-043-000004127 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004129 | HLP-043-000004153 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004155 | HLP-043-000004155 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004157 | HLP-043-000004159 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004161 | HLP-043-000004178 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004180 | HLP-043-000004195 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004198 | HLP-043-000004198 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004205 | HLP-043-000004205 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004209 | HLP-043-000004215 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004217 | HLP-043-000004223 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004226 | HLP-043-000004233 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004237 | HLP-043-000004248 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004250 | HLP-043-000004262 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004264 | HLP-043-000004273 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004275 | HLP-043-000004280 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004282 | HLP-043-000004283 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004285 | HLP-043-000004286 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004289 | HLP-043-000004298 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004304 | HLP-043-000004305 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004307 | HLP-043-000004308 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004310 | HLP-043-000004311 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004313 | HLP-043-000004315 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004317 | HLP-043-000004317 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004319 | HLP-043-000004322 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004326 | HLP-043-000004328 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004330 | HLP-043-000004332 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004334 | HLP-043-000004345 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004347 | HLP-043-000004350 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004353 | HLP-043-000004356 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004358 | HLP-043-000004364 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004366 | HLP-043-000004369 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004372 | HLP-043-000004377 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004379 | HLP-043-000004384 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004386 | HLP-043-000004402 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004404 | HLP-043-000004404 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004407 | HLP-043-000004407 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004409 | HLP-043-000004415 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004417 | HLP-043-000004417 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004419 | HLP-043-000004419 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004422 | HLP-043-000004422 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004425 | HLP-043-000004431 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004435 | HLP-043-000004435 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004440 | HLP-043-000004443 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004445 | HLP-043-000004448 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004450 | HLP-043-000004453 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004456 | HLP-043-000004456 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004460 | HLP-043-000004463 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004473 | HLP-043-000004475 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004481 | HLP-043-000004483 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004485 | HLP-043-000004486 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004488 | HLP-043-000004490 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004494 | HLP-043-000004494 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004497 | HLP-043-000004505 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004507 | HLP-043-000004510 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004512 | HLP-043-000004513 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004515 | HLP-043-000004520 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004522 | HLP-043-000004528 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004530 | HLP-043-000004534 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004536 | HLP-043-000004542 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004544 | HLP-043-000004544 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004546 | HLP-043-000004547 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004549 | HLP-043-000004550 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004554 | HLP-043-000004567 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004569 | HLP-043-000004580 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004582 | HLP-043-000004583 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004585 | HLP-043-000004585 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004591 | HLP-043-000004598 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004601 | HLP-043-000004601 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004603 | HLP-043-000004603 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004606 | HLP-043-000004613 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004615 | HLP-043-000004617 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004619 | HLP-043-000004619 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004621 | HLP-043-000004622 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004627 | HLP-043-000004627 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004629 | HLP-043-000004629 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004631 | HLP-043-000004639 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004642 | HLP-043-000004644 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004647 | HLP-043-000004687 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004689 | HLP-043-000004695 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004697 | HLP-043-000004698 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004700 | HLP-043-000004700 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004703 | HLP-043-000004728 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004731 | HLP-043-000004731 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004733 | HLP-043-000004733 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004735 | HLP-043-000004737 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004742 | HLP-043-000004744 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004748 | HLP-043-000004748 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004751 | HLP-043-000004754 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004756 | HLP-043-000004759 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004761 | HLP-043-000004766 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004772 | HLP-043-000004772 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004774 | HLP-043-000004775 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004778 | HLP-043-000004791 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004793 | HLP-043-000004807 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004809 | HLP-043-000004812 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004814 | HLP-043-000004815 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004817 | HLP-043-000004818 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004820 | HLP-043-000004831 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004833 | HLP-043-000004833 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004837 | HLP-043-000004841 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004843 | HLP-043-000004843 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004845 | HLP-043-000004850 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004852 | HLP-043-000004852 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004854 | HLP-043-000004859 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004861 | HLP-043-000004865 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004867 | HLP-043-000004868 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004871 | HLP-043-000004874 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004877 | HLP-043-000004890 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004892 | HLP-043-000004894 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004896 | HLP-043-000004897 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004901 | HLP-043-000004901 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004905 | HLP-043-000004905 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004907 | HLP-043-000004908 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004910 | HLP-043-000004911 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004915 | HLP-043-000004916 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004920 | HLP-043-000004922 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004924 | HLP-043-000004924 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004932 | HLP-043-000004933 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004935 | HLP-043-000004936 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004941 | HLP-043-000004941 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004946 | HLP-043-000004946 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004949 | HLP-043-000004951 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004953 | HLP-043-000004953 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004955 | HLP-043-000004955 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004957 | HLP-043-000004958 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004960 | HLP-043-000004960 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004963 | HLP-043-000004963 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004967 | HLP-043-000004968 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004974 | HLP-043-000004984 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000004986 | HLP-043-000004986 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004991 | HLP-043-000004991 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004994 | HLP-043-000004996 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004998 | HLP-043-000005001 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005003 | HLP-043-000005004 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005007 | HLP-043-000005007 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005011 | HLP-043-000005013 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005016 | HLP-043-000005018 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005020 | HLP-043-000005025 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005028 | HLP-043-000005028 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005030 | HLP-043-000005034 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005036 | HLP-043-000005049 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005052 | HLP-043-000005055 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005060 | HLP-043-000005060 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005064 | HLP-043-000005064 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005069 | HLP-043-000005071 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005073 | HLP-043-000005073 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005077 | HLP-043-000005078 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005080 | HLP-043-000005080 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005083 | HLP-043-000005083 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005085 | HLP-043-000005088 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005091 | HLP-043-000005091 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005097 | HLP-043-000005097 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005099 | HLP-043-000005100 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005102 | HLP-043-000005105 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005112 | HLP-043-000005116 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005118 | HLP-043-000005122 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005129 | HLP-043-000005130 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005132 | HLP-043-000005133 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005136 | HLP-043-000005137 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005139 | HLP-043-000005144 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005146 | HLP-043-000005147 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005154 | HLP-043-000005155 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005159 | HLP-043-000005161 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005163 | HLP-043-000005163 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005165 | HLP-043-000005167 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005170 | HLP-043-000005175 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005177 | HLP-043-000005180 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005182 | HLP-043-000005189 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005191 | HLP-043-000005191 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005194 | HLP-043-000005196 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005203 | HLP-043-000005203 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005209 | HLP-043-000005209 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005211 | HLP-043-000005222 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005225 | HLP-043-000005225 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005228 | HLP-043-000005231 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005234 | HLP-043-000005234 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005236 | HLP-043-000005241 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005243 | HLP-043-000005246 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005249 | HLP-043-000005251 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005253 | HLP-043-000005255 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005257 | HLP-043-000005260 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005264 | HLP-043-000005266 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005269 | HLP-043-000005269 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005272 | HLP-043-000005279 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005282 | HLP-043-000005282 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005285 | HLP-043-000005289 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005292 | HLP-043-000005300 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005303 | HLP-043-000005303 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005306 | HLP-043-000005306 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005311 | HLP-043-000005311 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005316 | HLP-043-000005318 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005320 | HLP-043-000005322 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005325 | HLP-043-000005325 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005327 | HLP-043-000005329 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005337 | HLP-043-000005338 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005341 | HLP-043-000005341 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005344 | HLP-043-000005344 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005347 | HLP-043-000005350 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005353 | HLP-043-000005362 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005364 | HLP-043-000005365 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005367 | HLP-043-000005371 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005373 | HLP-043-000005378 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005385 | HLP-043-000005386 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005388 | HLP-043-000005389 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005391 | HLP-043-000005391 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005393 | HLP-043-000005393 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005395 | HLP-043-000005414 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005416 | HLP-043-000005430 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005432 | HLP-043-000005444 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005446 | HLP-043-000005466 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005468 | HLP-043-000005471 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005473 | HLP-043-000005478 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005480 | HLP-043-000005491 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005493 | HLP-043-000005501 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005504 | HLP-043-000005505 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005507 | HLP-043-000005512 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005515 | HLP-043-000005523 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005525 | HLP-043-000005525 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005527 | HLP-043-000005530 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005532 | HLP-043-000005535 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005537 | HLP-043-000005537 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005540 | HLP-043-000005543 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005545 | HLP-043-000005545 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005547 | HLP-043-000005549 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005553 | HLP-043-000005558 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005560 | HLP-043-000005562 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005564 | HLP-043-000005565 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005567 | HLP-043-000005573 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005575 | HLP-043-000005595 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005597 | HLP-043-000005603 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005606 | HLP-043-000005611 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005614 | HLP-043-000005625 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005627 | HLP-043-000005633 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005635 | HLP-043-000005639 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005643 | HLP-043-000005643 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005647 | HLP-043-000005650 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005653 | HLP-043-000005653 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005660 | HLP-043-000005661 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005664 | HLP-043-000005664 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005666 | HLP-043-000005671 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005680 | HLP-043-000005686 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005692 | HLP-043-000005693 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005695 | HLP-043-000005696 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005702 | HLP-043-000005711 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005713 | HLP-043-000005719 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005722 | HLP-043-000005723 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005726 | HLP-043-000005733 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005735 | HLP-043-000005736 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005740 | HLP-043-000005741 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005743 | HLP-043-000005745 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005749 | HLP-043-000005755 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005757 | HLP-043-000005757 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005766 | HLP-043-000005769 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005773 | HLP-043-000005777 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005779 | HLP-043-000005779 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005781 | HLP-043-000005784 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005786 | HLP-043-000005789 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005791 | HLP-043-000005794 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005798 | HLP-043-000005801 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005803 | HLP-043-000005803 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005805 | HLP-043-000005805 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005807 | HLP-043-000005808 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005810 | HLP-043-000005819 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005821 | HLP-043-000005823 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005827 | HLP-043-000005827 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005829 | HLP-043-000005829 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005831 | HLP-043-000005834 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005836 | HLP-043-000005837 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005839 | HLP-043-000005840 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005842 | HLP-043-000005845 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005848 | HLP-043-000005853 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005857 | HLP-043-000005858 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005860 | HLP-043-000005867 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005870 | HLP-043-000005874 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005876 | HLP-043-000005880 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005882 | HLP-043-000005882 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005887 | HLP-043-000005894 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005901 | HLP-043-000005901 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005904 | HLP-043-000005906 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005908 | HLP-043-000005910 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005912 | HLP-043-000005914 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005916 | HLP-043-000005917 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005919 | HLP-043-000005923 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005925 | HLP-043-000005928 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005933 | HLP-043-000005933 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005935 | HLP-043-000005940 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005942 | HLP-043-000005942 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005946 | HLP-043-000005949 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005951 | HLP-043-000005951 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005953 | HLP-043-000005958 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005971 | HLP-043-000005971 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000005973 | HLP-043-000005979 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005981 | HLP-043-000005981 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005983 | HLP-043-000005986 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005988 | HLP-043-000005989 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005991 | HLP-043-000005994 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005996 | HLP-043-000005996 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006006 | HLP-043-000006011 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006013 | HLP-043-000006014 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006017 | HLP-043-000006020 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006022 | HLP-043-000006028 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006031 | HLP-043-000006033 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006035 | HLP-043-000006039 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006041 | HLP-043-000006042 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006045 | HLP-043-000006045 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006047 | HLP-043-000006049 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006051 | HLP-043-000006054 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006056 | HLP-043-000006058 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006060 | HLP-043-000006067 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006069 | HLP-043-000006072 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006074 | HLP-043-000006074 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006076 | HLP-043-000006076 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006078 | HLP-043-000006086 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006091 | HLP-043-000006093 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006096 | HLP-043-000006099 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006104 | HLP-043-000006105 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006107 | HLP-043-000006109 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006112 | HLP-043-000006115 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006117 | HLP-043-000006117 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006125 | HLP-043-000006125 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006128 | HLP-043-000006135 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006137 | HLP-043-000006138 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006142 | HLP-043-000006142 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006147 | HLP-043-000006149 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006151 | HLP-043-000006152 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006154 | HLP-043-000006155 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006157 | HLP-043-000006159 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006161 | HLP-043-000006161 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006163 | HLP-043-000006164 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006166 | HLP-043-000006167 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006171 | HLP-043-000006175 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006179 | HLP-043-000006186 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006188 | HLP-043-000006188 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006191 | HLP-043-000006191 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006194 | HLP-043-000006194 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006196 | HLP-043-000006204 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006208 | HLP-043-000006209 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006211 | HLP-043-000006214 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006216 | HLP-043-000006222 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006224 | HLP-043-000006230 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006232 | HLP-043-000006276 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006279 | HLP-043-000006282 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006284 | HLP-043-000006296 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006298 | HLP-043-000006313 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006315 | HLP-043-000006322 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006326 | HLP-043-000006333 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006336 | HLP-043-000006350 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006353 | HLP-043-000006354 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006356 | HLP-043-000006359 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006362 | HLP-043-000006363 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006367 | HLP-043-000006372 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006375 | HLP-043-000006380 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006382 | HLP-043-000006383 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006386 | HLP-043-000006388 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006392 | HLP-043-000006393 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006395 | HLP-043-000006396 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006401 | HLP-043-000006402 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006404 | HLP-043-000006404 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006407 | HLP-043-000006408 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006412 | HLP-043-000006416 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006419 | HLP-043-000006428 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006431 | HLP-043-000006432 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006437 | HLP-043-000006437 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006442 | HLP-043-000006444 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006446 | HLP-043-000006446 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006448 | HLP-043-000006448 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006450 | HLP-043-000006450 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006452 | HLP-043-000006452 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006454 | HLP-043-000006454 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006458 | HLP-043-000006458 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006461 | HLP-043-000006463 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006468 | HLP-043-000006470 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006472 | HLP-043-000006478 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006480 | HLP-043-000006484 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006486 | HLP-043-000006491 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006493 | HLP-043-000006497 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006499 | HLP-043-000006499 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006501 | HLP-043-000006502 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006504 | HLP-043-000006504 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006506 | HLP-043-000006507 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006509 | HLP-043-000006513 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006517 | HLP-043-000006521 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006523 | HLP-043-000006524 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006527 | HLP-043-000006532 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006536 | HLP-043-000006540 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006542 | HLP-043-000006542 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006551 | HLP-043-000006551 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006554 | HLP-043-000006554 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006557 | HLP-043-000006561 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006563 | HLP-043-000006564 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006568 | HLP-043-000006573 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006576 | HLP-043-000006576 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006579 | HLP-043-000006581 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006583 | HLP-043-000006583 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006585 | HLP-043-000006587 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006589 | HLP-043-000006589 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006592 | HLP-043-000006598 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006600 | HLP-043-000006600 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006607 | HLP-043-000006614 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006618 | HLP-043-000006625 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006629 | HLP-043-000006636 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006638 | HLP-043-000006639 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006641 | HLP-043-000006646 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006649 | HLP-043-000006651 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006653 | HLP-043-000006654 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006656 | HLP-043-000006656 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006659 | HLP-043-000006660 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006666 | HLP-043-000006667 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006670 | HLP-043-000006670 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006672 | HLP-043-000006675 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006678 | HLP-043-000006679 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006681 | HLP-043-000006684 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006690 | HLP-043-000006690 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006695 | HLP-043-000006695 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006697 | HLP-043-000006697 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006699 | HLP-043-000006702 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006704 | HLP-043-000006705 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006708 | HLP-043-000006722 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006726 | HLP-043-000006729 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006735 | HLP-043-000006736 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006740 | HLP-043-000006746 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006750 | HLP-043-000006760 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006762 | HLP-043-000006776 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006778 | HLP-043-000006778 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006781 | HLP-043-000006811 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006813 | HLP-043-000006813 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006815 | HLP-043-000006815 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006817 | HLP-043-000006818 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006820 | HLP-043-000006820 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006824 | HLP-043-000006834 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006839 | HLP-043-000006841 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006846 | HLP-043-000006846 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006851 | HLP-043-000006854 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006856 | HLP-043-000006858 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006860 | HLP-043-000006860 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006862 | HLP-043-000006874 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006876 | HLP-043-000006877 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006879 | HLP-043-000006879 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006881 | HLP-043-000006881 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006883 | HLP-043-000006883 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006885 | HLP-043-000006889 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006891 | HLP-043-000006893 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006895 | HLP-043-000006896 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006902 | HLP-043-000006907 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006909 | HLP-043-000006930 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006933 | HLP-043-000006938 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006940 | HLP-043-000006945 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006947 | HLP-043-000006948 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006951 | HLP-043-000006954 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006958 | HLP-043-000006958 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006961 | HLP-043-000006963 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006967 | HLP-043-000006968 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006972 | HLP-043-000006972 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000006975 | HLP-043-000006980 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006982 | HLP-043-000006984 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006986 | HLP-043-000006986 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006988 | HLP-043-000006989 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006991 | HLP-043-000006995 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000006999 | HLP-043-000006999 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007001 | HLP-043-000007003 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007009 | HLP-043-000007009 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007011 | HLP-043-000007011 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007013 | HLP-043-000007014 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007016 | HLP-043-000007016 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007020 | HLP-043-000007021 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007023 | HLP-043-000007024 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007026 | HLP-043-000007027 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007029 | HLP-043-000007041 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007043 | HLP-043-000007043 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007045 | HLP-043-000007047 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007049 | HLP-043-000007051 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007059 | HLP-043-000007063 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007066 | HLP-043-000007068 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007071 | HLP-043-000007071 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007079 | HLP-043-000007079 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007083 | HLP-043-000007085 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007087 | HLP-043-000007089 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007091 | HLP-043-000007091 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007094 | HLP-043-000007102 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007104 | HLP-043-000007107 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007110 | HLP-043-000007123 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007125 | HLP-043-000007130 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007135 | HLP-043-000007136 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007138 | HLP-043-000007146 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007148 | HLP-043-000007149 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007151 | HLP-043-000007155 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007158 | HLP-043-000007164 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007167 | HLP-043-000007176 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007178 | HLP-043-000007178 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007180 | HLP-043-000007188 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007190 | HLP-043-000007195 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007197 | HLP-043-000007214 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007216 | HLP-043-000007249 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007251 | HLP-043-000007256 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007258 | HLP-043-000007258 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007260 | HLP-043-000007280 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007284 | HLP-043-000007285 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007288 | HLP-043-000007288 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007292 | HLP-043-000007297 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007299 | HLP-043-000007300 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007306 | HLP-043-000007306 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007313 | HLP-043-000007318 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007320 | HLP-043-000007325 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007329 | HLP-043-000007329 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007331 | HLP-043-000007331 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007334 | HLP-043-000007334 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007336 | HLP-043-000007345 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007348 | HLP-043-000007348 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007353 | HLP-043-000007353 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007356 | HLP-043-000007356 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007358 | HLP-043-000007358 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007360 | HLP-043-000007362 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007364 | HLP-043-000007365 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007369 | HLP-043-000007370 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007372 | HLP-043-000007382 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007385 | HLP-043-000007390 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007392 | HLP-043-000007396 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007398 | HLP-043-000007399 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007401 | HLP-043-000007402 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007411 | HLP-043-000007411 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007417 | HLP-043-000007417 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007420 | HLP-043-000007423 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007425 | HLP-043-000007426 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007430 | HLP-043-000007430 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007432 | HLP-043-000007432 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007436 | HLP-043-000007439 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007441 | HLP-043-000007441 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007443 | HLP-043-000007443 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007445 | HLP-043-000007445 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007448 | HLP-043-000007450 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007453 | HLP-043-000007456 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007458 | HLP-043-000007460 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007463 | HLP-043-000007464 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007468 | HLP-043-000007468 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007470 | HLP-043-000007474 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007483 | HLP-043-000007483 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007485 | HLP-043-000007488 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007495 | HLP-043-000007496 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007498 | HLP-043-000007498 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007502 | HLP-043-000007502 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007511 | HLP-043-000007511 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007515 | HLP-043-000007515 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007522 | HLP-043-000007525 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007529 | HLP-043-000007529 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007531 | HLP-043-000007535 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007538 | HLP-043-000007538 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007540 | HLP-043-000007541 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007553 | HLP-043-000007553 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007557 | HLP-043-000007557 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007563 | HLP-043-000007563 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007565 | HLP-043-000007568 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007571 | HLP-043-000007572 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007575 | HLP-043-000007575 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007577 | HLP-043-000007577 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007579 | HLP-043-000007582 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007584 | HLP-043-000007584 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007586 | HLP-043-000007589 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007591 | HLP-043-000007595 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007597 | HLP-043-000007598 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007600 | HLP-043-000007600 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007604 | HLP-043-000007604 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007607 | HLP-043-000007608 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007610 | HLP-043-000007612 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007617 | HLP-043-000007618 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007622 | HLP-043-000007632 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007634 | HLP-043-000007648 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007650 | HLP-043-000007652 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007655 | HLP-043-000007660 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007663 | HLP-043-000007663 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007667 | HLP-043-000007667 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007672 | HLP-043-000007682 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007685 | HLP-043-000007685 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007688 | HLP-043-000007688 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007691 | HLP-043-000007693 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007695 | HLP-043-000007696 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007700 | HLP-043-000007700 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007705 | HLP-043-000007706 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007708 | HLP-043-000007711 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007713 | HLP-043-000007713 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007715 | HLP-043-000007718 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007721 | HLP-043-000007721 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007724 | HLP-043-000007726 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007728 | HLP-043-000007732 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007734 | HLP-043-000007737 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007767 | HLP-043-000007767 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007770 | HLP-043-000007774 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007780 | HLP-043-000007780 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007787 | HLP-043-000007790 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007804 | HLP-043-000007805 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007807 | HLP-043-000007807 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007809 | HLP-043-000007815 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007822 | HLP-043-000007822 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007827 | HLP-043-000007831 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007833 | HLP-043-000007833 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007837 | HLP-043-000007838 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007844 | HLP-043-000007844 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007846 | HLP-043-000007853 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007855 | HLP-043-000007856 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007858 | HLP-043-000007858 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007862 | HLP-043-000007877 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007885 | HLP-043-000007885 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007888 | HLP-043-000007890 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007893 | HLP-043-000007893 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007895 | HLP-043-000007901 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007904 | HLP-043-000007906 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007908 | HLP-043-000007908 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007910 | HLP-043-000007919 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007924 | HLP-043-000007925 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007929 | HLP-043-000007930 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007934 | HLP-043-000007934 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007936 | HLP-043-000007946 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007952 | HLP-043-000007952 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007954 | HLP-043-000007957 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007959 | HLP-043-000007970 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007973 | HLP-043-000007976 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007984 | HLP-043-000007984 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007986 | HLP-043-000007992 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000007995 | HLP-043-000007998 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008000 | HLP-043-000008000 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008002 | HLP-043-000008005 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008007 | HLP-043-000008007 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008013 | HLP-043-000008019 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008021 | HLP-043-000008022 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008024 | HLP-043-000008024 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008026 | HLP-043-000008026 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008033 | HLP-043-000008033 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008035 | HLP-043-000008046 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008049 | HLP-043-000008054 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008056 | HLP-043-000008058 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008062 | HLP-043-000008067 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008070 | HLP-043-000008072 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008074 | HLP-043-000008082 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008085 | HLP-043-000008087 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008089 | HLP-043-000008090 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008093 | HLP-043-000008099 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008101 | HLP-043-000008102 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008104 | HLP-043-000008105 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008107 | HLP-043-000008108 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008111 | HLP-043-000008112 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008114 | HLP-043-000008117 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008119 | HLP-043-000008120 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008124 | HLP-043-000008126 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008128 | HLP-043-000008128 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008130 | HLP-043-000008132 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008135 | HLP-043-000008137 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008139 | HLP-043-000008148 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008150 | HLP-043-000008152 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008155 | HLP-043-000008159 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008161 | HLP-043-000008166 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008170 | HLP-043-000008179 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008181 | HLP-043-000008188 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008190 | HLP-043-000008190 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008192 | HLP-043-000008194 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008196 | HLP-043-000008200 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008203 | HLP-043-000008208 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008212 | HLP-043-000008212 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008216 | HLP-043-000008219 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008221 | HLP-043-000008222 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008224 | HLP-043-000008233 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008235 | HLP-043-000008243 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008245 | HLP-043-000008248 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008250 | HLP-043-000008250 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008253 | HLP-043-000008256 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008259 | HLP-043-000008263 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008265 | HLP-043-000008265 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008273 | HLP-043-000008273 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008276 | HLP-043-000008276 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008279 | HLP-043-000008280 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008283 | HLP-043-000008284 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008288 | HLP-043-000008291 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008295 | HLP-043-000008301 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008303 | HLP-043-000008303 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008310 | HLP-043-000008312 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008319 | HLP-043-000008323 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008325 | HLP-043-000008330 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008333 | HLP-043-000008339 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008343 | HLP-043-000008343 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008355 | HLP-043-000008358 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008362 | HLP-043-000008363 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008370 | HLP-043-000008378 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008380 | HLP-043-000008381 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008384 | HLP-043-000008385 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008387 | HLP-043-000008409 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008411 | HLP-043-000008411 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008414 | HLP-043-000008416 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008418 | HLP-043-000008420 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008422 | HLP-043-000008429 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008433 | HLP-043-000008435 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008438 | HLP-043-000008438 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008440 | HLP-043-000008442 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008453 | HLP-043-000008457 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008459 | HLP-043-000008462 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008464 | HLP-043-000008466 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008468 | HLP-043-000008479 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008493 | HLP-043-000008494 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008496 | HLP-043-000008505 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008511 | HLP-043-000008512 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008514 | HLP-043-000008518 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008529 | HLP-043-000008531 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008533 | HLP-043-000008535 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008537 | HLP-043-000008537 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008539 | HLP-043-000008553 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008555 | HLP-043-000008558 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008560 | HLP-043-000008622 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008625 | HLP-043-000008627 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008636 | HLP-043-000008637 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008642 | HLP-043-000008681 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008683 | HLP-043-000008710 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008712 | HLP-043-000008722 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008731 | HLP-043-000008731 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008737 | HLP-043-000008740 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008745 | HLP-043-000008750 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008753 | HLP-043-000008754 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008765 | HLP-043-000008767 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008775 | HLP-043-000008778 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008781 | HLP-043-000008783 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008788 | HLP-043-000008789 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008791 | HLP-043-000008792 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008796 | HLP-043-000008803 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008805 | HLP-043-000008805 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008808 | HLP-043-000008808 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008813 | HLP-043-000008813 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008823 | HLP-043-000008825 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008833 | HLP-043-000008837 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008840 | HLP-043-000008841 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008845 | HLP-043-000008845 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008847 | HLP-043-000008854 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008856 | HLP-043-000008862 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008864 | HLP-043-000008865 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008869 | HLP-043-000008869 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008873 | HLP-043-000008874 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008878 | HLP-043-000008885 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000008888 | HLP-043-000008888 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008890 | HLP-043-000008891 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008894 | HLP-043-000008905 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008909 | HLP-043-000008909 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008911 | HLP-043-000008974 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000008979 | HLP-043-000009066 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009074 | HLP-043-000009077 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009080 | HLP-043-000009080 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009082 | HLP-043-000009082 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000009085 | HLP-043-000009092 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009097 | HLP-043-000009097 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009099 | HLP-043-000009105 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009115 | HLP-043-000009120 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009123 | HLP-043-000009123 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009125 | HLP-043-000009125 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009132 | HLP-043-000009132 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009135 | HLP-043-000009137 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009140 | HLP-043-000009140 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000009143 | HLP-043-000009143 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009145 | HLP-043-000009148 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009150 | HLP-043-000009151 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009154 | HLP-043-000009156 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009159 | HLP-043-000009166 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009170 | HLP-043-000009171 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009173 | HLP-043-000009173 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009177 | HLP-043-000009178 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009180 | HLP-043-000009180 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000009182 | HLP-043-000009188 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009191 | HLP-043-000009192 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009198 | HLP-043-000009207 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009209 | HLP-043-000009209 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009211 | HLP-043-000009211 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009213 | HLP-043-000009213 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009215 | HLP-043-000009218 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009222 | HLP-043-000009222 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009231 | HLP-043-000009231 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000009238 | HLP-043-000009238 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009242 | HLP-043-000009242 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009245 | HLP-043-000009250 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009253 | HLP-043-000009256 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009259 | HLP-043-000009261 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009263 | HLP-043-000009263 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009272 | HLP-043-000009272 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009279 | HLP-043-000009285 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009287 | HLP-043-000009292 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000009297 | HLP-043-000009301 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009306 | HLP-043-000009307 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009309 | HLP-043-000009309 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009311 | HLP-043-000009311 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009313 | HLP-043-000009315 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009318 | HLP-043-000009320 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009324 | HLP-043-000009324 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009327 | HLP-043-000009328 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009331 | HLP-043-000009333 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000009336 | HLP-043-000009337 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009339 | HLP-043-000009339 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009341 | HLP-043-000009341 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009343 | HLP-043-000009347 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000009350 | HLP-043-000009361 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008