UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §          CIVIL ACTION
       CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                        §          JUDGE DUVAL
_____§          MAG. WILKINSON
                                        §
PERTAINS TO:                            §
       ALL LEVEE                        §
       ALL MRGO                         §
       ALL BARGE                        §
_____§

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| RLP-025-000000001 | to | RLP-025-000000019 |
| RLP-025-000000034 | to | RLP-025-000000043 |
| RLP-025-000000051 | to | RLP-025-000000148 |
| RLP-025-000000151 | to | RLP-025-000000160 |
| RLP-025-000000162 | to | RLP-025-000000167 |
| RLP-025-000000181 | to | RLP-025-000000191 |
| RLP-025-000000193 | to | RLP-025-000000195 |
| RLP-025-000000197 | to | RLP-025-000000203 |
| RLP-025-000000206 | to | RLP-025-000000208 |
| RLP-025-000000216 | to | RLP-025-000000261 |
| RLP-025-000000264 | to | RLP-025-000000269 |
| RLP-025-000000274 | to | RLP-025-000000275 |
| RLP-025-000000277 | to | RLP-025-000000278 |
| RLP-025-000000281 | to | RLP-025-000000284 |
| RLP-025-000000289 | to | RLP-025-000000298 |
| RLP-025-000000303 | to | RLP-025-000000322 |
| RLP-025-000000325 | to | RLP-025-000000342 |
| RLP-025-000000344 | to | RLP-025-000000352 |
| RLP-025-000000354 | to | RLP-025-000000357 |
| RLP-025-000000360 | to | RLP-025-000000383 |
| RLP-025-000000385 | to | RLP-025-000000411 |
| RLP-025-000000418 | to | RLP-025-000000431 |
| RLP-025-000000433 | to | RLP-025-000000441 |
| RLP-025-000000443 | to | RLP-025-000000446 |
| RLP-025-000000455 | to | RLP-025-000000465 |
| RLP-025-000000469 | to | RLP-025-000000471 |
| RLP-025-000000473 | to | RLP-025-000000478 |
| RLP-025-000000480 | to | RLP-025-000000482 |
| RLP-025-000000491 | to | RLP-025-000000515 |
| RLP-025-000000517 | to | RLP-025-000000557 |
| RLP-025-000000562 | to | RLP-025-000000601 |
| RLP-025-000000606 | to | RLP-025-000000611 |
| RLP-025-000000617 | to | RLP-025-000000653 |
| RLP-025-000000656 | to | RLP-025-000000663 |
| RLP-025-000000667 | to | RLP-025-000000672 |
| RLP-025-000000674 | to | RLP-025-000000677 |
| RLP-025-000000680 | to | RLP-025-000000691 |
| RLP-025-000000696 | to | RLP-025-000000698 |
| RLP-025-000000702 | to | RLP-025-000000704 |
| RLP-025-000000711 | to | RLP-025-000000716 |
| RLP-025-000000720 | to | RLP-025-000000760 |
| RLP-025-000000763 | to | RLP-025-000000770 |
| RLP-025-000000775 | to | RLP-025-000000816 |

| | | |
|---|---|---|
| RLP-025-000000819 | to | RLP-025-000000839 |
| RLP-025-000000848 | to | RLP-025-000000852 |
| RLP-025-000000856 | to | RLP-025-000000856 |
| RLP-025-000000860 | to | RLP-025-000000867 |
| RLP-025-000000887 | to | RLP-025-000000928 |
| RLP-025-000000931 | to | RLP-025-000000932 |
| RLP-025-000000936 | to | RLP-025-000000953 |
| RLP-025-000000955 | to | RLP-025-000000963 |
| RLP-025-000000965 | to | RLP-025-000000972 |
| RLP-025-000000979 | to | RLP-025-000000979 |
| RLP-025-000000982 | to | RLP-025-000000997 |
| RLP-025-000000999 | to | RLP-025-000001002 |
| RLP-025-000001005 | to | RLP-025-000001008 |
| RLP-025-000001011 | to | RLP-025-000001016 |
| RLP-025-000001023 | to | RLP-025-000001044 |
| RLP-025-000001046 | to | RLP-025-000001050 |
| RLP-025-000001052 | to | RLP-025-000001055 |
| RLP-025-000001058 | to | RLP-025-000001101 |
| RLP-025-000001104 | to | RLP-025-000001117 |
| RLP-025-000001119 | to | RLP-025-000001122 |
| RLP-025-000001125 | to | RLP-025-000001127 |
| RLP-025-000001130 | to | RLP-025-000001131 |
| RLP-025-000001143 | to | RLP-025-000001148 |
| RLP-025-000001151 | to | RLP-025-000001152 |
| RLP-025-000001155 | to | RLP-025-000001160 |
| RLP-025-000001163 | to | RLP-025-000001189 |
| RLP-025-000001191 | to | RLP-025-000001196 |
| RLP-025-000001198 | to | RLP-025-000001211 |
| RLP-025-000001213 | to | RLP-025-000001229 |
| RLP-025-000001233 | to | RLP-025-000001241 |
| RLP-025-000001255 | to | RLP-025-000001255 |
| RLP-025-000001257 | to | RLP-025-000001260 |
| RLP-025-000001262 | to | RLP-025-000001262 |
| RLP-025-000001266 | to | RLP-025-000001271 |
| RLP-025-000001273 | to | RLP-025-000001275 |
| RLP-025-000001277 | to | RLP-025-000001282 |
| RLP-025-000001285 | to | RLP-025-000001288 |
| RLP-025-000001290 | to | RLP-025-000001298 |
| RLP-025-000001314 | to | RLP-025-000001322 |
| RLP-025-000001324 | to | RLP-025-000001408 |
| RLP-025-000001410 | to | RLP-025-000001414 |
| RLP-025-000001427 | to | RLP-025-000001438 |
| RLP-025-000001440 | to | RLP-025-000001460 |

| | | |
|---|---|---|
| RLP-025-000001465 | to | RLP-025-000001535 |
| RLP-025-000001538 | to | RLP-025-000001547 |
| RLP-025-000001550 | to | RLP-025-000001563 |
| RLP-025-000001568 | to | RLP-025-000001574 |
| RLP-025-000001578 | to | RLP-025-000001578 |
| RLP-025-000001580 | to | RLP-025-000001599 |
| RLP-025-000001602 | to | RLP-025-000001687 |
| RLP-025-000001698 | to | RLP-025-000001713 |
| RLP-025-000001720 | to | RLP-025-000001753 |
| RLP-025-000001756 | to | RLP-025-000001758 |
| RLP-025-000001760 | to | RLP-025-000001764 |
| RLP-025-000001767 | to | RLP-025-000001776 |
| RLP-025-000001778 | to | RLP-025-000001813 |
| RLP-025-000001816 | to | RLP-025-000001818 |
| RLP-025-000001824 | to | RLP-025-000001826 |
| RLP-025-000001846 | to | RLP-025-000001860 |
| RLP-025-000001862 | to | RLP-025-000001894 |
| RLP-025-000001899 | to | RLP-025-000001923 |
| RLP-025-000001927 | to | RLP-025-000001934 |
| RLP-025-000001936 | to | RLP-025-000001937 |
| RLP-025-000001940 | to | RLP-025-000001941 |
| RLP-025-000001945 | to | RLP-025-000001963 |
| RLP-025-000001966 | to | RLP-025-000001982 |
| RLP-025-000001986 | to | RLP-025-000001986 |
| RLP-025-000001988 | to | RLP-025-000001988 |
| RLP-025-000001990 | to | RLP-025-000001992 |
| RLP-025-000001998 | to | RLP-025-000002012 |
| RLP-025-000002015 | to | RLP-025-000002017 |
| RLP-025-000002019 | to | RLP-025-000002023 |
| RLP-025-000002028 | to | RLP-025-000002032 |
| RLP-025-000002034 | to | RLP-025-000002040 |
| RLP-025-000002042 | to | RLP-025-000002044 |
| RLP-025-000002050 | to | RLP-025-000002068 |
| RLP-025-000002071 | to | RLP-025-000002072 |
| RLP-025-000002075 | to | RLP-025-000002082 |
| RLP-025-000002084 | to | RLP-025-000002118 |
| RLP-025-000002120 | to | RLP-025-000002140 |
| RLP-025-000002143 | to | RLP-025-000002148 |
| RLP-025-000002153 | to | RLP-025-000002156 |
| RLP-025-000002159 | to | RLP-025-000002177 |
| RLP-025-000002179 | to | RLP-025-000002182 |
| RLP-025-000002185 | to | RLP-025-000002197 |
| RLP-025-000002199 | to | RLP-025-000002204 |

| | | |
|---|---|---|
| RLP-025-000002206 | to | RLP-025-000002210 |
| RLP-025-000002212 | to | RLP-025-000002214 |
| RLP-025-000002216 | to | RLP-025-000002221 |
| RLP-025-000002226 | to | RLP-025-000002240 |
| RLP-025-000002242 | to | RLP-025-000002254 |
| RLP-025-000002257 | to | RLP-025-000002260 |
| RLP-025-000002265 | to | RLP-025-000002267 |
| RLP-025-000002270 | to | RLP-025-000002270 |
| RLP-025-000002276 | to | RLP-025-000002291 |
| RLP-025-000002296 | to | RLP-025-000002304 |
| RLP-025-000002306 | to | RLP-025-000002316 |
| RLP-025-000002319 | to | RLP-025-000002320 |
| RLP-025-000002323 | to | RLP-025-000002332 |
| RLP-025-000002334 | to | RLP-025-000002337 |
| RLP-025-000002340 | to | RLP-025-000002341 |
| RLP-025-000002343 | to | RLP-025-000002357 |
| RLP-025-000002363 | to | RLP-025-000002364 |
| RLP-025-000002368 | to | RLP-025-000002381 |
| RLP-025-000002384 | to | RLP-025-000002385 |
| RLP-025-000002388 | to | RLP-025-000002393 |
| RLP-025-000002397 | to | RLP-025-000002398 |
| RLP-025-000002400 | to | RLP-025-000002402 |
| RLP-025-000002404 | to | RLP-025-000002404 |
| RLP-025-000002409 | to | RLP-025-000002428 |
| RLP-025-000002432 | to | RLP-025-000002465 |
| RLP-025-000002470 | to | RLP-025-000002470 |
| RLP-025-000002493 | to | RLP-025-000002496 |
| RLP-025-000002499 | to | RLP-025-000002499 |
| RLP-025-000002502 | to | RLP-025-000002502 |
| RLP-025-000002506 | to | RLP-025-000002509 |
| RLP-025-000002512 | to | RLP-025-000002512 |
| RLP-025-000002514 | to | RLP-025-000002514 |
| RLP-025-000002518 | to | RLP-025-000002528 |
| RLP-025-000002531 | to | RLP-025-000002533 |
| RLP-025-000002536 | to | RLP-025-000002538 |
| RLP-025-000002540 | to | RLP-025-000002542 |
| RLP-025-000002547 | to | RLP-025-000002547 |
| RLP-025-000002550 | to | RLP-025-000002562 |
| RLP-025-000002564 | to | RLP-025-000002572 |
| RLP-025-000002575 | to | RLP-025-000002586 |
| RLP-025-000002589 | to | RLP-025-000002597 |
| RLP-025-000002599 | to | RLP-025-000002599 |
| RLP-025-000002608 | to | RLP-025-000002611 |

| | | |
|---|---|---|
| RLP-025-000002629 | to | RLP-025-000002704 |
| RLP-025-000002706 | to | RLP-025-000002707 |
| RLP-025-000002710 | to | RLP-025-000002714 |
| RLP-025-000002724 | to | RLP-025-000002734 |
| RLP-025-000002737 | to | RLP-025-000002738 |
| RLP-025-000002769 | to | RLP-025-000002814 |
| RLP-025-000002818 | to | RLP-025-000002819 |
| RLP-025-000002821 | to | RLP-025-000002830 |
| RLP-025-000002832 | to | RLP-025-000002848 |
| RLP-025-000002851 | to | RLP-025-000002857 |
| RLP-025-000002860 | to | RLP-025-000002864 |
| RLP-025-000002873 | to | RLP-025-000002885 |
| RLP-025-000002895 | to | RLP-025-000002922 |
| RLP-025-000002925 | to | RLP-025-000002925 |
| RLP-025-000002932 | to | RLP-025-000002944 |
| RLP-025-000002947 | to | RLP-025-000002980 |
| RLP-025-000002983 | to | RLP-025-000002988 |
| RLP-025-000003001 | to | RLP-025-000003002 |
| RLP-025-000003007 | to | RLP-025-000003021 |
| RLP-025-000003041 | to | RLP-025-000003078 |
| RLP-025-000003083 | to | RLP-025-000003088 |
| RLP-025-000003090 | to | RLP-025-000003129 |
| RLP-025-000003136 | to | RLP-025-000003140 |
| RLP-025-000003144 | to | RLP-025-000003161 |
| RLP-025-000003163 | to | RLP-025-000003171 |
| RLP-025-000003175 | to | RLP-025-000003175 |
| RLP-025-000003180 | to | RLP-025-000003181 |
| RLP-025-000003189 | to | RLP-025-000003193 |
| RLP-025-000003198 | to | RLP-025-000003214 |
| RLP-025-000003216 | to | RLP-025-000003226 |
| RLP-025-000003229 | to | RLP-025-000003262 |
| RLP-025-000003268 | to | RLP-025-000003278 |
| RLP-025-000003280 | to | RLP-025-000003290 |
| RLP-025-000003299 | to | RLP-025-000003299 |
| RLP-025-000003303 | to | RLP-025-000003321 |
| RLP-025-000003323 | to | RLP-025-000003329 |
| RLP-025-000003332 | to | RLP-025-000003353 |
| RLP-025-000003361 | to | RLP-025-000003385 |
| RLP-025-000003388 | to | RLP-025-000003403 |
| RLP-025-000003405 | to | RLP-025-000003423 |
| RLP-025-000003427 | to | RLP-025-000003440 |
| RLP-025-000003469 | to | RLP-025-000003474 |
| RLP-025-000003477 | to | RLP-025-000003481 |

| | | |
|---|---|---|
| RLP-025-000003484 | to | RLP-025-000003557 |
| RLP-025-000003560 | to | RLP-025-000003566 |
| RLP-025-000003568 | to | RLP-025-000003583 |
| RLP-025-000003585 | to | RLP-025-000003593 |
| RLP-025-000003596 | to | RLP-025-000003602 |
| RLP-025-000003605 | to | RLP-025-000003606 |
| RLP-025-000003609 | to | RLP-025-000003617 |
| RLP-025-000003620 | to | RLP-025-000003638 |
| RLP-025-000003643 | to | RLP-025-000003651 |
| RLP-025-000003653 | to | RLP-025-000003675 |
| RLP-025-000003683 | to | RLP-025-000003696 |
| RLP-025-000003698 | to | RLP-025-000003723 |
| RLP-025-000003726 | to | RLP-025-000003734 |
| RLP-025-000003741 | to | RLP-025-000003741 |
| RLP-025-000003743 | to | RLP-025-000003749 |
| RLP-025-000003751 | to | RLP-025-000003781 |
| RLP-025-000003783 | to | RLP-025-000003795 |
| RLP-025-000003800 | to | RLP-025-000003817 |
| RLP-025-000003819 | to | RLP-025-000003822 |
| RLP-025-000003824 | to | RLP-025-000003833 |
| RLP-025-000003835 | to | RLP-025-000003862 |
| RLP-025-000003866 | to | RLP-025-000003866 |
| RLP-025-000003868 | to | RLP-025-000003878 |
| RLP-025-000003882 | to | RLP-025-000003888 |
| RLP-025-000003895 | to | RLP-025-000003902 |
| RLP-025-000003905 | to | RLP-025-000003923 |
| RLP-025-000003927 | to | RLP-025-000003928 |
| RLP-025-000003930 | to | RLP-025-000003939 |
| RLP-025-000003942 | to | RLP-025-000003959 |
| RLP-025-000003962 | to | RLP-025-000003973 |
| RLP-025-000003976 | to | RLP-025-000003978 |
| RLP-025-000003981 | to | RLP-025-000003990 |
| RLP-025-000003992 | to | RLP-025-000004016 |
| RLP-025-000004018 | to | RLP-025-000004034 |
| RLP-025-000004036 | to | RLP-025-000004036 |
| RLP-025-000004041 | to | RLP-025-000004047 |
| RLP-025-000004050 | to | RLP-025-000004050 |
| RLP-025-000004053 | to | RLP-025-000004055 |
| RLP-025-000004058 | to | RLP-025-000004058 |
| RLP-025-000004061 | to | RLP-025-000004065 |
| RLP-025-000004089 | to | RLP-025-000004093 |
| RLP-025-000004095 | to | RLP-025-000004095 |
| RLP-025-000004098 | to | RLP-025-000004111 |

| | | |
|---|---|---|
| RLP-025-000004116 | to | RLP-025-000004116 |
| RLP-025-000004119 | to | RLP-025-000004129 |
| RLP-025-000004135 | to | RLP-025-000004140 |
| RLP-025-000004142 | to | RLP-025-000004222 |
| RLP-025-000004226 | to | RLP-025-000004241 |
| RLP-025-000004246 | to | RLP-025-000004256 |
| RLP-025-000004259 | to | RLP-025-000004264 |
| RLP-025-000004267 | to | RLP-025-000004275 |
| RLP-025-000004278 | to | RLP-025-000004279 |
| RLP-025-000004281 | to | RLP-025-000004314 |
| RLP-025-000004319 | to | RLP-025-000004327 |
| RLP-025-000004329 | to | RLP-025-000004330 |
| RLP-025-000004332 | to | RLP-025-000004358 |
| RLP-025-000004361 | to | RLP-025-000004364 |
| RLP-025-000004366 | to | RLP-025-000004378 |
| RLP-025-000004381 | to | RLP-025-000004390 |
| RLP-025-000004392 | to | RLP-025-000004395 |
| RLP-025-000004400 | to | RLP-025-000004407 |
| RLP-025-000004409 | to | RLP-025-000004422 |
| RLP-025-000004425 | to | RLP-025-000004434 |
| RLP-025-000004436 | to | RLP-025-000004469 |
| RLP-025-000004475 | to | RLP-025-000004475 |
| RLP-025-000004490 | to | RLP-025-000004495 |
| RLP-025-000004498 | to | RLP-025-000004501 |
| RLP-025-000004505 | to | RLP-025-000004518 |
| RLP-025-000004525 | to | RLP-025-000004535 |
| RLP-025-000004560 | to | RLP-025-000004590 |
| RLP-025-000004598 | to | RLP-025-000004616 |
| RLP-025-000004618 | to | RLP-025-000004681 |
| RLP-025-000004683 | to | RLP-025-000004713 |
| RLP-025-000004715 | to | RLP-025-000004722 |
| RLP-025-000004726 | to | RLP-025-000004747 |
| RLP-025-000004749 | to | RLP-025-000004762 |
| RLP-025-000004765 | to | RLP-025-000004777 |
| RLP-025-000004779 | to | RLP-025-000004946 |
| RLP-025-000004949 | to | RLP-025-000004963 |
| RLP-025-000004967 | to | RLP-025-000005005 |
| RLP-025-000005007 | to | RLP-025-000005007 |
| RLP-025-000005009 | to | RLP-025-000005063 |
| RLP-025-000005065 | to | RLP-025-000005067 |
| RLP-025-000005085 | to | RLP-025-000005087 |
| RLP-025-000005089 | to | RLP-025-000005098 |
| RLP-025-000005101 | to | RLP-025-000005114 |

8

| | | |
|---|---|---|
| RLP-025-000005128 | to | RLP-025-000005131 |
| RLP-025-000005133 | to | RLP-025-000005135 |
| RLP-025-000005137 | to | RLP-025-000005166 |
| RLP-025-000005168 | to | RLP-025-000005178 |
| RLP-025-000005181 | to | RLP-025-000005198 |
| RLP-025-000005200 | to | RLP-025-000005203 |
| RLP-025-000005207 | to | RLP-025-000005208 |
| RLP-025-000005214 | to | RLP-025-000005218 |
| RLP-025-000005221 | to | RLP-025-000005224 |
| RLP-025-000005227 | to | RLP-025-000005252 |
| RLP-025-000005255 | to | RLP-025-000005261 |
| RLP-025-000005264 | to | RLP-025-000005264 |
| RLP-025-000005269 | to | RLP-025-000005272 |
| RLP-025-000005274 | to | RLP-025-000005287 |
| RLP-025-000005289 | to | RLP-025-000005298 |
| RLP-025-000005300 | to | RLP-025-000005310 |
| RLP-025-000005332 | to | RLP-025-000005365 |
| RLP-025-000005367 | to | RLP-025-000005400 |
| RLP-025-000005403 | to | RLP-025-000005407 |
| RLP-025-000005409 | to | RLP-025-000005425 |
| RLP-025-000005427 | to | RLP-025-000005472 |
| RLP-025-000005475 | to | RLP-025-000005481 |
| RLP-025-000005489 | to | RLP-025-000005496 |
| RLP-025-000005500 | to | RLP-025-000005504 |
| RLP-025-000005508 | to | RLP-025-000005529 |
| RLP-025-000005531 | to | RLP-025-000005556 |
| RLP-025-000005560 | to | RLP-025-000005579 |
| RLP-025-000005604 | to | RLP-025-000005617 |
| RLP-025-000005620 | to | RLP-025-000005631 |
| RLP-025-000005635 | to | RLP-025-000005648 |
| RLP-025-000005650 | to | RLP-025-000005650 |
| RLP-025-000005653 | to | RLP-025-000005669 |
| RLP-025-000005688 | to | RLP-025-000005688 |
| RLP-025-000005708 | to | RLP-025-000005739 |
| RLP-025-000005745 | to | RLP-025-000005746 |
| RLP-025-000005749 | to | RLP-025-000005762 |
| RLP-025-000005764 | to | RLP-025-000005769 |
| RLP-025-000005772 | to | RLP-025-000005802 |
| RLP-025-000005806 | to | RLP-025-000005806 |
| RLP-025-000005829 | to | RLP-025-000005832 |
| RLP-025-000005834 | to | RLP-025-000005841 |
| RLP-025-000005844 | to | RLP-025-000005845 |
| RLP-025-000005895 | to | RLP-025-000005907 |

| | | |
|---|---|---|
| RLP-025-000005920 | to | RLP-025-000005948 |
| RLP-025-000005950 | to | RLP-025-000005958 |
| RLP-025-000006003 | to | RLP-025-000006021 |
| RLP-025-000006023 | to | RLP-025-000006029 |
| RLP-025-000006031 | to | RLP-025-000006041 |
| RLP-025-000006043 | to | RLP-025-000006050 |
| RLP-025-000006053 | to | RLP-025-000006059 |
| RLP-025-000006066 | to | RLP-025-000006067 |
| RLP-025-000006069 | to | RLP-025-000006098 |
| RLP-025-000006112 | to | RLP-025-000006121 |
| RLP-025-000006152 | to | RLP-025-000006159 |
| RLP-025-000006168 | to | RLP-025-000006168 |
| RLP-025-000006173 | to | RLP-025-000006179 |
| RLP-025-000006181 | to | RLP-025-000006193 |
| RLP-025-000006198 | to | RLP-025-000006238 |
| RLP-025-000006263 | to | RLP-025-000006289 |
| RLP-025-000006295 | to | RLP-025-000006314 |
| RLP-025-000006317 | to | RLP-025-000006329 |
| RLP-025-000006331 | to | RLP-025-000006341 |
| RLP-025-000006347 | to | RLP-025-000006393 |
| RLP-025-000006410 | to | RLP-025-000006411 |
| RLP-025-000006414 | to | RLP-025-000006428 |
| RLP-025-000006431 | to | RLP-025-000006432 |
| RLP-025-000006437 | to | RLP-025-000006451 |
| RLP-025-000006453 | to | RLP-025-000006467 |
| RLP-025-000006470 | to | RLP-025-000006470 |
| RLP-025-000006472 | to | RLP-025-000006502 |
| RLP-025-000006510 | to | RLP-025-000006519 |
| RLP-025-000006521 | to | RLP-025-000006533 |
| RLP-025-000006535 | to | RLP-025-000006543 |
| RLP-025-000006545 | to | RLP-025-000006546 |
| RLP-025-000006548 | to | RLP-025-000006561 |
| RLP-025-000006563 | to | RLP-025-000006569 |
| RLP-025-000006573 | to | RLP-025-000006575 |
| RLP-025-000006577 | to | RLP-025-000006580 |
| RLP-025-000006587 | to | RLP-025-000006630 |
| RLP-025-000006633 | to | RLP-025-000006679 |
| RLP-025-000006681 | to | RLP-025-000006683 |
| RLP-025-000006685 | to | RLP-025-000006717 |
| RLP-025-000006719 | to | RLP-025-000006738 |
| RLP-025-000006741 | to | RLP-025-000006762 |
| RLP-025-000006765 | to | RLP-025-000006765 |
| RLP-025-000006768 | to | RLP-025-000006788 |

| | | |
|---|---|---|
| RLP-025-000006792 | to | RLP-025-000006793 |
| RLP-025-000006801 | to | RLP-025-000006835 |
| RLP-025-000006837 | to | RLP-025-000006837 |
| RLP-025-000006839 | to | RLP-025-000006845 |
| RLP-025-000006847 | to | RLP-025-000006849 |
| RLP-025-000006852 | to | RLP-025-000006889 |
| RLP-025-000006892 | to | RLP-025-000006895 |
| RLP-025-000006898 | to | RLP-025-000006907 |
| RLP-025-000006910 | to | RLP-025-000006914 |
| RLP-025-000006920 | to | RLP-025-000006941 |
| RLP-025-000006943 | to | RLP-025-000006955 |
| RLP-025-000006958 | to | RLP-025-000006958 |
| RLP-025-000006962 | to | RLP-025-000006963 |
| RLP-025-000006965 | to | RLP-025-000006965 |
| RLP-025-000006969 | to | RLP-025-000006982 |
| RLP-025-000006987 | to | RLP-025-000006990 |
| RLP-025-000006993 | to | RLP-025-000006994 |
| RLP-025-000006996 | to | RLP-025-000007008 |
| RLP-025-000007012 | to | RLP-025-000007013 |
| RLP-025-000007023 | to | RLP-025-000007024 |
| RLP-025-000007027 | to | RLP-025-000007030 |
| RLP-025-000007032 | to | RLP-025-000007042 |
| RLP-025-000007045 | to | RLP-025-000007061 |
| RLP-025-000007068 | to | RLP-025-000007078 |
| RLP-025-000007081 | to | RLP-025-000007084 |
| RLP-025-000007089 | to | RLP-025-000007103 |
| RLP-025-000007108 | to | RLP-025-000007126 |
| RLP-025-000007129 | to | RLP-025-000007131 |
| RLP-025-000007133 | to | RLP-025-000007149 |
| RLP-025-000007173 | to | RLP-025-000007176 |
| RLP-025-000007185 | to | RLP-025-000007229 |
| RLP-025-000007234 | to | RLP-025-000007242 |
| RLP-025-000007246 | to | RLP-025-000007257 |
| RLP-025-000007259 | to | RLP-025-000007263 |
| RLP-025-000007266 | to | RLP-025-000007267 |
| RLP-025-000007269 | to | RLP-025-000007276 |
| RLP-025-000007279 | to | RLP-025-000007302 |
| RLP-025-000007305 | to | RLP-025-000007323 |
| RLP-025-000007325 | to | RLP-025-000007327 |
| RLP-025-000007329 | to | RLP-025-000007340 |
| RLP-025-000007342 | to | RLP-025-000007345 |
| RLP-025-000007347 | to | RLP-025-000007348 |
| RLP-025-000007350 | to | RLP-025-000007369 |

| | | |
|---|---|---|
| RLP-025-000007371 | to | RLP-025-000007376 |
| RLP-025-000007380 | to | RLP-025-000007388 |
| RLP-025-000007390 | to | RLP-025-000007398 |
| RLP-025-000007400 | to | RLP-025-000007420 |
| RLP-025-000007443 | to | RLP-025-000007445 |
| RLP-025-000007467 | to | RLP-025-000007478 |
| RLP-025-000007480 | to | RLP-025-000007493 |
| RLP-025-000007495 | to | RLP-025-000007514 |
| RLP-025-000007522 | to | RLP-025-000007527 |
| RLP-025-000007529 | to | RLP-025-000007529 |
| RLP-025-000007531 | to | RLP-025-000007559 |
| RLP-025-000007561 | to | RLP-025-000007563 |
| RLP-025-000007580 | to | RLP-025-000007587 |
| RLP-025-000007590 | to | RLP-025-000007611 |
| RLP-025-000007613 | to | RLP-025-000007613 |
| RLP-025-000007617 | to | RLP-025-000007620 |
| RLP-025-000007626 | to | RLP-025-000007628 |
| RLP-025-000007634 | to | RLP-025-000007680 |
| RLP-025-000007684 | to | RLP-025-000007684 |
| RLP-025-000007696 | to | RLP-025-000007698 |
| RLP-025-000007700 | to | RLP-025-000007718 |
| RLP-025-000007728 | to | RLP-025-000007744 |
| RLP-025-000007746 | to | RLP-025-000007775 |
| RLP-025-000007777 | to | RLP-025-000007777 |
| RLP-025-000007779 | to | RLP-025-000007779 |
| RLP-025-000007785 | to | RLP-025-000007790 |
| RLP-025-000007795 | to | RLP-025-000007804 |
| RLP-025-000007807 | to | RLP-025-000007815 |
| RLP-025-000007817 | to | RLP-025-000007820 |
| RLP-025-000007825 | to | RLP-025-000007827 |
| RLP-025-000007855 | to | RLP-025-000007861 |
| RLP-025-000007863 | to | RLP-025-000007866 |
| RLP-025-000007869 | to | RLP-025-000007869 |
| RLP-025-000007873 | to | RLP-025-000007873 |
| RLP-025-000007875 | to | RLP-025-000007876 |
| RLP-025-000007878 | to | RLP-025-000007883 |
| RLP-025-000007886 | to | RLP-025-000007887 |
| RLP-025-000007893 | to | RLP-025-000007912 |
| RLP-025-000007915 | to | RLP-025-000007924 |
| RLP-025-000007927 | to | RLP-025-000007933 |
| RLP-025-000007938 | to | RLP-025-000007940 |
| RLP-025-000007946 | to | RLP-025-000007948 |
| RLP-025-000007952 | to | RLP-025-000007973 |

12

| | | |
|---|---|---|
| RLP-025-000007978 | to | RLP-025-000007991 |
| RLP-025-000008007 | to | RLP-025-000008012 |
| RLP-025-000008018 | to | RLP-025-000008038 |
| RLP-025-000008041 | to | RLP-025-000008043 |
| RLP-025-000008048 | to | RLP-025-000008053 |
| RLP-025-000008055 | to | RLP-025-000008081 |
| RLP-025-000008083 | to | RLP-025-000008085 |
| RLP-025-000008088 | to | RLP-025-000008099 |
| RLP-025-000008102 | to | RLP-025-000008104 |
| RLP-025-000008128 | to | RLP-025-000008135 |
| RLP-025-000008138 | to | RLP-025-000008142 |
| RLP-025-000008145 | to | RLP-025-000008160 |
| RLP-025-000008162 | to | RLP-025-000008162 |
| RLP-025-000008177 | to | RLP-025-000008177 |
| RLP-025-000008179 | to | RLP-025-000008182 |
| RLP-025-000008185 | to | RLP-025-000008189 |
| RLP-025-000008197 | to | RLP-025-000008212 |
| RLP-025-000008217 | to | RLP-025-000008238 |
| RLP-025-000008251 | to | RLP-025-000008252 |
| RLP-025-000008257 | to | RLP-025-000008258 |
| RLP-025-000008261 | to | RLP-025-000008261 |
| RLP-025-000008263 | to | RLP-025-000008267 |
| RLP-025-000008283 | to | RLP-025-000008318 |
| RLP-025-000008320 | to | RLP-025-000008327 |
| RLP-025-000008332 | to | RLP-025-000008336 |
| RLP-025-000008339 | to | RLP-025-000008352 |
| RLP-025-000008354 | to | RLP-025-000008355 |
| RLP-025-000008359 | to | RLP-025-000008359 |
| RLP-025-000008368 | to | RLP-025-000008369 |
| RLP-025-000008371 | to | RLP-025-000008377 |
| RLP-025-000008379 | to | RLP-025-000008382 |
| RLP-025-000008387 | to | RLP-025-000008388 |
| RLP-025-000008391 | to | RLP-025-000008394 |
| RLP-025-000008397 | to | RLP-025-000008398 |
| RLP-025-000008401 | to | RLP-025-000008431 |
| RLP-025-000008435 | to | RLP-025-000008436 |
| RLP-025-000008438 | to | RLP-025-000008438 |
| RLP-025-000008443 | to | RLP-025-000008444 |
| RLP-025-000008459 | to | RLP-025-000008464 |
| RLP-025-000008474 | to | RLP-025-000008513 |
| RLP-025-000008516 | to | RLP-025-000008519 |
| RLP-025-000008522 | to | RLP-025-000008524 |
| RLP-025-000008526 | to | RLP-025-000008549 |

13

| | | |
|---|---|---|
| RLP-025-000008553 | to | RLP-025-000008570 |
| RLP-025-000008573 | to | RLP-025-000008573 |
| RLP-025-000008575 | to | RLP-025-000008590 |
| RLP-025-000008594 | to | RLP-025-000008594 |
| RLP-025-000008606 | to | RLP-025-000008618 |
| RLP-025-000008621 | to | RLP-025-000008621 |
| RLP-025-000008646 | to | RLP-025-000008659 |
| RLP-025-000008662 | to | RLP-025-000008662 |
| RLP-025-000008665 | to | RLP-025-000008700 |
| RLP-025-000008703 | to | RLP-025-000008703 |
| RLP-025-000008706 | to | RLP-025-000008709 |
| RLP-025-000008720 | to | RLP-025-000008758 |
| RLP-025-000008763 | to | RLP-025-000008766 |
| RLP-025-000008769 | to | RLP-025-000008776 |
| RLP-025-000008789 | to | RLP-025-000008792 |
| RLP-025-000008810 | to | RLP-025-000008832 |
| RLP-025-000008834 | to | RLP-025-000008861 |
| RLP-025-000008864 | to | RLP-025-000008866 |
| RLP-025-000008868 | to | RLP-025-000008873 |
| RLP-025-000008876 | to | RLP-025-000008876 |
| RLP-025-000008878 | to | RLP-025-000008883 |
| RLP-025-000008886 | to | RLP-025-000008890 |
| RLP-025-000008893 | to | RLP-025-000008895 |
| RLP-025-000008898 | to | RLP-025-000008910 |
| RLP-025-000008913 | to | RLP-025-000008923 |
| RLP-025-000008925 | to | RLP-025-000008952 |
| RLP-025-000008955 | to | RLP-025-000008957 |
| RLP-025-000008959 | to | RLP-025-000008963 |
| RLP-025-000008965 | to | RLP-025-000008971 |
| RLP-025-000008973 | to | RLP-025-000008974 |
| RLP-025-000008987 | to | RLP-025-000008990 |
| RLP-025-000008993 | to | RLP-025-000008993 |
| RLP-025-000009000 | to | RLP-025-000009013 |
| RLP-025-000009016 | to | RLP-025-000009031 |
| RLP-025-000009034 | to | RLP-025-000009035 |
| RLP-025-000009037 | to | RLP-025-000009053 |
| RLP-025-000009080 | to | RLP-025-000009101 |
| RLP-025-000009103 | to | RLP-025-000009113 |
| RLP-025-000009115 | to | RLP-025-000009121 |
| RLP-025-000009125 | to | RLP-025-000009129 |
| RLP-025-000009133 | to | RLP-025-000009186 |
| RLP-025-000009190 | to | RLP-025-000009192 |
| RLP-025-000009196 | to | RLP-025-000009202 |

| | | |
|---|---|---|
| RLP-025-000009204 | to | RLP-025-000009210 |
| RLP-025-000009212 | to | RLP-025-000009220 |
| RLP-025-000009222 | to | RLP-025-000009245 |
| RLP-025-000009269 | to | RLP-025-000009270 |
| RLP-025-000009272 | to | RLP-025-000009309 |
| RLP-025-000009313 | to | RLP-025-000009328 |
| RLP-025-000009331 | to | RLP-025-000009338 |
| RLP-025-000009355 | to | RLP-025-000009356 |
| RLP-025-000009365 | to | RLP-025-000009365 |
| RLP-025-000009379 | to | RLP-025-000009379 |
| RLP-025-000009382 | to | RLP-025-000009382 |
| RLP-025-000009385 | to | RLP-025-000009400 |
| RLP-025-000009404 | to | RLP-025-000009417 |
| RLP-025-000009422 | to | RLP-025-000009453 |
| RLP-025-000009478 | to | RLP-025-000009478 |
| RLP-025-000009481 | to | RLP-025-000009490 |
| RLP-025-000009492 | to | RLP-025-000009522 |
| RLP-025-000009525 | to | RLP-025-000009563 |
| RLP-025-000009566 | to | RLP-025-000009573 |
| RLP-025-000009577 | to | RLP-025-000009613 |
| RLP-025-000009616 | to | RLP-025-000009617 |
| RLP-025-000009620 | to | RLP-025-000009620 |
| RLP-025-000009623 | to | RLP-025-000009627 |
| RLP-025-000009632 | to | RLP-025-000009634 |
| RLP-025-000009637 | to | RLP-025-000009637 |
| RLP-025-000009641 | to | RLP-025-000009647 |
| RLP-025-000009672 | to | RLP-025-000009683 |
| RLP-025-000009712 | to | RLP-025-000009732 |
| RLP-025-000009736 | to | RLP-025-000009736 |
| RLP-025-000009739 | to | RLP-025-000009743 |
| RLP-025-000009767 | to | RLP-025-000009779 |
| RLP-025-000009806 | to | RLP-025-000009838 |
| RLP-025-000009906 | to | RLP-025-000009914 |
| RLP-025-000009921 | to | RLP-025-000009942 |
| RLP-025-000009955 | to | RLP-025-000009955 |
| RLP-025-000009957 | to | RLP-025-000009963 |
| RLP-025-000009966 | to | RLP-025-000009967 |
| RLP-025-000009970 | to | RLP-025-000009976 |
| RLP-025-000009978 | to | RLP-025-000009981 |
| RLP-025-000009990 | to | RLP-025-000009993 |
| RLP-025-000009995 | to | RLP-025-000009996 |
| RLP-025-000010003 | to | RLP-025-000010004 |
| RLP-025-000010007 | to | RLP-025-000010078 |

15

| | | |
|---|---|---|
| RLP-025-000010080 | to | RLP-025-000010085 |
| RLP-025-000010091 | to | RLP-025-000010093 |
| RLP-025-000010095 | to | RLP-025-000010114 |
| RLP-025-000010117 | to | RLP-025-000010153 |
| RLP-025-000010157 | to | RLP-025-000010160 |
| RLP-025-000010163 | to | RLP-025-000010175 |
| RLP-025-000010177 | to | RLP-025-000010177 |
| RLP-025-000010181 | to | RLP-025-000010193 |
| RLP-025-000010196 | to | RLP-025-000010256 |
| RLP-025-000010258 | to | RLP-025-000010282 |
| RLP-025-000010285 | to | RLP-025-000010320 |
| RLP-025-000010329 | to | RLP-025-000010334 |
| RLP-025-000010336 | to | RLP-025-000010351 |
| RLP-025-000010355 | to | RLP-025-000010360 |
| RLP-025-000010362 | to | RLP-025-000010382 |
| RLP-025-000010386 | to | RLP-025-000010405 |
| RLP-025-000010407 | to | RLP-025-000010415 |
| RLP-025-000010420 | to | RLP-025-000010424 |
| RLP-025-000010427 | to | RLP-025-000010448 |
| RLP-025-000010460 | to | RLP-025-000010466 |
| RLP-025-000010469 | to | RLP-025-000010481 |
| RLP-025-000010489 | to | RLP-025-000010499 |
| RLP-025-000010501 | to | RLP-025-000010504 |
| RLP-025-000010506 | to | RLP-025-000010511 |
| RLP-025-000010514 | to | RLP-025-000010519 |
| RLP-025-000010526 | to | RLP-025-000010545 |
| RLP-025-000010552 | to | RLP-025-000010563 |
| RLP-025-000010573 | to | RLP-025-000010583 |
| RLP-025-000010587 | to | RLP-025-000010589 |
| RLP-025-000010591 | to | RLP-025-000010620 |
| RLP-025-000010622 | to | RLP-025-000010626 |
| RLP-025-000010629 | to | RLP-025-000010631 |
| RLP-025-000010635 | to | RLP-025-000010655 |
| RLP-025-000010659 | to | RLP-025-000010669 |
| RLP-025-000010678 | to | RLP-025-000010700 |
| RLP-025-000010702 | to | RLP-025-000010723 |
| RLP-025-000010725 | to | RLP-025-000010725 |
| RLP-025-000010728 | to | RLP-025-000010735 |
| RLP-025-000010740 | to | RLP-025-000010742 |
| RLP-025-000010750 | to | RLP-025-000010758 |
| RLP-025-000010762 | to | RLP-025-000010768 |
| RLP-025-000010770 | to | RLP-025-000010791 |
| RLP-025-000010796 | to | RLP-025-000010798 |

| | | |
|---|---|---|
| RLP-025-000010801 | to | RLP-025-000010806 |
| RLP-025-000010810 | to | RLP-025-000010817 |
| RLP-025-000010819 | to | RLP-025-000010822 |
| RLP-025-000010824 | to | RLP-025-000010825 |
| RLP-025-000010828 | to | RLP-025-000010834 |
| RLP-025-000010837 | to | RLP-025-000010837 |
| RLP-025-000010845 | to | RLP-025-000010848 |
| RLP-025-000010852 | to | RLP-025-000010864 |
| RLP-025-000010866 | to | RLP-025-000010872 |
| RLP-025-000010874 | to | RLP-025-000010894 |
| RLP-025-000010896 | to | RLP-025-000010899 |
| RLP-025-000010904 | to | RLP-025-000010905 |
| RLP-025-000010908 | to | RLP-025-000010936 |
| RLP-025-000010939 | to | RLP-025-000010945 |
| RLP-025-000010949 | to | RLP-025-000010951 |
| RLP-025-000010953 | to | RLP-025-000010975 |
| RLP-025-000010977 | to | RLP-025-000010986 |
| RLP-025-000010988 | to | RLP-025-000011027 |
| RLP-025-000011030 | to | RLP-025-000011042 |
| RLP-025-000011044 | to | RLP-025-000011049 |
| RLP-025-000011054 | to | RLP-025-000011073 |
| RLP-025-000011075 | to | RLP-025-000011078 |
| RLP-025-000011081 | to | RLP-025-000011081 |
| RLP-025-000011095 | to | RLP-025-000011123 |
| RLP-025-000011146 | to | RLP-025-000011178 |
| RLP-025-000011180 | to | RLP-025-000011201 |
| RLP-025-000011204 | to | RLP-025-000011205 |
| RLP-025-000011208 | to | RLP-025-000011213 |
| RLP-025-000011215 | to | RLP-025-000011217 |
| RLP-025-000011227 | to | RLP-025-000011247 |
| RLP-025-000011262 | to | RLP-025-000011276 |
| RLP-025-000011278 | to | RLP-025-000011278 |
| RLP-025-000011284 | to | RLP-025-000011300 |
| RLP-025-000011302 | to | RLP-025-000011325 |
| RLP-025-000011329 | to | RLP-025-000011334 |
| RLP-025-000011336 | to | RLP-025-000011345 |
| RLP-025-000011368 | to | RLP-025-000011381 |
| RLP-025-000011383 | to | RLP-025-000011385 |
| RLP-025-000011424 | to | RLP-025-000011490 |
| RLP-025-000011492 | to | RLP-025-000011494 |
| RLP-025-000011503 | to | RLP-025-000011508 |
| RLP-025-000011512 | to | RLP-025-000011531 |
| RLP-025-000011575 | to | RLP-025-000011583 |

17

| | | |
|---|---|---|
| RLP-025-000011587 | to | RLP-025-000011587 |
| RLP-025-000011595 | to | RLP-025-000011610 |
| RLP-025-000011614 | to | RLP-025-000011619 |
| RLP-025-000011624 | to | RLP-025-000011625 |
| RLP-025-000011627 | to | RLP-025-000011639 |
| RLP-025-000011643 | to | RLP-025-000011652 |
| RLP-025-000011655 | to | RLP-025-000011660 |
| RLP-025-000011668 | to | RLP-025-000011669 |
| RLP-025-000011710 | to | RLP-025-000011723 |
| RLP-025-000011725 | to | RLP-025-000011740 |
| RLP-025-000011743 | to | RLP-025-000011762 |
| RLP-025-000011765 | to | RLP-025-000011767 |
| RLP-025-000011769 | to | RLP-025-000011789 |
| RLP-025-000011794 | to | RLP-025-000011811 |
| RLP-025-000011819 | to | RLP-025-000011819 |
| RLP-025-000011834 | to | RLP-025-000011838 |
| RLP-025-000011842 | to | RLP-025-000011845 |
| RLP-025-000011848 | to | RLP-025-000011859 |
| RLP-025-000011862 | to | RLP-025-000011865 |
| RLP-025-000011867 | to | RLP-025-000011874 |
| RLP-025-000011881 | to | RLP-025-000011881 |
| RLP-025-000011884 | to | RLP-025-000011899 |
| RLP-025-000011901 | to | RLP-025-000011939 |
| RLP-025-000011942 | to | RLP-025-000011942 |
| RLP-025-000011945 | to | RLP-025-000011952 |
| RLP-025-000011967 | to | RLP-025-000011969 |
| RLP-025-000011994 | to | RLP-025-000011998 |
| RLP-025-000012005 | to | RLP-025-000012009 |
| RLP-025-000012011 | to | RLP-025-000012011 |
| RLP-025-000012020 | to | RLP-025-000012023 |
| RLP-025-000012028 | to | RLP-025-000012051 |
| RLP-025-000012053 | to | RLP-025-000012068 |
| RLP-025-000012070 | to | RLP-025-000012083 |
| RLP-025-000012085 | to | RLP-025-000012091 |
| RLP-025-000012108 | to | RLP-025-000012153 |
| RLP-025-000012157 | to | RLP-025-000012167 |
| RLP-025-000012169 | to | RLP-025-000012169 |
| RLP-025-000012173 | to | RLP-025-000012180 |
| RLP-025-000012183 | to | RLP-025-000012205 |
| RLP-025-000012209 | to | RLP-025-000012216 |
| RLP-025-000012218 | to | RLP-025-000012222 |
| RLP-025-000012224 | to | RLP-025-000012228 |
| RLP-025-000012231 | to | RLP-025-000012245 |

| | | |
|---|---|---|
| RLP-025-000012251 | to | RLP-025-000012342 |
| RLP-025-000012344 | to | RLP-025-000012350 |
| RLP-025-000012353 | to | RLP-025-000012357 |
| RLP-025-000012360 | to | RLP-025-000012361 |
| RLP-025-000012381 | to | RLP-025-000012388 |
| RLP-025-000012392 | to | RLP-025-000012412 |
| RLP-025-000012415 | to | RLP-025-000012417 |
| RLP-025-000012426 | to | RLP-025-000012429 |
| RLP-025-000012431 | to | RLP-025-000012432 |
| RLP-025-000012435 | to | RLP-025-000012437 |
| RLP-025-000012440 | to | RLP-025-000012448 |
| RLP-025-000012451 | to | RLP-025-000012455 |
| RLP-025-000012461 | to | RLP-025-000012461 |
| RLP-025-000012466 | to | RLP-025-000012468 |
| RLP-025-000012470 | to | RLP-025-000012480 |
| RLP-025-000012482 | to | RLP-025-000012486 |
| RLP-025-000012488 | to | RLP-025-000012488 |
| RLP-025-000012493 | to | RLP-025-000012504 |
| RLP-025-000012508 | to | RLP-025-000012522 |
| RLP-025-000012525 | to | RLP-025-000012541 |
| RLP-025-000012543 | to | RLP-025-000012596 |
| RLP-025-000012599 | to | RLP-025-000012607 |
| RLP-025-000012611 | to | RLP-025-000012620 |
| RLP-025-000012622 | to | RLP-025-000012640 |
| RLP-025-000012643 | to | RLP-025-000012655 |
| RLP-025-000012673 | to | RLP-025-000012673 |
| RLP-025-000012677 | to | RLP-025-000012697 |
| RLP-025-000012700 | to | RLP-025-000012747 |
| RLP-025-000012751 | to | RLP-025-000012754 |
| RLP-025-000012771 | to | RLP-025-000012776 |
| RLP-025-000012778 | to | RLP-025-000012800 |
| RLP-025-000012802 | to | RLP-025-000012807 |
| RLP-025-000012811 | to | RLP-025-000012814 |
| RLP-025-000012818 | to | RLP-025-000012820 |
| RLP-025-000012826 | to | RLP-025-000012844 |
| RLP-025-000012847 | to | RLP-025-000012871 |
| RLP-025-000012877 | to | RLP-025-000012882 |
| RLP-025-000012884 | to | RLP-025-000012910 |
| RLP-025-000012919 | to | RLP-025-000012919 |
| RLP-025-000012921 | to | RLP-025-000012924 |
| RLP-025-000012927 | to | RLP-025-000012953 |
| RLP-025-000012957 | to | RLP-025-000012967 |
| RLP-025-000012969 | to | RLP-025-000012969 |

| | | |
|---|---|---|
| RLP-025-000012973 | to | RLP-025-000013006 |
| RLP-025-000013009 | to | RLP-025-000013011 |
| RLP-025-000013014 | to | RLP-025-000013023 |
| RLP-025-000013049 | to | RLP-025-000013055 |
| RLP-025-000013059 | to | RLP-025-000013061 |
| RLP-025-000013064 | to | RLP-025-000013068 |
| RLP-025-000013077 | to | RLP-025-000013079 |
| RLP-025-000013081 | to | RLP-025-000013084 |
| RLP-025-000013087 | to | RLP-025-000013097 |
| RLP-025-000013099 | to | RLP-025-000013106 |
| RLP-025-000013108 | to | RLP-025-000013114 |
| RLP-025-000013123 | to | RLP-025-000013144 |
| RLP-025-000013148 | to | RLP-025-000013177 |
| RLP-025-000013180 | to | RLP-025-000013186 |
| RLP-025-000013188 | to | RLP-025-000013218 |
| RLP-025-000013221 | to | RLP-025-000013227 |
| RLP-025-000013231 | to | RLP-025-000013254 |
| RLP-025-000013257 | to | RLP-025-000013287 |
| RLP-025-000013289 | to | RLP-025-000013292 |
| RLP-025-000013304 | to | RLP-025-000013305 |
| RLP-025-000013311 | to | RLP-025-000013320 |
| RLP-025-000013322 | to | RLP-025-000013323 |
| RLP-025-000013327 | to | RLP-025-000013349 |
| RLP-025-000013351 | to | RLP-025-000013358 |
| RLP-025-000013360 | to | RLP-025-000013402 |
| RLP-025-000013407 | to | RLP-025-000013440 |
| RLP-025-000013445 | to | RLP-025-000013453 |
| RLP-025-000013456 | to | RLP-025-000013461 |
| RLP-025-000013463 | to | RLP-025-000013505 |
| RLP-025-000013508 | to | RLP-025-000013511 |
| RLP-025-000013515 | to | RLP-025-000013515 |
| RLP-025-000013520 | to | RLP-025-000013524 |
| RLP-025-000013528 | to | RLP-025-000013531 |
| RLP-025-000013533 | to | RLP-025-000013538 |
| RLP-025-000013542 | to | RLP-025-000013551 |
| RLP-025-000013553 | to | RLP-025-000013560 |
| RLP-025-000013566 | to | RLP-025-000013569 |
| RLP-025-000013573 | to | RLP-025-000013573 |
| RLP-025-000013575 | to | RLP-025-000013581 |
| RLP-025-000013583 | to | RLP-025-000013639 |
| RLP-025-000013641 | to | RLP-025-000013689 |
| RLP-025-000013691 | to | RLP-025-000013696 |
| RLP-025-000013699 | to | RLP-025-000013707 |

| | | |
|---|---|---|
| RLP-025-000013727 | to | RLP-025-000013729 |
| RLP-025-000013731 | to | RLP-025-000013731 |
| RLP-025-000013734 | to | RLP-025-000013785 |
| RLP-025-000013787 | to | RLP-025-000013794 |
| RLP-025-000013796 | to | RLP-025-000013799 |
| RLP-025-000013802 | to | RLP-025-000013802 |
| RLP-025-000013810 | to | RLP-025-000013833 |
| RLP-025-000013838 | to | RLP-025-000013865 |
| RLP-025-000013868 | to | RLP-025-000013875 |
| RLP-025-000013877 | to | RLP-025-000013877 |
| RLP-025-000013880 | to | RLP-025-000013919 |
| RLP-025-000013921 | to | RLP-025-000013923 |
| RLP-025-000013926 | to | RLP-025-000013952 |
| RLP-025-000013956 | to | RLP-025-000013965 |
| RLP-025-000013967 | to | RLP-025-000014013 |
| RLP-025-000014015 | to | RLP-025-000014023 |
| RLP-025-000014025 | to | RLP-025-000014041 |
| RLP-025-000014050 | to | RLP-025-000014069 |
| RLP-025-000014073 | to | RLP-025-000014077 |
| RLP-025-000014079 | to | RLP-025-000014100 |
| RLP-025-000014104 | to | RLP-025-000014106 |
| RLP-025-000014108 | to | RLP-025-000014114 |
| RLP-025-000014116 | to | RLP-025-000014116 |
| RLP-025-000014124 | to | RLP-025-000014128 |
| RLP-025-000014130 | to | RLP-025-000014146 |
| RLP-025-000014150 | to | RLP-025-000014169 |
| RLP-025-000014175 | to | RLP-025-000014201 |
| RLP-025-000014205 | to | RLP-025-000014225 |
| RLP-025-000014228 | to | RLP-025-000014229 |
| RLP-025-000014236 | to | RLP-025-000014236 |
| RLP-025-000014238 | to | RLP-025-000014249 |
| RLP-025-000014253 | to | RLP-025-000014259 |
| RLP-025-000014263 | to | RLP-025-000014300 |
| RLP-025-000014325 | to | RLP-025-000014326 |
| RLP-025-000014343 | to | RLP-025-000014343 |
| RLP-025-000014347 | to | RLP-025-000014347 |
| RLP-025-000014349 | to | RLP-025-000014362 |
| RLP-025-000014364 | to | RLP-025-000014376 |
| RLP-025-000014378 | to | RLP-025-000014385 |
| RLP-025-000014388 | to | RLP-025-000014393 |
| RLP-025-000014397 | to | RLP-025-000014405 |
| RLP-025-000014407 | to | RLP-025-000014413 |
| RLP-025-000014416 | to | RLP-025-000014416 |

| | | |
|---|---|---|
| RLP-025-000014426 | to | RLP-025-000014430 |
| RLP-025-000014434 | to | RLP-025-000014437 |
| RLP-025-000014441 | to | RLP-025-000014449 |
| RLP-025-000014462 | to | RLP-025-000014463 |
| RLP-025-000014467 | to | RLP-025-000014475 |
| RLP-025-000014478 | to | RLP-025-000014501 |
| RLP-025-000014504 | to | RLP-025-000014522 |
| RLP-025-000014525 | to | RLP-025-000014551 |
| RLP-025-000014555 | to | RLP-025-000014567 |
| RLP-025-000014570 | to | RLP-025-000014571 |
| RLP-025-000014586 | to | RLP-025-000014596 |
| RLP-025-000014608 | to | RLP-025-000014609 |
| RLP-025-000014613 | to | RLP-025-000014615 |
| RLP-025-000014617 | to | RLP-025-000014623 |
| RLP-025-000014627 | to | RLP-025-000014661 |
| RLP-025-000014664 | to | RLP-025-000014664 |
| RLP-025-000014668 | to | RLP-025-000014674 |
| RLP-025-000014676 | to | RLP-025-000014679 |
| RLP-025-000014683 | to | RLP-025-000014697 |
| RLP-025-000014700 | to | RLP-025-000014715 |
| RLP-025-000014732 | to | RLP-025-000014733 |
| RLP-025-000014738 | to | RLP-025-000014744 |
| RLP-025-000014748 | to | RLP-025-000014749 |
| RLP-025-000014751 | to | RLP-025-000014761 |
| RLP-025-000014763 | to | RLP-025-000014768 |
| RLP-025-000014770 | to | RLP-025-000014787 |
| RLP-025-000014789 | to | RLP-025-000014802 |
| RLP-025-000014806 | to | RLP-025-000014834 |
| RLP-025-000014841 | to | RLP-025-000014846 |
| RLP-025-000014848 | to | RLP-025-000014857 |
| RLP-025-000014859 | to | RLP-025-000014875 |
| RLP-025-000014879 | to | RLP-025-000014884 |
| RLP-025-000014887 | to | RLP-025-000014892 |
| RLP-025-000014895 | to | RLP-025-000014898 |
| RLP-025-000014901 | to | RLP-025-000014921 |
| RLP-025-000014926 | to | RLP-025-000014926 |
| RLP-025-000014930 | to | RLP-025-000014945 |
| RLP-025-000014947 | to | RLP-025-000014948 |
| RLP-025-000014950 | to | RLP-025-000014961 |
| RLP-025-000014965 | to | RLP-025-000015002 |
| RLP-025-000015006 | to | RLP-025-000015006 |
| RLP-025-000015009 | to | RLP-025-000015010 |
| RLP-025-000015014 | to | RLP-025-000015014 |

| | | |
|---|---|---|
| RLP-025-000015017 | to | RLP-025-000015059 |
| RLP-025-000015074 | to | RLP-025-000015090 |
| RLP-025-000015099 | to | RLP-025-000015106 |
| RLP-025-000015112 | to | RLP-025-000015117 |
| RLP-025-000015137 | to | RLP-025-000015143 |
| RLP-025-000015158 | to | RLP-025-000015193 |
| RLP-025-000015195 | to | RLP-025-000015195 |
| RLP-025-000015199 | to | RLP-025-000015287 |
| RLP-025-000015290 | to | RLP-025-000015293 |
| RLP-025-000015296 | to | RLP-025-000015297 |
| RLP-025-000015299 | to | RLP-025-000015308 |
| RLP-025-000015310 | to | RLP-025-000015348 |
| RLP-025-000015352 | to | RLP-025-000015358 |
| RLP-025-000015361 | to | RLP-025-000015367 |
| RLP-025-000015369 | to | RLP-025-000015377 |
| RLP-025-000015380 | to | RLP-025-000015399 |
| RLP-025-000015401 | to | RLP-025-000015403 |
| RLP-025-000015409 | to | RLP-025-000015409 |
| RLP-025-000015412 | to | RLP-025-000015439 |
| RLP-025-000015441 | to | RLP-025-000015479 |
| RLP-025-000015481 | to | RLP-025-000015485 |
| RLP-025-000015487 | to | RLP-025-000015503 |
| RLP-025-000015514 | to | RLP-025-000015523 |
| RLP-025-000015526 | to | RLP-025-000015532 |
| RLP-025-000015536 | to | RLP-025-000015539 |
| RLP-025-000015541 | to | RLP-025-000015542 |
| RLP-025-000015544 | to | RLP-025-000015545 |
| RLP-025-000015550 | to | RLP-025-000015595 |
| RLP-025-000015597 | to | RLP-025-000015603 |
| RLP-025-000015605 | to | RLP-025-000015608 |
| RLP-025-000015610 | to | RLP-025-000015634 |
| RLP-025-000015637 | to | RLP-025-000015637 |
| RLP-025-000015640 | to | RLP-025-000015668 |
| RLP-025-000015670 | to | RLP-025-000015672 |
| RLP-025-000015675 | to | RLP-025-000015683 |
| RLP-025-000015685 | to | RLP-025-000015705 |
| RLP-025-000015707 | to | RLP-025-000015707 |
| RLP-025-000015712 | to | RLP-025-000015715 |
| RLP-025-000015717 | to | RLP-025-000015723 |
| RLP-025-000015725 | to | RLP-025-000015731 |
| RLP-025-000015737 | to | RLP-025-000015745 |
| RLP-025-000015749 | to | RLP-025-000015758 |
| RLP-025-000015760 | to | RLP-025-000015775 |

| | | |
|---|---|---|
| RLP-025-000015777 | to | RLP-025-000015781 |
| RLP-025-000015783 | to | RLP-025-000015792 |
| RLP-025-000015796 | to | RLP-025-000015800 |
| RLP-025-000015805 | to | RLP-025-000015839 |
| RLP-025-000015841 | to | RLP-025-000015846 |
| RLP-025-000015848 | to | RLP-025-000015858 |
| RLP-025-000015860 | to | RLP-025-000015886 |
| RLP-025-000015889 | to | RLP-025-000015890 |
| RLP-025-000015892 | to | RLP-025-000015904 |
| RLP-025-000015909 | to | RLP-025-000015918 |
| RLP-025-000015920 | to | RLP-025-000015920 |
| RLP-025-000015922 | to | RLP-025-000015924 |
| RLP-025-000015926 | to | RLP-025-000015930 |
| RLP-025-000015932 | to | RLP-025-000015955 |
| RLP-025-000015957 | to | RLP-025-000015962 |
| RLP-025-000015964 | to | RLP-025-000016016 |
| RLP-025-000016018 | to | RLP-025-000016021 |
| RLP-025-000016025 | to | RLP-025-000016042 |
| RLP-025-000016044 | to | RLP-025-000016044 |
| RLP-025-000016048 | to | RLP-025-000016062 |
| RLP-025-000016067 | to | RLP-025-000016082 |
| RLP-025-000016084 | to | RLP-025-000016091 |
| RLP-025-000016093 | to | RLP-025-000016093 |
| RLP-025-000016096 | to | RLP-025-000016125 |
| RLP-025-000016127 | to | RLP-025-000016129 |
| RLP-025-000016131 | to | RLP-025-000016133 |
| RLP-025-000016135 | to | RLP-025-000016136 |
| RLP-025-000016143 | to | RLP-025-000016194 |
| RLP-025-000016196 | to | RLP-025-000016214 |
| RLP-025-000016216 | to | RLP-025-000016256 |
| RLP-025-000016259 | to | RLP-025-000016269 |
| RLP-025-000016278 | to | RLP-025-000016292 |
| RLP-025-000016298 | to | RLP-025-000016299 |
| RLP-025-000016301 | to | RLP-025-000016317 |
| RLP-025-000016320 | to | RLP-025-000016323 |
| RLP-025-000016328 | to | RLP-025-000016370 |
| RLP-025-000016372 | to | RLP-025-000016372 |
| RLP-025-000016374 | to | RLP-025-000016377 |
| RLP-025-000016386 | to | RLP-025-000016414 |
| RLP-025-000016416 | to | RLP-025-000016417 |
| RLP-025-000016419 | to | RLP-025-000016431 |
| RLP-025-000016435 | to | RLP-025-000016442 |
| RLP-025-000016445 | to | RLP-025-000016445 |

| | | |
|---|---|---|
| RLP-025-000016449 | to | RLP-025-000016460 |
| RLP-025-000016462 | to | RLP-025-000016462 |
| RLP-025-000016465 | to | RLP-025-000016498 |
| RLP-025-000016502 | to | RLP-025-000016514 |
| RLP-025-000016517 | to | RLP-025-000016518 |
| RLP-025-000016524 | to | RLP-025-000016528 |
| RLP-025-000016532 | to | RLP-025-000016535 |
| RLP-025-000016537 | to | RLP-025-000016537 |
| RLP-025-000016539 | to | RLP-025-000016551 |
| RLP-025-000016553 | to | RLP-025-000016579 |
| RLP-025-000016583 | to | RLP-025-000016585 |
| RLP-025-000016587 | to | RLP-025-000016601 |
| RLP-025-000016603 | to | RLP-025-000016608 |
| RLP-025-000016612 | to | RLP-025-000016616 |
| RLP-025-000016620 | to | RLP-025-000016638 |
| RLP-025-000016640 | to | RLP-025-000016652 |
| RLP-025-000016654 | to | RLP-025-000016667 |
| RLP-025-000016669 | to | RLP-025-000016672 |
| RLP-025-000016674 | to | RLP-025-000016694 |
| RLP-025-000016698 | to | RLP-025-000016720 |
| RLP-025-000016722 | to | RLP-025-000016722 |
| RLP-025-000016724 | to | RLP-025-000016753 |
| RLP-025-000016755 | to | RLP-025-000016764 |
| RLP-025-000016768 | to | RLP-025-000016771 |
| RLP-025-000016775 | to | RLP-025-000016776 |
| RLP-025-000016778 | to | RLP-025-000016785 |
| RLP-025-000016787 | to | RLP-025-000016799 |
| RLP-025-000016806 | to | RLP-025-000016818 |
| RLP-025-000016820 | to | RLP-025-000016820 |
| RLP-025-000016822 | to | RLP-025-000016822 |
| RLP-025-000016824 | to | RLP-025-000016851 |
| RLP-025-000016854 | to | RLP-025-000016855 |
| RLP-025-000016857 | to | RLP-025-000016857 |
| RLP-025-000016860 | to | RLP-025-000016864 |
| RLP-025-000016866 | to | RLP-025-000016869 |
| RLP-025-000016871 | to | RLP-025-000016875 |
| RLP-025-000016879 | to | RLP-025-000016888 |
| RLP-025-000016890 | to | RLP-025-000016912 |
| RLP-025-000016915 | to | RLP-025-000016945 |
| RLP-025-000016947 | to | RLP-025-000016978 |
| RLP-025-000016981 | to | RLP-025-000016984 |
| RLP-025-000016987 | to | RLP-025-000016987 |
| RLP-025-000016990 | to | RLP-025-000016994 |

| | | |
|---|---|---|
| RLP-025-000016996 | to | RLP-025-000017018 |
| RLP-025-000017023 | to | RLP-025-000017029 |
| RLP-025-000017031 | to | RLP-025-000017031 |
| RLP-025-000017034 | to | RLP-025-000017137 |
| RLP-025-000017139 | to | RLP-025-000017145 |
| RLP-025-000017147 | to | RLP-025-000017158 |
| RLP-025-000017161 | to | RLP-025-000017168 |
| RLP-025-000017172 | to | RLP-025-000017176 |
| RLP-025-000017178 | to | RLP-025-000017206 |
| RLP-025-000017209 | to | RLP-025-000017219 |
| RLP-025-000017222 | to | RLP-025-000017222 |
| RLP-025-000017226 | to | RLP-025-000017239 |
| RLP-025-000017241 | to | RLP-025-000017245 |
| RLP-025-000017247 | to | RLP-025-000017279 |
| RLP-025-000017281 | to | RLP-025-000017286 |
| RLP-025-000017288 | to | RLP-025-000017312 |
| RLP-025-000017314 | to | RLP-025-000017323 |
| RLP-025-000017327 | to | RLP-025-000017334 |
| RLP-025-000017336 | to | RLP-025-000017377 |
| RLP-025-000017379 | to | RLP-025-000017381 |
| RLP-025-000017383 | to | RLP-025-000017388 |
| RLP-025-000017390 | to | RLP-025-000017394 |
| RLP-025-000017396 | to | RLP-025-000017402 |
| RLP-025-000017404 | to | RLP-025-000017448 |
| RLP-025-000017450 | to | RLP-025-000017454 |
| RLP-025-000017456 | to | RLP-025-000017482 |
| RLP-025-000017486 | to | RLP-025-000017526 |
| RLP-025-000017532 | to | RLP-025-000017534 |
| RLP-025-000017536 | to | RLP-025-000017543 |
| RLP-025-000017546 | to | RLP-025-000017557 |
| RLP-025-000017564 | to | RLP-025-000017571 |
| RLP-025-000017574 | to | RLP-025-000017580 |
| RLP-025-000017586 | to | RLP-025-000017593 |
| RLP-025-000017595 | to | RLP-025-000017604 |
| RLP-025-000017606 | to | RLP-025-000017620 |
| RLP-025-000017622 | to | RLP-025-000017638 |
| RLP-025-000017641 | to | RLP-025-000017642 |
| RLP-025-000017644 | to | RLP-025-000017650 |
| RLP-025-000017652 | to | RLP-025-000017679 |
| RLP-025-000017681 | to | RLP-025-000017682 |
| RLP-025-000017684 | to | RLP-025-000017687 |
| RLP-025-000017689 | to | RLP-025-000017711 |
| RLP-025-000017713 | to | RLP-025-000017737 |

| | | |
|---|---|---|
| RLP-025-000017739 | to | RLP-025-000017739 |
| RLP-025-000017744 | to | RLP-025-000017762 |
| RLP-025-000017764 | to | RLP-025-000017765 |
| RLP-025-000017767 | to | RLP-025-000017784 |
| RLP-025-000017786 | to | RLP-025-000017786 |
| RLP-025-000017788 | to | RLP-025-000017788 |
| RLP-025-000017791 | to | RLP-025-000017791 |
| RLP-025-000017797 | to | RLP-025-000017815 |
| RLP-025-000017817 | to | RLP-025-000017824 |
| RLP-025-000017826 | to | RLP-025-000017862 |
| RLP-025-000017864 | to | RLP-025-000017870 |
| RLP-025-000017873 | to | RLP-025-000017883 |
| RLP-025-000017886 | to | RLP-025-000017886 |
| RLP-025-000017890 | to | RLP-025-000017923 |
| RLP-025-000017926 | to | RLP-025-000017964 |
| RLP-025-000017967 | to | RLP-025-000018071 |
| RLP-025-000018073 | to | RLP-025-000018086 |
| RLP-025-000018088 | to | RLP-025-000018145 |
| RLP-025-000018147 | to | RLP-025-000018149 |
| RLP-025-000018151 | to | RLP-025-000018174 |
| RLP-025-000018179 | to | RLP-025-000018182 |
| RLP-025-000018191 | to | RLP-025-000018209 |
| RLP-025-000018211 | to | RLP-025-000018234 |
| RLP-025-000018239 | to | RLP-025-000018249 |
| RLP-025-000018253 | to | RLP-025-000018257 |
| RLP-025-000018260 | to | RLP-025-000018260 |
| RLP-025-000018275 | to | RLP-025-000018322 |
| RLP-025-000018324 | to | RLP-025-000018324 |
| RLP-025-000018326 | to | RLP-025-000018337 |
| RLP-025-000018339 | to | RLP-025-000018357 |
| RLP-025-000018360 | to | RLP-025-000018366 |
| RLP-025-000018368 | to | RLP-025-000018385 |
| RLP-025-000018388 | to | RLP-025-000018394 |
| RLP-025-000018396 | to | RLP-025-000018423 |
| RLP-025-000018425 | to | RLP-025-000018431 |
| RLP-025-000018433 | to | RLP-025-000018471 |
| RLP-025-000018483 | to | RLP-025-000018500 |
| RLP-025-000018502 | to | RLP-025-000018516 |
| RLP-025-000018518 | to | RLP-025-000018541 |
| RLP-025-000018543 | to | RLP-025-000018559 |
| RLP-025-000018562 | to | RLP-025-000018570 |
| RLP-025-000018572 | to | RLP-025-000018574 |
| RLP-025-000018586 | to | RLP-025-000018613 |

| | | |
|---|---|---|
| RLP-025-000018615 | to | RLP-025-000018615 |
| RLP-025-000018617 | to | RLP-025-000018622 |
| RLP-025-000018624 | to | RLP-025-000018628 |
| RLP-025-000018630 | to | RLP-025-000018634 |
| RLP-025-000018644 | to | RLP-025-000018654 |
| RLP-025-000018656 | to | RLP-025-000018657 |
| RLP-025-000018660 | to | RLP-025-000018661 |
| RLP-025-000018664 | to | RLP-025-000018664 |
| RLP-025-000018672 | to | RLP-025-000018683 |
| RLP-025-000018685 | to | RLP-025-000018694 |
| RLP-025-000018699 | to | RLP-025-000018707 |
| RLP-025-000018710 | to | RLP-025-000018715 |
| RLP-025-000018717 | to | RLP-025-000018718 |
| RLP-025-000018720 | to | RLP-025-000018721 |
| RLP-025-000018723 | to | RLP-025-000018739 |
| RLP-025-000018743 | to | RLP-025-000018772 |
| RLP-025-000018774 | to | RLP-025-000018791 |
| RLP-025-000018795 | to | RLP-025-000018810 |
| RLP-025-000018816 | to | RLP-025-000018832 |
| RLP-025-000018836 | to | RLP-025-000018847 |
| RLP-025-000018849 | to | RLP-025-000018849 |
| RLP-025-000018851 | to | RLP-025-000018868 |
| RLP-025-000018871 | to | RLP-025-000018872 |
| RLP-025-000018875 | to | RLP-025-000018891 |
| RLP-025-000018893 | to | RLP-025-000018900 |
| RLP-025-000018902 | to | RLP-025-000018904 |
| RLP-025-000018906 | to | RLP-025-000018962 |
| RLP-025-000018965 | to | RLP-025-000018976 |
| RLP-025-000018978 | to | RLP-025-000018988 |
| RLP-025-000018990 | to | RLP-025-000018996 |
| RLP-025-000018999 | to | RLP-025-000019000 |
| RLP-025-000019003 | to | RLP-025-000019015 |
| RLP-025-000019017 | to | RLP-025-000019019 |
| RLP-025-000019021 | to | RLP-025-000019027 |
| RLP-025-000019031 | to | RLP-025-000019033 |
| RLP-025-000019035 | to | RLP-025-000019043 |
| RLP-025-000019047 | to | RLP-025-000019047 |
| RLP-025-000019049 | to | RLP-025-000019054 |
| RLP-025-000019056 | to | RLP-025-000019057 |
| RLP-025-000019063 | to | RLP-025-000019065 |
| RLP-025-000019067 | to | RLP-025-000019079 |
| RLP-025-000019081 | to | RLP-025-000019137 |
| RLP-025-000019141 | to | RLP-025-000019193 |

| | | |
|---|---|---|
| RLP-025-000019206 | to | RLP-025-000019207 |
| RLP-025-000019209 | to | RLP-025-000019244 |
| RLP-025-000019262 | to | RLP-025-000019266 |
| RLP-025-000019270 | to | RLP-025-000019284 |
| RLP-025-000019287 | to | RLP-025-000019290 |
| RLP-025-000019293 | to | RLP-025-000019320 |
| RLP-025-000019323 | to | RLP-025-000019332 |
| RLP-025-000019334 | to | RLP-025-000019338 |
| RLP-025-000019347 | to | RLP-025-000019347 |
| RLP-025-000019354 | to | RLP-025-000019359 |
| RLP-025-000019377 | to | RLP-025-000019377 |
| RLP-025-000019399 | to | RLP-025-000019404 |
| RLP-025-000019406 | to | RLP-025-000019412 |
| RLP-025-000019414 | to | RLP-025-000019430 |
| RLP-025-000019432 | to | RLP-025-000019435 |
| RLP-025-000019438 | to | RLP-025-000019449 |
| RLP-025-000019451 | to | RLP-025-000019456 |
| RLP-025-000019460 | to | RLP-025-000019465 |
| RLP-025-000019469 | to | RLP-025-000019481 |
| RLP-025-000019484 | to | RLP-025-000019485 |
| RLP-025-000019489 | to | RLP-025-000019495 |
| RLP-025-000019497 | to | RLP-025-000019519 |
| RLP-025-000019522 | to | RLP-025-000019530 |
| RLP-025-000019534 | to | RLP-025-000019555 |
| RLP-025-000019560 | to | RLP-025-000019565 |
| RLP-025-000019569 | to | RLP-025-000019602 |
| RLP-025-000019605 | to | RLP-025-000019607 |
| RLP-025-000019609 | to | RLP-025-000019612 |
| RLP-025-000019638 | to | RLP-025-000019640 |
| RLP-025-000019655 | to | RLP-025-000019660 |
| RLP-025-000019669 | to | RLP-025-000019671 |
| RLP-025-000019674 | to | RLP-025-000019680 |
| RLP-025-000019682 | to | RLP-025-000019697 |
| RLP-025-000019699 | to | RLP-025-000019701 |
| RLP-025-000019704 | to | RLP-025-000019713 |
| RLP-025-000019715 | to | RLP-025-000019720 |
| RLP-025-000019722 | to | RLP-025-000019733 |
| RLP-025-000019735 | to | RLP-025-000019737 |
| RLP-025-000019739 | to | RLP-025-000019745 |
| RLP-025-000019748 | to | RLP-025-000019766 |
| RLP-025-000019768 | to | RLP-025-000019772 |
| RLP-025-000019774 | to | RLP-025-000019776 |
| RLP-025-000019778 | to | RLP-025-000019784 |

| | | |
|---|---|---|
| RLP-025-000019786 | to | RLP-025-000019796 |
| RLP-025-000019799 | to | RLP-025-000019800 |
| RLP-025-000019805 | to | RLP-025-000019805 |
| RLP-025-000019808 | to | RLP-025-000019812 |
| RLP-025-000019816 | to | RLP-025-000019817 |
| RLP-025-000019822 | to | RLP-025-000019825 |
| RLP-025-000019827 | to | RLP-025-000019885 |
| RLP-025-000019902 | to | RLP-025-000019905 |
| RLP-025-000019908 | to | RLP-025-000019922 |
| RLP-025-000019924 | to | RLP-025-000019924 |
| RLP-025-000019929 | to | RLP-025-000019930 |
| RLP-025-000019934 | to | RLP-025-000019938 |
| RLP-025-000019943 | to | RLP-025-000019946 |
| RLP-025-000019949 | to | RLP-025-000019954 |
| RLP-025-000019956 | to | RLP-025-000019956 |
| RLP-025-000019958 | to | RLP-025-000019961 |
| RLP-025-000019963 | to | RLP-025-000019969 |
| RLP-025-000019972 | to | RLP-025-000019973 |
| RLP-025-000019976 | to | RLP-025-000019992 |
| RLP-025-000019994 | to | RLP-025-000019998 |
| RLP-025-000020000 | to | RLP-025-000020036 |
| RLP-025-000020038 | to | RLP-025-000020045 |
| RLP-025-000020049 | to | RLP-025-000020061 |
| RLP-025-000020063 | to | RLP-025-000020080 |
| RLP-025-000020103 | to | RLP-025-000020117 |
| RLP-025-000020136 | to | RLP-025-000020171 |
| RLP-025-000020174 | to | RLP-025-000020174 |
| RLP-025-000020193 | to | RLP-025-000020193 |
| RLP-025-000020198 | to | RLP-025-000020203 |
| RLP-025-000020210 | to | RLP-025-000020217 |
| RLP-025-000020220 | to | RLP-025-000020221 |
| RLP-025-000020228 | to | RLP-025-000020237 |
| RLP-025-000020239 | to | RLP-025-000020245 |
| RLP-025-000020248 | to | RLP-025-000020260 |
| RLP-025-000020262 | to | RLP-025-000020263 |
| RLP-025-000020265 | to | RLP-025-000020267 |
| RLP-025-000020269 | to | RLP-025-000020309 |
| RLP-025-000020311 | to | RLP-025-000020326 |
| RLP-025-000020328 | to | RLP-025-000020334 |
| RLP-025-000020336 | to | RLP-025-000020349 |
| RLP-025-000020352 | to | RLP-025-000020352 |
| RLP-025-000020368 | to | RLP-025-000020373 |
| RLP-025-000020383 | to | RLP-025-000020442 |

| | | |
|---|---|---|
| RLP-025-000020466 | to | RLP-025-000020475 |
| RLP-025-000020479 | to | RLP-025-000020483 |
| RLP-025-000020486 | to | RLP-025-000020486 |
| RLP-025-000020489 | to | RLP-025-000020529 |
| RLP-025-000020532 | to | RLP-025-000020545 |
| RLP-025-000020547 | to | RLP-025-000020549 |
| RLP-025-000020551 | to | RLP-025-000020557 |
| RLP-025-000020565 | to | RLP-025-000020568 |
| RLP-025-000020571 | to | RLP-025-000020577 |
| RLP-025-000020580 | to | RLP-025-000020595 |
| RLP-025-000020599 | to | RLP-025-000020599 |
| RLP-025-000020602 | to | RLP-025-000020609 |
| RLP-025-000020612 | to | RLP-025-000020613 |
| RLP-025-000020617 | to | RLP-025-000020632 |
| RLP-025-000020636 | to | RLP-025-000020647 |
| RLP-025-000020650 | to | RLP-025-000020652 |
| RLP-025-000020654 | to | RLP-025-000020657 |
| RLP-025-000020661 | to | RLP-025-000020706 |
| RLP-025-000020709 | to | RLP-025-000020711 |
| RLP-025-000020714 | to | RLP-025-000020717 |
| RLP-025-000020741 | to | RLP-025-000020758 |
| RLP-025-000020761 | to | RLP-025-000020773 |
| RLP-025-000020777 | to | RLP-025-000020788 |
| RLP-025-000020790 | to | RLP-025-000020801 |
| RLP-025-000020803 | to | RLP-025-000020814 |
| RLP-025-000020816 | to | RLP-025-000020861 |
| RLP-025-000020865 | to | RLP-025-000020866 |
| RLP-025-000020872 | to | RLP-025-000020881 |
| RLP-025-000020884 | to | RLP-025-000020889 |
| RLP-025-000020893 | to | RLP-025-000020893 |
| RLP-025-000020896 | to | RLP-025-000020902 |
| RLP-025-000020921 | to | RLP-025-000020948 |
| RLP-025-000020952 | to | RLP-025-000020959 |
| RLP-025-000020963 | to | RLP-025-000020993 |
| RLP-025-000020996 | to | RLP-025-000021018 |
| RLP-025-000021024 | to | RLP-025-000021043 |
| RLP-025-000021046 | to | RLP-025-000021099 |
| RLP-025-000021102 | to | RLP-025-000021103 |
| RLP-025-000021105 | to | RLP-025-000021118 |
| RLP-025-000021121 | to | RLP-025-000021124 |
| RLP-025-000021128 | to | RLP-025-000021132 |
| RLP-025-000021135 | to | RLP-025-000021139 |
| RLP-025-000021142 | to | RLP-025-000021147 |

| | | |
|---|---|---|
| RLP-025-000021150 | to | RLP-025-000021153 |
| RLP-025-000021158 | to | RLP-025-000021168 |
| RLP-025-000021171 | to | RLP-025-000021187 |
| RLP-025-000021192 | to | RLP-025-000021212 |
| RLP-025-000021214 | to | RLP-025-000021217 |
| RLP-025-000021219 | to | RLP-025-000021233 |
| RLP-025-000021235 | to | RLP-025-000021239 |
| RLP-025-000021259 | to | RLP-025-000021270 |
| RLP-025-000021272 | to | RLP-025-000021285 |
| RLP-025-000021287 | to | RLP-025-000021291 |
| RLP-025-000021294 | to | RLP-025-000021316 |
| RLP-025-000021318 | to | RLP-025-000021333 |
| RLP-025-000021335 | to | RLP-025-000021342 |
| RLP-025-000021348 | to | RLP-025-000021363 |
| RLP-025-000021365 | to | RLP-025-000021372 |
| RLP-025-000021374 | to | RLP-025-000021384 |
| RLP-025-000021387 | to | RLP-025-000021408 |
| RLP-025-000021411 | to | RLP-025-000021419 |
| RLP-025-000021431 | to | RLP-025-000021432 |
| RLP-025-000021436 | to | RLP-025-000021437 |
| RLP-025-000021439 | to | RLP-025-000021445 |
| RLP-025-000021448 | to | RLP-025-000021449 |
| RLP-025-000021451 | to | RLP-025-000021451 |
| RLP-025-000021455 | to | RLP-025-000021459 |
| RLP-025-000021463 | to | RLP-025-000021466 |
| RLP-025-000021469 | to | RLP-025-000021472 |
| RLP-025-000021474 | to | RLP-025-000021486 |
| RLP-025-000021488 | to | RLP-025-000021504 |
| RLP-025-000021509 | to | RLP-025-000021511 |
| RLP-025-000021514 | to | RLP-025-000021518 |
| RLP-025-000021521 | to | RLP-025-000021521 |
| RLP-025-000021528 | to | RLP-025-000021532 |
| RLP-025-000021535 | to | RLP-025-000021538 |
| RLP-025-000021545 | to | RLP-025-000021550 |
| RLP-025-000021552 | to | RLP-025-000021566 |
| RLP-025-000021571 | to | RLP-025-000021575 |
| RLP-025-000021577 | to | RLP-025-000021581 |
| RLP-025-000021583 | to | RLP-025-000021584 |
| RLP-025-000021588 | to | RLP-025-000021599 |
| RLP-025-000021601 | to | RLP-025-000021601 |
| RLP-025-000021603 | to | RLP-025-000021605 |
| RLP-025-000021607 | to | RLP-025-000021608 |
| RLP-025-000021610 | to | RLP-025-000021620 |

| | | |
|---|---|---|
| RLP-025-000021622 | to | RLP-025-000021665 |
| RLP-025-000021667 | to | RLP-025-000021674 |
| RLP-025-000021678 | to | RLP-025-000021680 |
| RLP-025-000021683 | to | RLP-025-000021683 |
| RLP-025-000021686 | to | RLP-025-000021691 |
| RLP-025-000021694 | to | RLP-025-000021700 |
| RLP-025-000021702 | to | RLP-025-000021704 |
| RLP-025-000021709 | to | RLP-025-000021720 |
| RLP-025-000021723 | to | RLP-025-000021726 |
| RLP-025-000021733 | to | RLP-025-000021735 |
| RLP-025-000021740 | to | RLP-025-000021744 |
| RLP-025-000021747 | to | RLP-025-000021781 |
| RLP-025-000021785 | to | RLP-025-000021801 |
| RLP-025-000021805 | to | RLP-025-000021806 |
| RLP-025-000021813 | to | RLP-025-000021826 |
| RLP-025-000021829 | to | RLP-025-000021846 |
| RLP-025-000021848 | to | RLP-025-000021872 |
| RLP-025-000021874 | to | RLP-025-000021895 |
| RLP-025-000021897 | to | RLP-025-000021908 |
| RLP-025-000021932 | to | RLP-025-000021934 |
| RLP-025-000021946 | to | RLP-025-000021949 |
| RLP-025-000021953 | to | RLP-025-000021983 |
| RLP-025-000021986 | to | RLP-025-000021990 |
| RLP-025-000021993 | to | RLP-025-000022003 |
| RLP-025-000022006 | to | RLP-025-000022026 |
| RLP-025-000022029 | to | RLP-025-000022032 |
| RLP-025-000022035 | to | RLP-025-000022055 |
| RLP-025-000022059 | to | RLP-025-000022060 |
| RLP-025-000022071 | to | RLP-025-000022072 |
| RLP-025-000022074 | to | RLP-025-000022074 |
| RLP-025-000022091 | to | RLP-025-000022091 |
| RLP-025-000022102 | to | RLP-025-000022115 |
| RLP-025-000022117 | to | RLP-025-000022135 |
| RLP-025-000022137 | to | RLP-025-000022156 |
| RLP-025-000022158 | to | RLP-025-000022161 |
| RLP-025-000022163 | to | RLP-025-000022186 |
| RLP-025-000022191 | to | RLP-025-000022215 |
| RLP-025-000022217 | to | RLP-025-000022218 |
| RLP-025-000022225 | to | RLP-025-000022240 |
| RLP-025-000022246 | to | RLP-025-000022283 |
| RLP-025-000022286 | to | RLP-025-000022289 |
| RLP-025-000022291 | to | RLP-025-000022334 |
| RLP-025-000022340 | to | RLP-025-000022340 |

| | | |
|---|---|---|
| RLP-025-000022343 | to | RLP-025-000022352 |
| RLP-025-000022362 | to | RLP-025-000022376 |
| RLP-025-000022379 | to | RLP-025-000022380 |
| RLP-025-000022382 | to | RLP-025-000022387 |
| RLP-025-000022389 | to | RLP-025-000022407 |
| RLP-025-000022409 | to | RLP-025-000022411 |
| RLP-025-000022415 | to | RLP-025-000022421 |
| RLP-025-000022424 | to | RLP-025-000022432 |
| RLP-025-000022436 | to | RLP-025-000022441 |
| RLP-025-000022447 | to | RLP-025-000022448 |
| RLP-025-000022450 | to | RLP-025-000022450 |
| RLP-025-000022456 | to | RLP-025-000022456 |
| RLP-025-000022459 | to | RLP-025-000022463 |
| RLP-025-000022465 | to | RLP-025-000022485 |
| RLP-025-000022489 | to | RLP-025-000022496 |
| RLP-025-000022503 | to | RLP-025-000022503 |
| RLP-025-000022506 | to | RLP-025-000022518 |
| RLP-025-000022521 | to | RLP-025-000022532 |
| RLP-025-000022556 | to | RLP-025-000022574 |
| RLP-025-000022584 | to | RLP-025-000022611 |
| RLP-025-000022630 | to | RLP-025-000022641 |
| RLP-025-000022644 | to | RLP-025-000022653 |
| RLP-025-000022656 | to | RLP-025-000022679 |
| RLP-025-000022681 | to | RLP-025-000022711 |
| RLP-025-000022713 | to | RLP-025-000022754 |
| RLP-025-000022758 | to | RLP-025-000022809 |
| RLP-025-000022828 | to | RLP-025-000022844 |
| RLP-025-000022848 | to | RLP-025-000022849 |
| RLP-025-000022858 | to | RLP-025-000022879 |
| RLP-025-000022892 | to | RLP-025-000022892 |
| RLP-025-000022902 | to | RLP-025-000022905 |
| RLP-025-000022912 | to | RLP-025-000022916 |
| RLP-025-000022918 | to | RLP-025-000022918 |
| RLP-025-000022920 | to | RLP-025-000022947 |
| RLP-025-000022950 | to | RLP-025-000022952 |
| RLP-025-000022954 | to | RLP-025-000022956 |
| RLP-025-000022958 | to | RLP-025-000022970 |
| RLP-025-000022972 | to | RLP-025-000022972 |
| RLP-025-000022975 | to | RLP-025-000022976 |
| RLP-025-000022978 | to | RLP-025-000022987 |
| RLP-025-000022990 | to | RLP-025-000022995 |
| RLP-025-000022997 | to | RLP-025-000022999 |
| RLP-025-000023001 | to | RLP-025-000023028 |

| | | |
|---|---|---|
| RLP-025-000023032 | to | RLP-025-000023032 |
| RLP-025-000023036 | to | RLP-025-000023046 |
| RLP-025-000023049 | to | RLP-025-000023119 |
| RLP-025-000023123 | to | RLP-025-000023142 |
| RLP-025-000023144 | to | RLP-025-000023144 |
| RLP-025-000023148 | to | RLP-025-000023149 |
| RLP-025-000023196 | to | RLP-025-000023196 |
| RLP-025-000023198 | to | RLP-025-000023244 |
| RLP-025-000023246 | to | RLP-025-000023254 |
| RLP-025-000023257 | to | RLP-025-000023293 |
| RLP-025-000023295 | to | RLP-025-000023300 |
| RLP-025-000023302 | to | RLP-025-000023303 |
| RLP-025-000023308 | to | RLP-025-000023319 |
| RLP-025-000023322 | to | RLP-025-000023333 |
| RLP-025-000023337 | to | RLP-025-000023344 |
| RLP-025-000023348 | to | RLP-025-000023387 |
| RLP-025-000023389 | to | RLP-025-000023405 |
| RLP-025-000023413 | to | RLP-025-000023429 |
| RLP-025-000023467 | to | RLP-025-000023473 |
| RLP-025-000023475 | to | RLP-025-000023476 |
| RLP-025-000023478 | to | RLP-025-000023480 |
| RLP-025-000023482 | to | RLP-025-000023558 |
| RLP-025-000023560 | to | RLP-025-000023572 |
| RLP-025-000023577 | to | RLP-025-000023582 |
| RLP-025-000023591 | to | RLP-025-000023614 |
| RLP-025-000023618 | to | RLP-025-000023619 |
| RLP-025-000023621 | to | RLP-025-000023624 |
| RLP-025-000023631 | to | RLP-025-000023638 |
| RLP-025-000023641 | to | RLP-025-000023651 |
| RLP-025-000023654 | to | RLP-025-000023660 |
| RLP-025-000023662 | to | RLP-025-000023753 |
| RLP-025-000023755 | to | RLP-025-000023783 |
| RLP-025-000023787 | to | RLP-025-000023789 |
| RLP-025-000023793 | to | RLP-025-000023793 |
| RLP-025-000023801 | to | RLP-025-000023802 |
| RLP-025-000023804 | to | RLP-025-000023806 |
| RLP-025-000023808 | to | RLP-025-000023817 |
| RLP-025-000023819 | to | RLP-025-000023825 |
| RLP-025-000023827 | to | RLP-025-000023832 |
| RLP-025-000023838 | to | RLP-025-000023844 |
| RLP-025-000023846 | to | RLP-025-000023847 |
| RLP-025-000023849 | to | RLP-025-000023851 |
| RLP-025-000023853 | to | RLP-025-000023871 |

| | | |
|---|---|---|
| RLP-025-000023877 | to | RLP-025-000023921 |
| RLP-025-000023925 | to | RLP-025-000023927 |
| RLP-025-000023934 | to | RLP-025-000023944 |
| RLP-025-000023948 | to | RLP-025-000023949 |
| RLP-025-000023951 | to | RLP-025-000023952 |
| RLP-025-000023954 | to | RLP-025-000023968 |
| RLP-025-000023970 | to | RLP-025-000024024 |
| RLP-025-000024047 | to | RLP-025-000024056 |
| RLP-025-000024058 | to | RLP-025-000024062 |
| RLP-025-000024066 | to | RLP-025-000024093 |
| RLP-025-000024101 | to | RLP-025-000024101 |
| RLP-025-000024107 | to | RLP-025-000024109 |
| RLP-025-000024111 | to | RLP-025-000024118 |
| RLP-025-000024120 | to | RLP-025-000024150 |
| RLP-025-000024154 | to | RLP-025-000024158 |
| RLP-025-000024164 | to | RLP-025-000024191 |
| RLP-025-000024193 | to | RLP-025-000024210 |
| RLP-025-000024212 | to | RLP-025-000024218 |
| RLP-025-000024220 | to | RLP-025-000024231 |
| RLP-025-000024234 | to | RLP-025-000024235 |
| RLP-025-000024241 | to | RLP-025-000024290 |
| RLP-025-000024298 | to | RLP-025-000024307 |
| RLP-025-000024309 | to | RLP-025-000024336 |
| RLP-025-000024338 | to | RLP-025-000024340 |
| RLP-025-000024342 | to | RLP-025-000024344 |
| RLP-025-000024347 | to | RLP-025-000024353 |
| RLP-025-000024355 | to | RLP-025-000024361 |
| RLP-025-000024363 | to | RLP-025-000024374 |
| RLP-025-000024378 | to | RLP-025-000024392 |
| RLP-025-000024396 | to | RLP-025-000024399 |
| RLP-025-000024403 | to | RLP-025-000024404 |
| RLP-025-000024408 | to | RLP-025-000024425 |
| RLP-025-000024427 | to | RLP-025-000024434 |
| RLP-025-000024437 | to | RLP-025-000024441 |
| RLP-025-000024445 | to | RLP-025-000024501 |
| RLP-025-000024505 | to | RLP-025-000024533 |
| RLP-025-000024535 | to | RLP-025-000024561 |
| RLP-025-000024563 | to | RLP-025-000024566 |
| RLP-025-000024568 | to | RLP-025-000024582 |
| RLP-025-000024585 | to | RLP-025-000024597 |
| RLP-025-000024600 | to | RLP-025-000024620 |
| RLP-025-000024622 | to | RLP-025-000024629 |
| RLP-025-000024635 | to | RLP-025-000024635 |

| | | |
|---|---|---|
| RLP-025-000024637 | to | RLP-025-000024647 |
| RLP-025-000024650 | to | RLP-025-000024653 |
| RLP-025-000024655 | to | RLP-025-000024674 |
| RLP-025-000024677 | to | RLP-025-000024688 |
| RLP-025-000024691 | to | RLP-025-000024727 |
| RLP-025-000024731 | to | RLP-025-000024740 |
| RLP-025-000024742 | to | RLP-025-000024760 |
| RLP-025-000024763 | to | RLP-025-000024763 |
| RLP-025-000024765 | to | RLP-025-000024765 |
| RLP-025-000024772 | to | RLP-025-000024778 |
| RLP-025-000024780 | to | RLP-025-000024780 |
| RLP-025-000024783 | to | RLP-025-000024787 |
| RLP-025-000024789 | to | RLP-025-000024838 |
| RLP-025-000024841 | to | RLP-025-000024863 |
| RLP-025-000024866 | to | RLP-025-000024867 |
| RLP-025-000024870 | to | RLP-025-000024876 |
| RLP-025-000024885 | to | RLP-025-000024904 |
| RLP-025-000024907 | to | RLP-025-000024918 |
| RLP-025-000024921 | to | RLP-025-000024921 |
| RLP-025-000024924 | to | RLP-025-000024935 |
| RLP-025-000024937 | to | RLP-025-000024937 |
| RLP-025-000024940 | to | RLP-025-000024961 |
| RLP-025-000024965 | to | RLP-025-000024979 |
| RLP-025-000024981 | to | RLP-025-000024985 |
| RLP-025-000024990 | to | RLP-025-000025013 |
| RLP-025-000025024 | to | RLP-025-000025043 |
| RLP-025-000025045 | to | RLP-025-000025051 |
| RLP-025-000025054 | to | RLP-025-000025054 |
| RLP-025-000025056 | to | RLP-025-000025070 |
| RLP-025-000025073 | to | RLP-025-000025106 |
| RLP-025-000025108 | to | RLP-025-000025113 |
| RLP-025-000025120 | to | RLP-025-000025124 |
| RLP-025-000025161 | to | RLP-025-000025164 |
| RLP-025-000025166 | to | RLP-025-000025166 |
| RLP-025-000025169 | to | RLP-025-000025172 |
| RLP-025-000025174 | to | RLP-025-000025187 |
| RLP-025-000025189 | to | RLP-025-000025213 |
| RLP-025-000025215 | to | RLP-025-000025218 |
| RLP-025-000025223 | to | RLP-025-000025239 |
| RLP-025-000025241 | to | RLP-025-000025251 |
| RLP-025-000025253 | to | RLP-025-000025284 |
| RLP-025-000025287 | to | RLP-025-000025290 |
| RLP-025-000025293 | to | RLP-025-000025304 |

| | | |
|---|---|---|
| RLP-025-000025306 | to | RLP-025-000025317 |
| RLP-025-000025319 | to | RLP-025-000025342 |
| RLP-025-000025346 | to | RLP-025-000025347 |
| RLP-025-000025349 | to | RLP-025-000025369 |
| RLP-025-000025371 | to | RLP-025-000025374 |
| RLP-025-000025380 | to | RLP-025-000025388 |
| RLP-025-000025390 | to | RLP-025-000025391 |
| RLP-025-000025416 | to | RLP-025-000025418 |
| RLP-025-000025420 | to | RLP-025-000025420 |
| RLP-025-000025424 | to | RLP-025-000025425 |
| RLP-025-000025427 | to | RLP-025-000025431 |
| RLP-025-000025434 | to | RLP-025-000025464 |
| RLP-025-000025466 | to | RLP-025-000025472 |
| RLP-025-000025474 | to | RLP-025-000025476 |
| RLP-025-000025480 | to | RLP-025-000025481 |
| RLP-025-000025484 | to | RLP-025-000025491 |
| RLP-025-000025495 | to | RLP-025-000025497 |
| RLP-025-000025499 | to | RLP-025-000025513 |
| RLP-025-000025516 | to | RLP-025-000025537 |
| RLP-025-000025539 | to | RLP-025-000025550 |
| RLP-025-000025556 | to | RLP-025-000025569 |
| RLP-025-000025572 | to | RLP-025-000025590 |
| RLP-025-000025593 | to | RLP-025-000025595 |
| RLP-025-000025601 | to | RLP-025-000025607 |
| RLP-025-000025611 | to | RLP-025-000025623 |
| RLP-025-000025626 | to | RLP-025-000025628 |
| RLP-025-000025630 | to | RLP-025-000025630 |
| RLP-025-000025632 | to | RLP-025-000025643 |
| RLP-025-000025646 | to | RLP-025-000025658 |
| RLP-025-000025670 | to | RLP-025-000025673 |
| RLP-025-000025680 | to | RLP-025-000025690 |
| RLP-025-000025693 | to | RLP-025-000025693 |
| RLP-025-000025695 | to | RLP-025-000025698 |
| RLP-025-000025700 | to | RLP-025-000025733 |
| RLP-025-000025737 | to | RLP-025-000025744 |
| RLP-025-000025746 | to | RLP-025-000025752 |
| RLP-025-000025756 | to | RLP-025-000025765 |
| RLP-025-000025771 | to | RLP-025-000025785 |
| RLP-025-000025787 | to | RLP-025-000025789 |
| RLP-025-000025791 | to | RLP-025-000025805 |
| RLP-025-000025818 | to | RLP-025-000025836 |
| RLP-025-000025839 | to | RLP-025-000025871 |
| RLP-025-000025875 | to | RLP-025-000025883 |

| | | |
|---|---|---|
| RLP-025-000025886 | to | RLP-025-000025886 |
| RLP-025-000025889 | to | RLP-025-000025891 |
| RLP-025-000025893 | to | RLP-025-000025893 |
| RLP-025-000025895 | to | RLP-025-000025899 |
| RLP-025-000025902 | to | RLP-025-000025911 |
| RLP-025-000025913 | to | RLP-025-000025932 |
| RLP-025-000025957 | to | RLP-025-000025962 |
| RLP-025-000025964 | to | RLP-025-000025969 |
| RLP-025-000025971 | to | RLP-025-000025975 |
| RLP-025-000025978 | to | RLP-025-000025984 |
| RLP-025-000025986 | to | RLP-025-000025988 |
| RLP-025-000025991 | to | RLP-025-000025993 |
| RLP-025-000025996 | to | RLP-025-000026000 |
| RLP-025-000026002 | to | RLP-025-000026008 |
| RLP-025-000026010 | to | RLP-025-000026025 |
| RLP-025-000026028 | to | RLP-025-000026039 |
| RLP-025-000026041 | to | RLP-025-000026044 |
| RLP-025-000026046 | to | RLP-025-000026064 |
| RLP-025-000026068 | to | RLP-025-000026093 |
| RLP-025-000026095 | to | RLP-025-000026100 |
| RLP-025-000026102 | to | RLP-025-000026115 |
| RLP-025-000026117 | to | RLP-025-000026136 |
| RLP-025-000026138 | to | RLP-025-000026142 |
| RLP-025-000026144 | to | RLP-025-000026159 |
| RLP-025-000026162 | to | RLP-025-000026163 |
| RLP-025-000026165 | to | RLP-025-000026168 |
| RLP-025-000026172 | to | RLP-025-000026190 |
| RLP-025-000026193 | to | RLP-025-000026196 |
| RLP-025-000026208 | to | RLP-025-000026208 |
| RLP-025-000026210 | to | RLP-025-000026219 |
| RLP-025-000026221 | to | RLP-025-000026226 |
| RLP-025-000026229 | to | RLP-025-000026235 |
| RLP-025-000026237 | to | RLP-025-000026247 |
| RLP-025-000026249 | to | RLP-025-000026254 |
| RLP-025-000026257 | to | RLP-025-000026272 |
| RLP-025-000026274 | to | RLP-025-000026298 |
| RLP-025-000026300 | to | RLP-025-000026303 |
| RLP-025-000026307 | to | RLP-025-000026325 |
| RLP-025-000026329 | to | RLP-025-000026333 |
| RLP-025-000026337 | to | RLP-025-000026345 |
| RLP-025-000026348 | to | RLP-025-000026349 |
| RLP-025-000026352 | to | RLP-025-000026355 |
| RLP-025-000026357 | to | RLP-025-000026397 |

| | | |
|---|---|---|
| RLP-025-000026399 | to | RLP-025-000026399 |
| RLP-025-000026402 | to | RLP-025-000026410 |
| RLP-025-000026414 | to | RLP-025-000026423 |
| RLP-025-000026426 | to | RLP-025-000026426 |
| RLP-025-000026428 | to | RLP-025-000026428 |
| RLP-025-000026430 | to | RLP-025-000026438 |
| RLP-025-000026442 | to | RLP-025-000026458 |
| RLP-025-000026460 | to | RLP-025-000026474 |
| RLP-025-000026476 | to | RLP-025-000026480 |
| RLP-025-000026483 | to | RLP-025-000026492 |
| RLP-025-000026494 | to | RLP-025-000026520 |
| RLP-025-000026525 | to | RLP-025-000026544 |
| RLP-025-000026546 | to | RLP-025-000026571 |
| RLP-025-000026573 | to | RLP-025-000026579 |
| RLP-025-000026582 | to | RLP-025-000026609 |
| RLP-025-000026611 | to | RLP-025-000026650 |
| RLP-025-000026652 | to | RLP-025-000026654 |
| RLP-025-000026656 | to | RLP-025-000026664 |
| RLP-025-000026671 | to | RLP-025-000026697 |
| RLP-025-000026701 | to | RLP-025-000026704 |
| RLP-025-000026710 | to | RLP-025-000026710 |
| RLP-025-000026712 | to | RLP-025-000026714 |
| RLP-025-000026716 | to | RLP-025-000026727 |
| RLP-025-000026729 | to | RLP-025-000026729 |
| RLP-025-000026731 | to | RLP-025-000026759 |
| RLP-025-000026761 | to | RLP-025-000026782 |
| RLP-025-000026784 | to | RLP-025-000026786 |
| RLP-025-000026790 | to | RLP-025-000026839 |
| RLP-025-000026841 | to | RLP-025-000026862 |
| RLP-025-000026865 | to | RLP-025-000026883 |
| RLP-025-000026888 | to | RLP-025-000026891 |
| RLP-025-000026894 | to | RLP-025-000026915 |
| RLP-025-000026917 | to | RLP-025-000026926 |
| RLP-025-000026933 | to | RLP-025-000026958 |
| RLP-025-000026962 | to | RLP-025-000026964 |
| RLP-025-000026970 | to | RLP-025-000026973 |
| RLP-025-000026975 | to | RLP-025-000027027 |
| RLP-025-000027031 | to | RLP-025-000027043 |
| RLP-025-000027048 | to | RLP-025-000027051 |
| RLP-025-000027055 | to | RLP-025-000027065 |
| RLP-025-000027069 | to | RLP-025-000027074 |
| RLP-025-000027078 | to | RLP-025-000027095 |
| RLP-025-000027097 | to | RLP-025-000027102 |

| | | |
|---|---|---|
| RLP-025-000027105 | to | RLP-025-000027185 |
| RLP-025-000027191 | to | RLP-025-000027229 |
| RLP-025-000027231 | to | RLP-025-000027232 |
| RLP-025-000027234 | to | RLP-025-000027237 |
| RLP-025-000027242 | to | RLP-025-000027246 |
| RLP-025-000027248 | to | RLP-025-000027249 |
| RLP-025-000027253 | to | RLP-025-000027257 |
| RLP-025-000027262 | to | RLP-025-000027263 |
| RLP-025-000027267 | to | RLP-025-000027280 |
| RLP-025-000027284 | to | RLP-025-000027285 |
| RLP-025-000027287 | to | RLP-025-000027297 |
| RLP-025-000027309 | to | RLP-025-000027326 |
| RLP-025-000027330 | to | RLP-025-000027365 |
| RLP-025-000027367 | to | RLP-025-000027389 |
| RLP-025-000027392 | to | RLP-025-000027403 |
| RLP-025-000027405 | to | RLP-025-000027448 |
| RLP-025-000027452 | to | RLP-025-000027457 |
| RLP-025-000027460 | to | RLP-025-000027482 |
| RLP-025-000027485 | to | RLP-025-000027492 |
| RLP-025-000027495 | to | RLP-025-000027496 |
| RLP-025-000027498 | to | RLP-025-000027498 |
| RLP-025-000027502 | to | RLP-025-000027505 |
| RLP-025-000027507 | to | RLP-025-000027512 |
| RLP-025-000027515 | to | RLP-025-000027521 |
| RLP-025-000027524 | to | RLP-025-000027538 |
| RLP-025-000027542 | to | RLP-025-000027548 |
| RLP-025-000027550 | to | RLP-025-000027561 |
| RLP-025-000027563 | to | RLP-025-000027563 |
| RLP-025-000027565 | to | RLP-025-000027574 |
| RLP-025-000027577 | to | RLP-025-000027577 |
| RLP-025-000027580 | to | RLP-025-000027591 |
| RLP-025-000027593 | to | RLP-025-000027625 |
| RLP-025-000027628 | to | RLP-025-000027628 |
| RLP-025-000027633 | to | RLP-025-000027642 |
| RLP-025-000027651 | to | RLP-025-000027669 |
| RLP-025-000027672 | to | RLP-025-000027680 |
| RLP-025-000027683 | to | RLP-025-000027683 |
| RLP-025-000027687 | to | RLP-025-000027696 |
| RLP-025-000027698 | to | RLP-025-000027703 |
| RLP-025-000027712 | to | RLP-025-000027714 |
| RLP-025-000027717 | to | RLP-025-000027747 |
| RLP-025-000027749 | to | RLP-025-000027750 |
| RLP-025-000027752 | to | RLP-025-000027765 |

| | | |
|---|---|---|
| RLP-025-000027772 | to | RLP-025-000027779 |
| RLP-025-000027803 | to | RLP-025-000027806 |
| RLP-025-000027808 | to | RLP-025-000027808 |
| RLP-025-000027813 | to | RLP-025-000027813 |
| RLP-025-000027815 | to | RLP-025-000027851 |
| RLP-025-000027857 | to | RLP-025-000027899 |
| RLP-025-000027901 | to | RLP-025-000027906 |
| RLP-025-000027911 | to | RLP-025-000027913 |
| RLP-025-000027915 | to | RLP-025-000027920 |
| RLP-025-000027924 | to | RLP-025-000027926 |
| RLP-025-000027928 | to | RLP-025-000027982 |
| RLP-025-000027984 | to | RLP-025-000027986 |
| RLP-025-000027988 | to | RLP-025-000028023 |
| RLP-025-000028027 | to | RLP-025-000028031 |
| RLP-025-000028035 | to | RLP-025-000028066 |
| RLP-025-000028075 | to | RLP-025-000028075 |
| RLP-025-000028081 | to | RLP-025-000028088 |
| RLP-025-000028091 | to | RLP-025-000028091 |
| RLP-025-000028094 | to | RLP-025-000028094 |
| RLP-025-000028100 | to | RLP-025-000028120 |
| RLP-025-000028123 | to | RLP-025-000028176 |
| RLP-025-000028179 | to | RLP-025-000028184 |
| RLP-025-000028187 | to | RLP-025-000028201 |
| RLP-025-000028203 | to | RLP-025-000028204 |
| RLP-025-000028206 | to | RLP-025-000028210 |
| RLP-025-000028213 | to | RLP-025-000028220 |
| RLP-025-000028223 | to | RLP-025-000028225 |
| RLP-025-000028228 | to | RLP-025-000028242 |
| RLP-025-000028244 | to | RLP-025-000028253 |
| RLP-025-000028258 | to | RLP-025-000028260 |
| RLP-025-000028262 | to | RLP-025-000028284 |
| RLP-025-000028287 | to | RLP-025-000028295 |
| RLP-025-000028298 | to | RLP-025-000028298 |
| RLP-025-000028308 | to | RLP-025-000028309 |
| RLP-025-000028311 | to | RLP-025-000028313 |
| RLP-025-000028316 | to | RLP-025-000028345 |
| RLP-025-000028348 | to | RLP-025-000028348 |
| RLP-025-000028352 | to | RLP-025-000028354 |
| RLP-025-000028356 | to | RLP-025-000028363 |
| RLP-025-000028366 | to | RLP-025-000028388 |
| RLP-025-000028390 | to | RLP-025-000028394 |
| RLP-025-000028396 | to | RLP-025-000028397 |
| RLP-025-000028399 | to | RLP-025-000028436 |

| | | |
|---|---|---|
| RLP-025-000028439 | to | RLP-025-000028452 |
| RLP-025-000028455 | to | RLP-025-000028462 |
| RLP-025-000028464 | to | RLP-025-000028465 |
| RLP-025-000028467 | to | RLP-025-000028491 |
| RLP-025-000028495 | to | RLP-025-000028495 |
| RLP-025-000028497 | to | RLP-025-000028503 |
| RLP-025-000028506 | to | RLP-025-000028543 |
| RLP-025-000028549 | to | RLP-025-000028551 |
| RLP-025-000028553 | to | RLP-025-000028553 |
| RLP-025-000028556 | to | RLP-025-000028558 |
| RLP-025-000028561 | to | RLP-025-000028591 |
| RLP-025-000028597 | to | RLP-025-000028667 |
| RLP-025-000028670 | to | RLP-025-000028680 |
| RLP-025-000028686 | to | RLP-025-000028714 |
| RLP-025-000028724 | to | RLP-025-000028729 |
| RLP-025-000028732 | to | RLP-025-000028742 |
| RLP-025-000028746 | to | RLP-025-000028754 |
| RLP-025-000028760 | to | RLP-025-000028771 |
| RLP-025-000028776 | to | RLP-025-000028777 |
| RLP-025-000028785 | to | RLP-025-000028790 |
| RLP-025-000028794 | to | RLP-025-000028804 |
| RLP-025-000028813 | to | RLP-025-000028815 |
| RLP-025-000028828 | to | RLP-025-000028828 |
| RLP-025-000028831 | to | RLP-025-000028856 |
| RLP-025-000028858 | to | RLP-025-000028859 |
| RLP-025-000028861 | to | RLP-025-000028864 |
| RLP-025-000028878 | to | RLP-025-000028882 |
| RLP-025-000028885 | to | RLP-025-000028912 |
| RLP-025-000028917 | to | RLP-025-000028928 |
| RLP-025-000028930 | to | RLP-025-000028942 |
| RLP-025-000028945 | to | RLP-025-000028946 |
| RLP-025-000028955 | to | RLP-025-000028975 |
| RLP-025-000028977 | to | RLP-025-000028982 |
| RLP-025-000028984 | to | RLP-025-000028987 |
| RLP-025-000028989 | to | RLP-025-000029013 |
| RLP-025-000029020 | to | RLP-025-000029072 |
| RLP-025-000029075 | to | RLP-025-000029093 |
| RLP-025-000029100 | to | RLP-025-000029104 |
| RLP-025-000029114 | to | RLP-025-000029117 |
| RLP-025-000029119 | to | RLP-025-000029119 |
| RLP-025-000029122 | to | RLP-025-000029167 |
| RLP-025-000029170 | to | RLP-025-000029189 |
| RLP-025-000029196 | to | RLP-025-000029196 |

| | | |
|---|---|---|
| RLP-025-000029198 | to | RLP-025-000029200 |
| RLP-025-000029203 | to | RLP-025-000029206 |
| RLP-025-000029210 | to | RLP-025-000029227 |
| RLP-025-000029229 | to | RLP-025-000029238 |
| RLP-025-000029244 | to | RLP-025-000029244 |
| RLP-025-000029247 | to | RLP-025-000029254 |
| RLP-025-000029257 | to | RLP-025-000029263 |
| RLP-025-000029274 | to | RLP-025-000029276 |
| RLP-025-000029279 | to | RLP-025-000029280 |
| RLP-025-000029283 | to | RLP-025-000029294 |
| RLP-025-000029297 | to | RLP-025-000029303 |
| RLP-025-000029306 | to | RLP-025-000029313 |
| RLP-025-000029315 | to | RLP-025-000029337 |
| RLP-025-000029339 | to | RLP-025-000029340 |
| RLP-025-000029344 | to | RLP-025-000029347 |
| RLP-025-000029352 | to | RLP-025-000029369 |
| RLP-025-000029372 | to | RLP-025-000029378 |
| RLP-025-000029381 | to | RLP-025-000029400 |
| RLP-025-000029403 | to | RLP-025-000029403 |
| RLP-025-000029406 | to | RLP-025-000029408 |
| RLP-025-000029417 | to | RLP-025-000029430 |
| RLP-025-000029434 | to | RLP-025-000029437 |
| RLP-025-000029443 | to | RLP-025-000029458 |
| RLP-025-000029461 | to | RLP-025-000029483 |
| RLP-025-000029485 | to | RLP-025-000029496 |
| RLP-025-000029499 | to | RLP-025-000029499 |
| RLP-025-000029501 | to | RLP-025-000029531 |
| RLP-128-000000001 | to | RLP-128-000000025 |
| RLP-128-000000027 | to | RLP-128-000000043 |
| RLP-128-000000045 | to | RLP-128-000000045 |
| RLP-128-000000047 | to | RLP-128-000000101 |
| RLP-128-000000104 | to | RLP-128-000000112 |
| RLP-128-000000114 | to | RLP-128-000000130 |
| RLP-128-000000132 | to | RLP-128-000000141 |
| RLP-128-000000143 | to | RLP-128-000000144 |
| RLP-128-000000146 | to | RLP-128-000000146 |
| RLP-128-000000148 | to | RLP-128-000000148 |
| RLP-128-000000150 | to | RLP-128-000000150 |
| RLP-128-000000153 | to | RLP-128-000000162 |
| RLP-128-000000166 | to | RLP-128-000000168 |
| RLP-128-000000170 | to | RLP-128-000000181 |
| RLP-128-000000183 | to | RLP-128-000000183 |
| RLP-128-000000186 | to | RLP-128-000000186 |

| | | |
|---|---|---|
| RLP-128-000000193 | to | RLP-128-000000195 |
| RLP-128-000000198 | to | RLP-128-000000208 |
| RLP-128-000000210 | to | RLP-128-000000214 |
| RLP-128-000000216 | to | RLP-128-000000225 |
| RLP-128-000000227 | to | RLP-128-000000284 |
| RLP-128-000000286 | to | RLP-128-000000290 |
| RLP-128-000000293 | to | RLP-128-000000295 |
| RLP-128-000000298 | to | RLP-128-000000301 |
| RLP-128-000000303 | to | RLP-128-000000305 |
| RLP-128-000000307 | to | RLP-128-000000318 |
| RLP-128-000000320 | to | RLP-128-000000320 |
| RLP-128-000000322 | to | RLP-128-000000337 |
| RLP-128-000000339 | to | RLP-128-000000354 |
| RLP-128-000000356 | to | RLP-128-000000369 |
| RLP-128-000000371 | to | RLP-128-000000371 |
| RLP-128-000000373 | to | RLP-128-000000375 |
| RLP-128-000000377 | to | RLP-128-000000382 |
| RLP-128-000000384 | to | RLP-128-000000388 |
| RLP-128-000000391 | to | RLP-128-000000397 |
| RLP-128-000000399 | to | RLP-128-000000400 |
| RLP-128-000000402 | to | RLP-128-000000411 |
| RLP-128-000000413 | to | RLP-128-000000417 |
| RLP-128-000000419 | to | RLP-128-000000420 |
| RLP-128-000000423 | to | RLP-128-000000448 |
| RLP-128-000000451 | to | RLP-128-000000454 |
| RLP-128-000000457 | to | RLP-128-000000485 |
| RLP-128-000000487 | to | RLP-128-000000489 |
| RLP-128-000000491 | to | RLP-128-000000498 |
| RLP-128-000000505 | to | RLP-128-000000507 |
| RLP-128-000000509 | to | RLP-128-000000510 |
| RLP-128-000000512 | to | RLP-128-000000525 |
| RLP-128-000000527 | to | RLP-128-000000529 |
| RLP-128-000000533 | to | RLP-128-000000539 |
| RLP-128-000000543 | to | RLP-128-000000557 |
| RLP-128-000000559 | to | RLP-128-000000565 |
| RLP-128-000000570 | to | RLP-128-000000570 |
| RLP-128-000000572 | to | RLP-128-000000573 |
| RLP-128-000000575 | to | RLP-128-000000575 |
| RLP-128-000000577 | to | RLP-128-000000577 |
| RLP-128-000000579 | to | RLP-128-000000585 |
| RLP-128-000000588 | to | RLP-128-000000588 |
| RLP-128-000000590 | to | RLP-128-000000592 |
| RLP-128-000000594 | to | RLP-128-000000595 |

| | | |
|---|---|---|
| RLP-128-000000603 | to | RLP-128-000000607 |
| RLP-128-000000609 | to | RLP-128-000000609 |
| RLP-128-000000612 | to | RLP-128-000000629 |
| RLP-128-000000631 | to | RLP-128-000000633 |
| RLP-128-000000636 | to | RLP-128-000000637 |
| RLP-128-000000640 | to | RLP-128-000000640 |
| RLP-128-000000646 | to | RLP-128-000000649 |
| RLP-128-000000659 | to | RLP-128-000000666 |
| RLP-128-000000668 | to | RLP-128-000000674 |
| RLP-128-000000676 | to | RLP-128-000000678 |
| RLP-128-000000680 | to | RLP-128-000000681 |
| RLP-128-000000683 | to | RLP-128-000000683 |
| RLP-128-000000686 | to | RLP-128-000000693 |
| RLP-128-000000695 | to | RLP-128-000000706 |
| RLP-128-000000709 | to | RLP-128-000000714 |
| RLP-128-000000716 | to | RLP-128-000000717 |
| RLP-128-000000719 | to | RLP-128-000000719 |
| RLP-128-000000721 | to | RLP-128-000000721 |
| RLP-128-000000724 | to | RLP-128-000000739 |
| RLP-128-000000741 | to | RLP-128-000000741 |
| RLP-128-000000744 | to | RLP-128-000000760 |
| RLP-128-000000763 | to | RLP-128-000000787 |
| RLP-128-000000789 | to | RLP-128-000000812 |
| RLP-128-000000815 | to | RLP-128-000000836 |
| RLP-128-000000839 | to | RLP-128-000000878 |
| RLP-128-000000880 | to | RLP-128-000000887 |
| RLP-128-000000889 | to | RLP-128-000000930 |
| RLP-128-000000932 | to | RLP-128-000000935 |
| RLP-128-000000937 | to | RLP-128-000000958 |
| RLP-128-000000960 | to | RLP-128-000001062 |
| RLP-128-000001064 | to | RLP-128-000001066 |
| RLP-128-000001069 | to | RLP-128-000001071 |
| RLP-128-000001073 | to | RLP-128-000001084 |
| RLP-128-000001086 | to | RLP-128-000001107 |
| RLP-128-000001109 | to | RLP-128-000001112 |
| RLP-128-000001114 | to | RLP-128-000001114 |
| RLP-128-000001116 | to | RLP-128-000001122 |
| RLP-128-000001124 | to | RLP-128-000001153 |
| RLP-128-000001155 | to | RLP-128-000001160 |
| RLP-128-000001163 | to | RLP-128-000001170 |
| RLP-128-000001172 | to | RLP-128-000001175 |
| RLP-128-000001177 | to | RLP-128-000001234 |
| RLP-128-000001236 | to | RLP-128-000001236 |

| | | |
|---|---|---|
| RLP-128-000001238 | to | RLP-128-000001241 |
| RLP-128-000001244 | to | RLP-128-000001262 |
| RLP-128-000001264 | to | RLP-128-000001267 |
| RLP-128-000001269 | to | RLP-128-000001271 |
| RLP-128-000001273 | to | RLP-128-000001288 |
| RLP-128-000001290 | to | RLP-128-000001307 |
| RLP-128-000001309 | to | RLP-128-000001325 |
| RLP-128-000001328 | to | RLP-128-000001331 |
| RLP-128-000001333 | to | RLP-128-000001341 |
| RLP-128-000001343 | to | RLP-128-000001344 |
| RLP-128-000001347 | to | RLP-128-000001358 |
| RLP-128-000001360 | to | RLP-128-000001364 |
| RLP-128-000001366 | to | RLP-128-000001372 |
| RLP-128-000001374 | to | RLP-128-000001377 |
| RLP-128-000001380 | to | RLP-128-000001386 |
| RLP-128-000001388 | to | RLP-128-000001411 |
| RLP-128-000001413 | to | RLP-128-000001418 |
| RLP-128-000001420 | to | RLP-128-000001426 |
| RLP-128-000001428 | to | RLP-128-000001435 |
| RLP-128-000001437 | to | RLP-128-000001448 |
| RLP-128-000001450 | to | RLP-128-000001458 |
| RLP-128-000001460 | to | RLP-128-000001465 |
| RLP-128-000001467 | to | RLP-128-000001467 |
| RLP-128-000001469 | to | RLP-128-000001499 |
| RLP-128-000001507 | to | RLP-128-000001508 |
| RLP-128-000001512 | to | RLP-128-000001528 |
| RLP-128-000001530 | to | RLP-128-000001531 |
| RLP-128-000001533 | to | RLP-128-000001536 |
| RLP-128-000001538 | to | RLP-128-000001539 |
| RLP-128-000001541 | to | RLP-128-000001542 |
| RLP-128-000001544 | to | RLP-128-000001567 |
| RLP-128-000001569 | to | RLP-128-000001575 |
| RLP-128-000001577 | to | RLP-128-000001582 |
| RLP-128-000001584 | to | RLP-128-000001592 |
| RLP-128-000001594 | to | RLP-128-000001596 |
| RLP-128-000001598 | to | RLP-128-000001598 |
| RLP-128-000001601 | to | RLP-128-000001607 |
| RLP-128-000001609 | to | RLP-128-000001617 |
| RLP-128-000001619 | to | RLP-128-000001620 |
| RLP-128-000001622 | to | RLP-128-000001672 |
| RLP-128-000001676 | to | RLP-128-000001678 |
| RLP-128-000001682 | to | RLP-128-000001683 |
| RLP-128-000001685 | to | RLP-128-000001690 |

| | | |
|---|---|---|
| RLP-128-000001694 | to | RLP-128-000001702 |
| RLP-128-000001705 | to | RLP-128-000001710 |
| RLP-128-000001712 | to | RLP-128-000001748 |
| RLP-128-000001750 | to | RLP-128-000001762 |
| RLP-128-000001764 | to | RLP-128-000001781 |
| RLP-128-000001783 | to | RLP-128-000001800 |
| RLP-128-000001802 | to | RLP-128-000001805 |
| RLP-128-000001807 | to | RLP-128-000001814 |
| RLP-128-000001816 | to | RLP-128-000001846 |
| RLP-128-000001848 | to | RLP-128-000001867 |
| RLP-128-000001869 | to | RLP-128-000001884 |
| RLP-128-000001886 | to | RLP-128-000001886 |
| RLP-128-000001888 | to | RLP-128-000001892 |
| RLP-128-000001894 | to | RLP-128-000001912 |
| RLP-128-000001914 | to | RLP-128-000002045 |
| RLP-128-000002047 | to | RLP-128-000002049 |
| RLP-128-000002051 | to | RLP-128-000002112 |
| RLP-128-000002114 | to | RLP-128-000002126 |
| RLP-128-000002128 | to | RLP-128-000002164 |
| RLP-128-000002166 | to | RLP-128-000002187 |
| RLP-128-000002190 | to | RLP-128-000002234 |
| RLP-128-000002236 | to | RLP-128-000002236 |
| RLP-128-000002238 | to | RLP-128-000002253 |
| RLP-128-000002255 | to | RLP-128-000002256 |
| RLP-128-000002258 | to | RLP-128-000002260 |
| RLP-128-000002264 | to | RLP-128-000002265 |
| RLP-128-000002267 | to | RLP-128-000002273 |
| RLP-128-000002275 | to | RLP-128-000002284 |
| RLP-128-000002288 | to | RLP-128-000002292 |
| RLP-128-000002296 | to | RLP-128-000002304 |
| RLP-128-000002306 | to | RLP-128-000002345 |
| RLP-128-000002349 | to | RLP-128-000002359 |
| RLP-128-000002361 | to | RLP-128-000002393 |
| RLP-128-000002395 | to | RLP-128-000002395 |
| RLP-128-000002398 | to | RLP-128-000002454 |
| RLP-128-000002457 | to | RLP-128-000002469 |
| RLP-128-000002471 | to | RLP-128-000002533 |
| RLP-128-000002535 | to | RLP-128-000002564 |
| RLP-128-000002566 | to | RLP-128-000002594 |
| RLP-128-000002596 | to | RLP-128-000002611 |
| RLP-128-000002613 | to | RLP-128-000002649 |
| RLP-128-000002652 | to | RLP-128-000002758 |
| RLP-128-000002760 | to | RLP-128-000002807 |

| | | |
|---|---|---|
| RLP-128-000002809 | to | RLP-128-000002924 |
| RLP-128-000002927 | to | RLP-128-000002931 |
| RLP-128-000002934 | to | RLP-128-000002934 |
| RLP-128-000002936 | to | RLP-128-000002938 |
| RLP-128-000002941 | to | RLP-128-000002941 |
| RLP-128-000002943 | to | RLP-128-000002950 |
| RLP-128-000002952 | to | RLP-128-000002970 |
| RLP-128-000002972 | to | RLP-128-000002974 |
| RLP-128-000002976 | to | RLP-128-000003005 |
| RLP-128-000003009 | to | RLP-128-000003023 |
| RLP-128-000003027 | to | RLP-128-000003029 |
| RLP-128-000003031 | to | RLP-128-000003048 |
| RLP-128-000003050 | to | RLP-128-000003050 |
| RLP-128-000003052 | to | RLP-128-000003052 |
| RLP-128-000003054 | to | RLP-128-000003059 |
| RLP-128-000003063 | to | RLP-128-000003080 |
| RLP-128-000003084 | to | RLP-128-000003094 |
| RLP-128-000003104 | to | RLP-128-000003108 |
| RLP-128-000003110 | to | RLP-128-000003116 |
| RLP-128-000003118 | to | RLP-128-000003119 |
| RLP-128-000003122 | to | RLP-128-000003122 |
| RLP-128-000003136 | to | RLP-128-000003136 |
| RLP-128-000003140 | to | RLP-128-000003140 |
| RLP-128-000003142 | to | RLP-128-000003144 |
| RLP-128-000003146 | to | RLP-128-000003151 |
| RLP-128-000003153 | to | RLP-128-000003158 |
| RLP-128-000003162 | to | RLP-128-000003179 |
| RLP-128-000003181 | to | RLP-128-000003224 |
| RLP-128-000003226 | to | RLP-128-000003226 |
| RLP-128-000003228 | to | RLP-128-000003235 |
| RLP-128-000003237 | to | RLP-128-000003247 |
| RLP-128-000003249 | to | RLP-128-000003250 |
| RLP-128-000003253 | to | RLP-128-000003261 |
| RLP-128-000003267 | to | RLP-128-000003275 |
| RLP-128-000003277 | to | RLP-128-000003281 |
| RLP-128-000003289 | to | RLP-128-000003296 |
| RLP-128-000003305 | to | RLP-128-000003305 |
| RLP-128-000003307 | to | RLP-128-000003309 |
| RLP-128-000003311 | to | RLP-128-000003312 |
| RLP-128-000003314 | to | RLP-128-000003317 |
| RLP-128-000003319 | to | RLP-128-000003325 |
| RLP-128-000003327 | to | RLP-128-000003345 |
| RLP-128-000003347 | to | RLP-128-000003347 |

| | | |
|---|---|---|
| RLP-128-000003368 | to | RLP-128-000003369 |
| RLP-128-000003371 | to | RLP-128-000003384 |
| RLP-128-000003388 | to | RLP-128-000003388 |
| RLP-128-000003390 | to | RLP-128-000003390 |
| RLP-128-000003392 | to | RLP-128-000003395 |
| RLP-128-000003397 | to | RLP-128-000003397 |
| RLP-128-000003399 | to | RLP-128-000003425 |
| RLP-128-000003427 | to | RLP-128-000003427 |
| RLP-128-000003429 | to | RLP-128-000003439 |
| RLP-128-000003441 | to | RLP-128-000003467 |
| RLP-128-000003469 | to | RLP-128-000003473 |
| RLP-128-000003475 | to | RLP-128-000003487 |
| RLP-128-000003489 | to | RLP-128-000003496 |
| RLP-128-000003499 | to | RLP-128-000003501 |
| RLP-128-000003503 | to | RLP-128-000003514 |
| RLP-128-000003516 | to | RLP-128-000003518 |
| RLP-128-000003521 | to | RLP-128-000003540 |
| RLP-128-000003542 | to | RLP-128-000003544 |
| RLP-128-000003546 | to | RLP-128-000003546 |
| RLP-128-000003548 | to | RLP-128-000003554 |
| RLP-128-000003556 | to | RLP-128-000003564 |
| RLP-128-000003566 | to | RLP-128-000003584 |
| RLP-128-000003586 | to | RLP-128-000003594 |
| RLP-128-000003596 | to | RLP-128-000003596 |
| RLP-128-000003598 | to | RLP-128-000003602 |
| RLP-128-000003604 | to | RLP-128-000003604 |
| RLP-128-000003606 | to | RLP-128-000003607 |
| RLP-128-000003609 | to | RLP-128-000003612 |
| RLP-128-000003614 | to | RLP-128-000003630 |
| RLP-128-000003632 | to | RLP-128-000003644 |
| RLP-128-000003646 | to | RLP-128-000003680 |
| RLP-128-000003685 | to | RLP-128-000003687 |
| RLP-128-000003689 | to | RLP-128-000003701 |
| RLP-128-000003703 | to | RLP-128-000003708 |
| RLP-128-000003710 | to | RLP-128-000003718 |
| RLP-128-000003720 | to | RLP-128-000003721 |
| RLP-128-000003723 | to | RLP-128-000003723 |
| RLP-128-000003725 | to | RLP-128-000003726 |
| RLP-128-000003730 | to | RLP-128-000003732 |
| RLP-128-000003734 | to | RLP-128-000003743 |
| RLP-128-000003750 | to | RLP-128-000003751 |
| RLP-128-000003786 | to | RLP-128-000003789 |
| RLP-128-000003791 | to | RLP-128-000003791 |

| | | |
|---|---|---|
| RLP-128-000003798 | to | RLP-128-000003798 |
| RLP-128-000003803 | to | RLP-128-000003814 |
| RLP-128-000003816 | to | RLP-128-000003847 |
| RLP-128-000003854 | to | RLP-128-000003856 |
| RLP-128-000003859 | to | RLP-128-000003873 |
| RLP-128-000003875 | to | RLP-128-000003878 |
| RLP-128-000003880 | to | RLP-128-000003880 |
| RLP-128-000003882 | to | RLP-128-000003887 |
| RLP-128-000003895 | to | RLP-128-000003896 |
| RLP-128-000003899 | to | RLP-128-000003900 |
| RLP-128-000003902 | to | RLP-128-000003905 |
| RLP-128-000003908 | to | RLP-128-000003910 |
| RLP-128-000003913 | to | RLP-128-000003921 |
| RLP-128-000003927 | to | RLP-128-000003928 |
| RLP-128-000003930 | to | RLP-128-000003932 |
| RLP-128-000003936 | to | RLP-128-000003942 |
| RLP-128-000003944 | to | RLP-128-000003947 |
| RLP-128-000003951 | to | RLP-128-000003977 |
| RLP-128-000003980 | to | RLP-128-000003982 |
| RLP-128-000003984 | to | RLP-128-000003989 |
| RLP-128-000003993 | to | RLP-128-000003994 |
| RLP-128-000003996 | to | RLP-128-000004000 |
| RLP-128-000004002 | to | RLP-128-000004004 |
| RLP-128-000004006 | to | RLP-128-000004022 |
| RLP-128-000004025 | to | RLP-128-000004045 |
| RLP-128-000004047 | to | RLP-128-000004050 |
| RLP-128-000004052 | to | RLP-128-000004052 |
| RLP-128-000004060 | to | RLP-128-000004060 |
| RLP-128-000004062 | to | RLP-128-000004065 |
| RLP-128-000004070 | to | RLP-128-000004072 |
| RLP-128-000004076 | to | RLP-128-000004079 |
| RLP-128-000004081 | to | RLP-128-000004087 |
| RLP-128-000004089 | to | RLP-128-000004102 |
| RLP-128-000004104 | to | RLP-128-000004115 |
| RLP-128-000004117 | to | RLP-128-000004118 |
| RLP-128-000004120 | to | RLP-128-000004121 |
| RLP-128-000004123 | to | RLP-128-000004128 |
| RLP-128-000004130 | to | RLP-128-000004145 |
| RLP-128-000004148 | to | RLP-128-000004148 |
| RLP-128-000004150 | to | RLP-128-000004155 |
| RLP-128-000004157 | to | RLP-128-000004165 |
| RLP-128-000004167 | to | RLP-128-000004180 |
| RLP-128-000004182 | to | RLP-128-000004183 |

| | | |
|---|---|---|
| RLP-128-000004185 | to | RLP-128-000004237 |
| RLP-128-000004240 | to | RLP-128-000004243 |
| RLP-128-000004245 | to | RLP-128-000004246 |
| RLP-128-000004248 | to | RLP-128-000004271 |
| RLP-128-000004274 | to | RLP-128-000004274 |
| RLP-128-000004276 | to | RLP-128-000004296 |
| RLP-128-000004298 | to | RLP-128-000004305 |
| RLP-128-000004308 | to | RLP-128-000004309 |
| RLP-128-000004312 | to | RLP-128-000004319 |
| RLP-128-000004321 | to | RLP-128-000004321 |
| RLP-128-000004324 | to | RLP-128-000004324 |
| RLP-128-000004331 | to | RLP-128-000004343 |
| RLP-128-000004345 | to | RLP-128-000004347 |
| RLP-128-000004349 | to | RLP-128-000004362 |
| RLP-128-000004366 | to | RLP-128-000004371 |
| RLP-128-000004373 | to | RLP-128-000004376 |
| RLP-128-000004381 | to | RLP-128-000004382 |
| RLP-128-000004385 | to | RLP-128-000004404 |
| RLP-128-000004408 | to | RLP-128-000004425 |
| RLP-128-000004427 | to | RLP-128-000004440 |
| RLP-128-000004442 | to | RLP-128-000004447 |
| RLP-128-000004449 | to | RLP-128-000004456 |
| RLP-128-000004458 | to | RLP-128-000004463 |
| RLP-128-000004466 | to | RLP-128-000004546 |
| RLP-128-000004549 | to | RLP-128-000004571 |
| RLP-128-000004574 | to | RLP-128-000004574 |
| RLP-128-000004577 | to | RLP-128-000004588 |
| RLP-128-000004590 | to | RLP-128-000004611 |
| RLP-128-000004614 | to | RLP-128-000004628 |
| RLP-128-000004630 | to | RLP-128-000004661 |
| RLP-128-000004664 | to | RLP-128-000004672 |
| RLP-128-000004677 | to | RLP-128-000004739 |
| RLP-128-000004741 | to | RLP-128-000004753 |
| RLP-128-000004756 | to | RLP-128-000004781 |
| RLP-128-000004783 | to | RLP-128-000004788 |
| RLP-128-000004790 | to | RLP-128-000004791 |
| RLP-128-000004793 | to | RLP-128-000004815 |
| RLP-128-000004817 | to | RLP-128-000004831 |
| RLP-128-000004833 | to | RLP-128-000004851 |
| RLP-128-000004854 | to | RLP-128-000004869 |
| RLP-128-000004871 | to | RLP-128-000004871 |
| RLP-128-000004874 | to | RLP-128-000004922 |
| RLP-128-000004926 | to | RLP-128-000004931 |

| | | |
|---|---|---|
| RLP-128-000004933 | to | RLP-128-000004933 |
| RLP-128-000004935 | to | RLP-128-000004935 |
| RLP-128-000004938 | to | RLP-128-000004958 |
| RLP-128-000004961 | to | RLP-128-000004966 |
| RLP-128-000004971 | to | RLP-128-000004986 |
| RLP-128-000004998 | to | RLP-128-000005024 |
| RLP-128-000005026 | to | RLP-128-000005044 |
| RLP-128-000005047 | to | RLP-128-000005051 |
| RLP-128-000005054 | to | RLP-128-000005066 |
| RLP-128-000005069 | to | RLP-128-000005073 |
| RLP-128-000005076 | to | RLP-128-000005083 |
| RLP-128-000005085 | to | RLP-128-000005087 |
| RLP-128-000005089 | to | RLP-128-000005093 |
| RLP-128-000005097 | to | RLP-128-000005106 |
| RLP-128-000005116 | to | RLP-128-000005128 |
| RLP-128-000005130 | to | RLP-128-000005139 |
| RLP-128-000005141 | to | RLP-128-000005150 |
| RLP-128-000005197 | to | RLP-128-000005202 |
| RLP-128-000005206 | to | RLP-128-000005222 |
| RLP-128-000005255 | to | RLP-128-000005257 |
| RLP-128-000005259 | to | RLP-128-000005259 |
| RLP-128-000005267 | to | RLP-128-000005269 |
| RLP-128-000005271 | to | RLP-128-000005275 |
| RLP-128-000005282 | to | RLP-128-000005285 |
| RLP-128-000005334 | to | RLP-128-000005339 |
| RLP-128-000005434 | to | RLP-128-000005436 |
| RLP-128-000005485 | to | RLP-128-000005487 |
| RLP-128-000005491 | to | RLP-128-000005492 |
| RLP-128-000005496 | to | RLP-128-000005496 |
| RLP-128-000005498 | to | RLP-128-000005498 |
| RLP-128-000005692 | to | RLP-128-000005738 |
| RLP-128-000005740 | to | RLP-128-000005740 |
| RLP-128-000005742 | to | RLP-128-000005743 |
| RLP-128-000005746 | to | RLP-128-000005746 |
| RLP-128-000005798 | to | RLP-128-000005799 |
| RLP-128-000005803 | to | RLP-128-000005830 |
| RLP-128-000005832 | to | RLP-128-000005837 |
| RLP-128-000005840 | to | RLP-128-000005843 |
| RLP-128-000005850 | to | RLP-128-000005871 |
| RLP-128-000005875 | to | RLP-128-000005882 |
| RLP-128-000005886 | to | RLP-128-000005890 |
| RLP-128-000005942 | to | RLP-128-000005944 |
| RLP-128-000005998 | to | RLP-128-000005999 |

| | | |
|---|---|---|
| RLP-128-000006071 | to | RLP-128-000006072 |
| RLP-128-000006076 | to | RLP-128-000006076 |
| RLP-128-000006080 | to | RLP-128-000006082 |
| RLP-128-000006088 | to | RLP-128-000006146 |
| RLP-128-000006158 | to | RLP-128-000006158 |
| RLP-128-000006161 | to | RLP-128-000006161 |
| RLP-128-000006163 | to | RLP-128-000006163 |
| RLP-128-000006187 | to | RLP-128-000006187 |
| RLP-128-000006201 | to | RLP-128-000006317 |
| RLP-128-000006319 | to | RLP-128-000006319 |
| RLP-128-000006347 | to | RLP-128-000006347 |
| RLP-128-000006372 | to | RLP-128-000006409 |
| RLP-128-000006415 | to | RLP-128-000006417 |
| RLP-128-000006422 | to | RLP-128-000006424 |
| RLP-128-000006473 | to | RLP-128-000006473 |
| RLP-128-000006475 | to | RLP-128-000006476 |
| RLP-128-000006480 | to | RLP-128-000006488 |
| RLP-128-000006490 | to | RLP-128-000006491 |
| RLP-128-000006535 | to | RLP-128-000006535 |
| RLP-128-000006630 | to | RLP-128-000006633 |
| RLP-128-000007030 | to | RLP-128-000007123 |
| RLP-128-000007163 | to | RLP-128-000007163 |
| RLP-128-000007166 | to | RLP-128-000007166 |
| RLP-128-000007168 | to | RLP-128-000007168 |
| RLP-128-000007170 | to | RLP-128-000007170 |
| RLP-128-000007173 | to | RLP-128-000007193 |
| RLP-128-000007347 | to | RLP-128-000007347 |
| RLP-128-000007349 | to | RLP-128-000007349 |
| RLP-128-000007351 | to | RLP-128-000007351 |
| RLP-128-000007353 | to | RLP-128-000007353 |
| RLP-128-000007355 | to | RLP-128-000007355 |
| RLP-128-000007357 | to | RLP-128-000007357 |
| RLP-128-000007359 | to | RLP-128-000007360 |
| RLP-128-000007362 | to | RLP-128-000007362 |
| RLP-128-000007364 | to | RLP-128-000007364 |
| RLP-128-000007366 | to | RLP-128-000007366 |
| RLP-128-000007368 | to | RLP-128-000007371 |
| RLP-128-000007373 | to | RLP-128-000007373 |
| RLP-128-000007375 | to | RLP-128-000007375 |
| RLP-128-000007377 | to | RLP-128-000007377 |
| RLP-128-000007379 | to | RLP-128-000007379 |
| RLP-128-000007382 | to | RLP-128-000007382 |
| RLP-128-000007384 | to | RLP-128-000007384 |

| | | |
|---|---|---|
| RLP-128-000007386 | to | RLP-128-000007386 |
| RLP-128-000007389 | to | RLP-128-000007389 |
| RLP-128-000007392 | to | RLP-128-000007392 |
| RLP-128-000007394 | to | RLP-128-000007394 |
| RLP-128-000007396 | to | RLP-128-000007396 |
| RLP-128-000007398 | to | RLP-128-000007398 |
| RLP-128-000007400 | to | RLP-128-000007400 |
| RLP-128-000007402 | to | RLP-128-000007402 |
| RLP-128-000007404 | to | RLP-128-000007404 |
| RLP-128-000007406 | to | RLP-128-000007406 |
| RLP-128-000007408 | to | RLP-128-000007409 |
| RLP-128-000007412 | to | RLP-128-000007412 |
| RLP-128-000007418 | to | RLP-128-000007419 |
| RLP-128-000007421 | to | RLP-128-000007424 |
| RLP-128-000007426 | to | RLP-128-000007435 |
| RLP-128-000007437 | to | RLP-128-000007437 |
| RLP-128-000007439 | to | RLP-128-000007457 |
| RLP-128-000007459 | to | RLP-128-000007459 |
| RLP-128-000007461 | to | RLP-128-000007461 |
| RLP-128-000007463 | to | RLP-128-000007464 |
| RLP-128-000007467 | to | RLP-128-000007467 |
| RLP-128-000007470 | to | RLP-128-000007475 |
| RLP-128-000007477 | to | RLP-128-000007478 |
| RLP-128-000007482 | to | RLP-128-000007482 |
| RLP-128-000007485 | to | RLP-128-000007485 |
| RLP-128-000007487 | to | RLP-128-000007487 |
| RLP-128-000007490 | to | RLP-128-000007491 |
| RLP-128-000007494 | to | RLP-128-000007494 |
| RLP-128-000007498 | to | RLP-128-000007498 |
| RLP-128-000007504 | to | RLP-128-000007504 |
| RLP-128-000007508 | to | RLP-128-000007511 |
| RLP-128-000007519 | to | RLP-128-000007520 |
| RLP-128-000007619 | to | RLP-128-000007711 |
| RLP-128-000007744 | to | RLP-128-000007745 |
| RLP-128-000007747 | to | RLP-128-000007747 |
| RLP-128-000007749 | to | RLP-128-000007751 |
| RLP-128-000007753 | to | RLP-128-000007756 |
| RLP-128-000007758 | to | RLP-128-000007759 |
| RLP-128-000007761 | to | RLP-128-000007761 |
| RLP-128-000007763 | to | RLP-128-000007764 |
| RLP-128-000007766 | to | RLP-128-000007771 |
| RLP-128-000007773 | to | RLP-128-000007773 |
| RLP-128-000007775 | to | RLP-128-000007775 |

| | | |
|---|---|---|
| RLP-128-000007778 | to | RLP-128-000007779 |
| RLP-128-000007781 | to | RLP-128-000007781 |
| RLP-128-000007783 | to | RLP-128-000007860 |
| RLP-128-000008007 | to | RLP-128-000008007 |
| RLP-128-000008221 | to | RLP-128-000008226 |
| RLP-128-000008229 | to | RLP-128-000008231 |
| RLP-128-000008233 | to | RLP-128-000008234 |
| RLP-128-000008236 | to | RLP-128-000008236 |
| RLP-128-000008238 | to | RLP-128-000008238 |
| RLP-128-000008240 | to | RLP-128-000008241 |
| RLP-128-000008243 | to | RLP-128-000008254 |
| RLP-128-000008256 | to | RLP-128-000008258 |
| RLP-128-000008260 | to | RLP-128-000008260 |
| RLP-128-000008262 | to | RLP-128-000008262 |
| RLP-128-000008264 | to | RLP-128-000008265 |
| RLP-128-000008269 | to | RLP-128-000008270 |
| RLP-128-000008272 | to | RLP-128-000008272 |
| RLP-128-000008274 | to | RLP-128-000008274 |
| RLP-128-000008276 | to | RLP-128-000008276 |
| RLP-128-000008278 | to | RLP-128-000008279 |
| RLP-128-000008281 | to | RLP-128-000008281 |
| RLP-128-000008283 | to | RLP-128-000008283 |
| RLP-128-000008285 | to | RLP-128-000008288 |
| RLP-128-000008290 | to | RLP-128-000008290 |
| RLP-128-000008292 | to | RLP-128-000008292 |
| RLP-128-000008294 | to | RLP-128-000008295 |
| RLP-128-000008297 | to | RLP-128-000008297 |
| RLP-128-000008299 | to | RLP-128-000008299 |
| RLP-128-000008301 | to | RLP-128-000008303 |
| RLP-128-000008305 | to | RLP-128-000008305 |
| RLP-128-000008307 | to | RLP-128-000008308 |
| RLP-128-000008310 | to | RLP-128-000008310 |
| RLP-128-000008312 | to | RLP-128-000008313 |
| RLP-128-000008315 | to | RLP-128-000008315 |
| RLP-128-000008317 | to | RLP-128-000008407 |
| RLP-128-000008410 | to | RLP-128-000008410 |
| RLP-128-000008423 | to | RLP-128-000008423 |
| RLP-128-000008425 | to | RLP-128-000008425 |
| RLP-128-000008427 | to | RLP-128-000008427 |
| RLP-128-000008429 | to | RLP-128-000008429 |
| RLP-128-000008431 | to | RLP-128-000008431 |
| RLP-128-000008434 | to | RLP-128-000008434 |
| RLP-128-000008436 | to | RLP-128-000008436 |

| | | |
|---|---|---|
| RLP-128-000008438 | to | RLP-128-000008441 |
| RLP-128-000008444 | to | RLP-128-000008445 |
| RLP-128-000008447 | to | RLP-128-000008447 |
| RLP-128-000008449 | to | RLP-128-000008449 |
| RLP-128-000008452 | to | RLP-128-000008452 |
| RLP-128-000008454 | to | RLP-128-000008454 |
| RLP-128-000008456 | to | RLP-128-000008456 |
| RLP-128-000008458 | to | RLP-128-000008458 |
| RLP-128-000008460 | to | RLP-128-000008460 |
| RLP-128-000008463 | to | RLP-128-000008463 |
| RLP-128-000008465 | to | RLP-128-000008465 |
| RLP-128-000008467 | to | RLP-128-000008467 |
| RLP-128-000008469 | to | RLP-128-000008469 |
| RLP-128-000008471 | to | RLP-128-000008471 |
| RLP-128-000008474 | to | RLP-128-000008474 |
| RLP-128-000008476 | to | RLP-128-000008476 |
| RLP-128-000008479 | to | RLP-128-000008479 |
| RLP-128-000008481 | to | RLP-128-000008481 |
| RLP-128-000008483 | to | RLP-128-000008483 |
| RLP-128-000008485 | to | RLP-128-000008485 |
| RLP-128-000008487 | to | RLP-128-000008487 |
| RLP-128-000008489 | to | RLP-128-000008489 |
| RLP-128-000008491 | to | RLP-128-000008556 |
| RLP-128-000008646 | to | RLP-128-000008646 |
| RLP-128-000008648 | to | RLP-128-000008648 |
| RLP-128-000008650 | to | RLP-128-000008650 |
| RLP-128-000008652 | to | RLP-128-000008653 |
| RLP-128-000008656 | to | RLP-128-000008657 |
| RLP-128-000008659 | to | RLP-128-000008697 |
| RLP-128-000008699 | to | RLP-128-000008699 |
| RLP-128-000008701 | to | RLP-128-000008702 |
| RLP-128-000008704 | to | RLP-128-000008705 |
| RLP-128-000008707 | to | RLP-128-000008707 |
| RLP-128-000008709 | to | RLP-128-000008713 |
| RLP-128-000008715 | to | RLP-128-000008716 |
| RLP-128-000008718 | to | RLP-128-000008719 |
| RLP-128-000008721 | to | RLP-128-000008722 |
| RLP-128-000008724 | to | RLP-128-000008725 |
| RLP-128-000008727 | to | RLP-128-000008728 |
| RLP-128-000008730 | to | RLP-128-000008731 |
| RLP-128-000008733 | to | RLP-128-000008734 |
| RLP-128-000008736 | to | RLP-128-000008737 |
| RLP-128-000008739 | to | RLP-128-000008740 |

| | | |
|---|---|---|
| RLP-128-000008742 | to | RLP-128-000008744 |
| RLP-128-000008746 | to | RLP-128-000008747 |
| RLP-128-000008749 | to | RLP-128-000008749 |
| RLP-128-000008751 | to | RLP-128-000008752 |
| RLP-128-000008754 | to | RLP-128-000008755 |
| RLP-128-000008757 | to | RLP-128-000008758 |
| RLP-128-000008760 | to | RLP-128-000008766 |
| RLP-128-000008768 | to | RLP-128-000008768 |
| RLP-128-000008770 | to | RLP-128-000008770 |
| RLP-128-000008772 | to | RLP-128-000008772 |
| RLP-128-000008774 | to | RLP-128-000008774 |
| RLP-128-000008776 | to | RLP-128-000008777 |
| RLP-128-000008779 | to | RLP-128-000008780 |
| RLP-128-000008783 | to | RLP-128-000008783 |
| RLP-128-000008785 | to | RLP-128-000008786 |
| RLP-128-000008788 | to | RLP-128-000008789 |
| RLP-128-000008791 | to | RLP-128-000008791 |
| RLP-128-000008793 | to | RLP-128-000008794 |
| RLP-128-000008796 | to | RLP-128-000008798 |
| RLP-128-000008800 | to | RLP-128-000008801 |
| RLP-128-000008803 | to | RLP-128-000008804 |
| RLP-128-000008806 | to | RLP-128-000008807 |
| RLP-128-000008809 | to | RLP-128-000008810 |
| RLP-128-000008812 | to | RLP-128-000008812 |
| RLP-128-000008814 | to | RLP-128-000008815 |
| RLP-128-000008817 | to | RLP-128-000008819 |
| RLP-128-000008821 | to | RLP-128-000008822 |
| RLP-128-000008824 | to | RLP-128-000008825 |
| RLP-128-000008827 | to | RLP-128-000008828 |
| RLP-128-000008830 | to | RLP-128-000009031 |
| RLP-128-000009128 | to | RLP-128-000009287 |
| RLP-128-000009354 | to | RLP-128-000009359 |
| RLP-128-000009362 | to | RLP-128-000009369 |
| RLP-128-000009371 | to | RLP-128-000009375 |
| RLP-128-000009377 | to | RLP-128-000009378 |
| RLP-128-000009380 | to | RLP-128-000009381 |
| RLP-128-000009383 | to | RLP-128-000009384 |
| RLP-128-000009387 | to | RLP-128-000009409 |
| RLP-128-000009411 | to | RLP-128-000009411 |
| RLP-128-000009413 | to | RLP-128-000009414 |
| RLP-128-000009416 | to | RLP-128-000009416 |
| RLP-128-000009418 | to | RLP-128-000009418 |
| RLP-128-000009420 | to | RLP-128-000009420 |

| | | |
|---|---|---|
| RLP-128-000009422 | to | RLP-128-000009422 |
| RLP-128-000009424 | to | RLP-128-000009424 |
| RLP-128-000009426 | to | RLP-128-000009427 |
| RLP-128-000009429 | to | RLP-128-000009429 |
| RLP-128-000009431 | to | RLP-128-000009431 |
| RLP-128-000009434 | to | RLP-128-000009434 |
| RLP-128-000009436 | to | RLP-128-000009437 |
| RLP-128-000009439 | to | RLP-128-000009443 |
| RLP-128-000009448 | to | RLP-128-000009454 |
| RLP-128-000009456 | to | RLP-128-000009499 |
| RLP-128-000009545 | to | RLP-128-000009545 |
| RLP-128-000009558 | to | RLP-128-000009582 |
| RLP-128-000009596 | to | RLP-128-000009596 |
| RLP-128-000009598 | to | RLP-128-000009598 |
| RLP-128-000009600 | to | RLP-128-000009601 |
| RLP-128-000009603 | to | RLP-128-000009603 |
| RLP-128-000009606 | to | RLP-128-000009606 |
| RLP-128-000009608 | to | RLP-128-000009608 |
| RLP-128-000009610 | to | RLP-128-000009610 |
| RLP-128-000009613 | to | RLP-128-000009613 |
| RLP-128-000009616 | to | RLP-128-000009616 |
| RLP-128-000009621 | to | RLP-128-000009623 |
| RLP-128-000009625 | to | RLP-128-000009625 |
| RLP-128-000009627 | to | RLP-128-000009627 |
| RLP-128-000009629 | to | RLP-128-000009629 |
| RLP-128-000009631 | to | RLP-128-000009631 |
| RLP-128-000009633 | to | RLP-128-000009633 |
| RLP-128-000009635 | to | RLP-128-000009635 |
| RLP-128-000009637 | to | RLP-128-000009638 |
| RLP-128-000009640 | to | RLP-128-000009640 |
| RLP-128-000009642 | to | RLP-128-000009642 |
| RLP-128-000009644 | to | RLP-128-000009644 |
| RLP-128-000009646 | to | RLP-128-000009646 |
| RLP-128-000009648 | to | RLP-128-000009648 |
| RLP-128-000009650 | to | RLP-128-000009650 |
| RLP-128-000009652 | to | RLP-128-000009652 |
| RLP-128-000009654 | to | RLP-128-000009654 |
| RLP-128-000009656 | to | RLP-128-000009656 |
| RLP-128-000009658 | to | RLP-128-000009658 |
| RLP-128-000009660 | to | RLP-128-000009660 |
| RLP-128-000009662 | to | RLP-128-000009662 |
| RLP-128-000009664 | to | RLP-128-000009664 |
| RLP-128-000009666 | to | RLP-128-000009666 |

| | | |
|---|---|---|
| RLP-128-000009669 | to | RLP-128-000009669 |
| RLP-128-000009671 | to | RLP-128-000009671 |
| RLP-128-000009673 | to | RLP-128-000009673 |
| RLP-128-000009675 | to | RLP-128-000009675 |
| RLP-128-000009677 | to | RLP-128-000009677 |
| RLP-128-000009679 | to | RLP-128-000009679 |
| RLP-128-000009681 | to | RLP-128-000009712 |
| RLP-128-000009821 | to | RLP-128-000009821 |
| RLP-128-000009851 | to | RLP-128-000009851 |
| RLP-128-000009900 | to | RLP-128-000009901 |
| RLP-128-000010027 | to | RLP-128-000010027 |
| RLP-128-000010029 | to | RLP-128-000010029 |
| RLP-128-000010031 | to | RLP-128-000010031 |
| RLP-128-000010034 | to | RLP-128-000010034 |
| RLP-128-000010036 | to | RLP-128-000010036 |
| RLP-128-000010038 | to | RLP-128-000010038 |
| RLP-128-000010040 | to | RLP-128-000010040 |
| RLP-128-000010042 | to | RLP-128-000010045 |
| RLP-128-000010047 | to | RLP-128-000010047 |
| RLP-128-000010050 | to | RLP-128-000010050 |
| RLP-128-000010052 | to | RLP-128-000010052 |
| RLP-128-000010054 | to | RLP-128-000010054 |
| RLP-128-000010056 | to | RLP-128-000010056 |
| RLP-128-000010059 | to | RLP-128-000010059 |
| RLP-128-000010061 | to | RLP-128-000010061 |
| RLP-128-000010063 | to | RLP-128-000010063 |
| RLP-128-000010065 | to | RLP-128-000010065 |
| RLP-128-000010067 | to | RLP-128-000010067 |
| RLP-128-000010069 | to | RLP-128-000010069 |
| RLP-128-000010071 | to | RLP-128-000010071 |
| RLP-128-000010073 | to | RLP-128-000010073 |
| RLP-128-000010088 | to | RLP-128-000010295 |
| RLP-128-000010297 | to | RLP-128-000010298 |
| RLP-128-000010301 | to | RLP-128-000010306 |
| RLP-128-000010308 | to | RLP-128-000010309 |
| RLP-128-000010311 | to | RLP-128-000010312 |
| RLP-128-000010314 | to | RLP-128-000010328 |
| RLP-128-000010330 | to | RLP-128-000010330 |
| RLP-128-000010332 | to | RLP-128-000010334 |
| RLP-128-000010336 | to | RLP-128-000010338 |
| RLP-128-000010340 | to | RLP-128-000010341 |
| RLP-128-000010343 | to | RLP-128-000010343 |
| RLP-128-000010345 | to | RLP-128-000010346 |

| | | |
|---|---|---|
| RLP-128-000010348 | to | RLP-128-000010348 |
| RLP-128-000010350 | to | RLP-128-000010350 |
| RLP-128-000010352 | to | RLP-128-000010352 |
| RLP-128-000010354 | to | RLP-128-000010355 |
| RLP-128-000010357 | to | RLP-128-000010357 |
| RLP-128-000010359 | to | RLP-128-000010359 |
| RLP-128-000010361 | to | RLP-128-000010364 |
| RLP-128-000010366 | to | RLP-128-000010366 |
| RLP-128-000010368 | to | RLP-128-000010372 |
| RLP-128-000010374 | to | RLP-128-000010374 |
| RLP-128-000010376 | to | RLP-128-000010377 |
| RLP-128-000010379 | to | RLP-128-000010379 |
| RLP-128-000010381 | to | RLP-128-000010381 |
| RLP-128-000010383 | to | RLP-128-000010383 |
| RLP-128-000010385 | to | RLP-128-000010386 |
| RLP-128-000010388 | to | RLP-128-000010388 |
| RLP-128-000010390 | to | RLP-128-000010390 |
| RLP-128-000010392 | to | RLP-128-000010392 |
| RLP-128-000010394 | to | RLP-128-000010394 |
| RLP-128-000010396 | to | RLP-128-000010396 |
| RLP-128-000010398 | to | RLP-128-000010398 |
| RLP-128-000010400 | to | RLP-128-000010400 |
| RLP-128-000010403 | to | RLP-128-000010403 |
| RLP-128-000010405 | to | RLP-128-000010405 |
| RLP-128-000010407 | to | RLP-128-000010407 |
| RLP-128-000010409 | to | RLP-128-000010410 |
| RLP-128-000010412 | to | RLP-128-000010412 |
| RLP-128-000010414 | to | RLP-128-000010414 |
| RLP-128-000010416 | to | RLP-128-000010416 |
| RLP-128-000010418 | to | RLP-128-000010547 |
| RLP-128-000010695 | to | RLP-128-000010994 |
| RLP-128-000010996 | to | RLP-128-000010996 |
| RLP-128-000010999 | to | RLP-128-000010999 |
| RLP-128-000011001 | to | RLP-128-000011001 |
| RLP-128-000011003 | to | RLP-128-000011003 |
| RLP-128-000011005 | to | RLP-128-000011005 |
| RLP-128-000011009 | to | RLP-128-000011009 |
| RLP-128-000011011 | to | RLP-128-000011011 |
| RLP-128-000011013 | to | RLP-128-000011013 |
| RLP-128-000011015 | to | RLP-128-000011015 |
| RLP-128-000011018 | to | RLP-128-000011018 |
| RLP-128-000011020 | to | RLP-128-000011020 |
| RLP-128-000011022 | to | RLP-128-000011022 |

| | | |
|---|---|---|
| RLP-128-000011024 | to | RLP-128-000011024 |
| RLP-128-000011026 | to | RLP-128-000011026 |
| RLP-128-000011030 | to | RLP-128-000011032 |
| RLP-128-000011034 | to | RLP-128-000011034 |
| RLP-128-000011036 | to | RLP-128-000011036 |
| RLP-128-000011038 | to | RLP-128-000011038 |
| RLP-128-000011041 | to | RLP-128-000011041 |
| RLP-128-000011043 | to | RLP-128-000011043 |
| RLP-128-000011045 | to | RLP-128-000011045 |
| RLP-128-000011047 | to | RLP-128-000011047 |
| RLP-128-000011049 | to | RLP-128-000011050 |
| RLP-128-000011052 | to | RLP-128-000011052 |
| RLP-128-000011054 | to | RLP-128-000011054 |
| RLP-128-000011057 | to | RLP-128-000011057 |
| RLP-128-000011059 | to | RLP-128-000011059 |
| RLP-128-000011061 | to | RLP-128-000011061 |
| RLP-128-000011063 | to | RLP-128-000011063 |
| RLP-128-000011065 | to | RLP-128-000011065 |
| RLP-128-000011068 | to | RLP-128-000011068 |
| RLP-128-000011070 | to | RLP-128-000011070 |
| RLP-128-000011072 | to | RLP-128-000011073 |
| RLP-128-000011075 | to | RLP-128-000011086 |
| RLP-128-000011134 | to | RLP-128-000011134 |
| RLP-128-000011151 | to | RLP-128-000011152 |
| RLP-128-000011155 | to | RLP-128-000011155 |
| RLP-128-000011158 | to | RLP-128-000011158 |
| RLP-128-000011160 | to | RLP-128-000011160 |
| RLP-128-000011165 | to | RLP-128-000011165 |
| RLP-128-000011168 | to | RLP-128-000011168 |
| RLP-128-000011171 | to | RLP-128-000011171 |
| RLP-128-000011174 | to | RLP-128-000011174 |
| RLP-128-000011176 | to | RLP-128-000011176 |
| RLP-128-000011181 | to | RLP-128-000011181 |
| RLP-128-000011184 | to | RLP-128-000011184 |
| RLP-128-000011186 | to | RLP-128-000011186 |
| RLP-128-000011188 | to | RLP-128-000011188 |
| RLP-128-000011196 | to | RLP-128-000011196 |
| RLP-128-000011198 | to | RLP-128-000011198 |
| RLP-128-000011202 | to | RLP-128-000011203 |
| RLP-128-000011205 | to | RLP-128-000011205 |
| RLP-128-000011208 | to | RLP-128-000011208 |
| RLP-128-000011210 | to | RLP-128-000011210 |
| RLP-128-000011212 | to | RLP-128-000011212 |

| | | |
|---|---|---|
| RLP-128-000011214 | to | RLP-128-000011214 |
| RLP-128-000011217 | to | RLP-128-000011218 |
| RLP-128-000011221 | to | RLP-128-000011221 |
| RLP-128-000011224 | to | RLP-128-000011224 |
| RLP-128-000011227 | to | RLP-128-000011227 |
| RLP-128-000011230 | to | RLP-128-000011230 |
| RLP-128-000011232 | to | RLP-128-000011232 |
| RLP-128-000011234 | to | RLP-128-000011234 |
| RLP-128-000011236 | to | RLP-128-000011236 |
| RLP-128-000011239 | to | RLP-128-000011239 |
| RLP-128-000011241 | to | RLP-128-000011241 |
| RLP-128-000011243 | to | RLP-128-000011244 |
| RLP-128-000011246 | to | RLP-128-000011247 |
| RLP-128-000011249 | to | RLP-128-000011249 |
| RLP-128-000011251 | to | RLP-128-000011252 |
| RLP-128-000011254 | to | RLP-128-000011254 |
| RLP-128-000011256 | to | RLP-128-000011256 |
| RLP-128-000011258 | to | RLP-128-000011259 |
| RLP-128-000011261 | to | RLP-128-000011263 |
| RLP-128-000011265 | to | RLP-128-000011267 |
| RLP-128-000011269 | to | RLP-128-000011270 |
| RLP-128-000011272 | to | RLP-128-000011272 |
| RLP-128-000011274 | to | RLP-128-000011274 |
| RLP-128-000011276 | to | RLP-128-000011400 |
| RLP-128-000011444 | to | RLP-128-000011573 |
| RLP-128-000011577 | to | RLP-128-000011577 |
| RLP-128-000011580 | to | RLP-128-000011580 |
| RLP-128-000011584 | to | RLP-128-000011584 |
| RLP-128-000011586 | to | RLP-128-000011586 |
| RLP-128-000011588 | to | RLP-128-000011588 |
| RLP-128-000011590 | to | RLP-128-000011590 |
| RLP-128-000011593 | to | RLP-128-000011593 |
| RLP-128-000011597 | to | RLP-128-000011597 |
| RLP-128-000011599 | to | RLP-128-000011599 |
| RLP-128-000011608 | to | RLP-128-000011608 |
| RLP-128-000011611 | to | RLP-128-000011611 |
| RLP-128-000011615 | to | RLP-128-000011615 |
| RLP-128-000011617 | to | RLP-128-000011617 |
| RLP-128-000011619 | to | RLP-128-000011619 |
| RLP-128-000011621 | to | RLP-128-000011621 |
| RLP-128-000011624 | to | RLP-128-000011624 |
| RLP-128-000011626 | to | RLP-128-000011626 |
| RLP-128-000011628 | to | RLP-128-000011628 |

| | | |
|---|---|---|
| RLP-128-000011630 | to | RLP-128-000011630 |
| RLP-128-000011636 | to | RLP-128-000011681 |
| RLP-128-000011683 | to | RLP-128-000011683 |
| RLP-128-000011686 | to | RLP-128-000011686 |
| RLP-128-000011688 | to | RLP-128-000011688 |
| RLP-128-000011690 | to | RLP-128-000011690 |
| RLP-128-000011693 | to | RLP-128-000011693 |
| RLP-128-000011695 | to | RLP-128-000011695 |
| RLP-128-000011697 | to | RLP-128-000011697 |
| RLP-128-000011699 | to | RLP-128-000011699 |
| RLP-128-000011702 | to | RLP-128-000011702 |
| RLP-128-000011706 | to | RLP-128-000011706 |
| RLP-128-000011708 | to | RLP-128-000011708 |
| RLP-128-000011712 | to | RLP-128-000011712 |
| RLP-128-000011715 | to | RLP-128-000011717 |
| RLP-128-000011722 | to | RLP-128-000011722 |
| RLP-128-000011724 | to | RLP-128-000011724 |
| RLP-128-000011726 | to | RLP-128-000011726 |
| RLP-128-000011728 | to | RLP-128-000011728 |
| RLP-128-000011731 | to | RLP-128-000011731 |
| RLP-128-000011733 | to | RLP-128-000011733 |
| RLP-128-000011736 | to | RLP-128-000011736 |
| RLP-128-000011744 | to | RLP-128-000011744 |
| RLP-128-000011746 | to | RLP-128-000011746 |
| RLP-128-000011749 | to | RLP-128-000011862 |
| RLP-128-000011907 | to | RLP-128-000012035 |
| RLP-128-000012183 | to | RLP-128-000012265 |
| RLP-128-000012267 | to | RLP-128-000012267 |
| RLP-128-000012269 | to | RLP-128-000012270 |
| RLP-128-000012275 | to | RLP-128-000012276 |
| RLP-128-000012287 | to | RLP-128-000012287 |
| RLP-128-000012289 | to | RLP-128-000012340 |
| RLP-128-000012389 | to | RLP-128-000012444 |
| RLP-128-000012491 | to | RLP-128-000012551 |
| RLP-128-000012553 | to | RLP-128-000012553 |
| RLP-128-000012597 | to | RLP-128-000012628 |
| RLP-128-000012631 | to | RLP-128-000012766 |
| RLP-128-000012911 | to | RLP-128-000012912 |
| RLP-128-000012942 | to | RLP-128-000013222 |
| RLP-128-000013268 | to | RLP-128-000013931 |
| RLP-129-000000001 | to | RLP-129-000000005 |
| RLP-129-000000007 | to | RLP-129-000000007 |
| RLP-129-000000009 | to | RLP-129-000000013 |

| | | |
|---|---|---|
| RLP-129-000000015 | to | RLP-129-000000023 |
| RLP-129-000000025 | to | RLP-129-000000045 |
| RLP-129-000000047 | to | RLP-129-000000047 |
| RLP-129-000000050 | to | RLP-129-000000053 |
| RLP-129-000000055 | to | RLP-129-000000056 |
| RLP-129-000000058 | to | RLP-129-000000075 |
| RLP-129-000000077 | to | RLP-129-000000078 |
| RLP-129-000000080 | to | RLP-129-000000082 |
| RLP-129-000000084 | to | RLP-129-000000099 |
| RLP-129-000000101 | to | RLP-129-000000105 |
| RLP-129-000000107 | to | RLP-129-000000110 |
| RLP-129-000000112 | to | RLP-129-000000116 |
| RLP-129-000000118 | to | RLP-129-000000129 |
| RLP-129-000000131 | to | RLP-129-000000137 |
| RLP-129-000000139 | to | RLP-129-000000146 |
| RLP-129-000000148 | to | RLP-129-000000148 |
| RLP-129-000000150 | to | RLP-129-000000150 |
| RLP-129-000000153 | to | RLP-129-000000154 |
| RLP-129-000000156 | to | RLP-129-000000158 |
| RLP-129-000000160 | to | RLP-129-000000181 |
| RLP-129-000000183 | to | RLP-129-000000189 |
| RLP-129-000000192 | to | RLP-129-000000194 |
| RLP-129-000000196 | to | RLP-129-000000199 |
| RLP-129-000000201 | to | RLP-129-000000202 |
| RLP-129-000000205 | to | RLP-129-000000219 |
| RLP-129-000000221 | to | RLP-129-000000237 |
| RLP-129-000000239 | to | RLP-129-000000247 |
| RLP-129-000000250 | to | RLP-129-000000251 |
| RLP-129-000000253 | to | RLP-129-000000254 |
| RLP-129-000000256 | to | RLP-129-000000256 |
| RLP-129-000000259 | to | RLP-129-000000259 |
| RLP-129-000000261 | to | RLP-129-000000261 |
| RLP-129-000000264 | to | RLP-129-000000266 |
| RLP-129-000000268 | to | RLP-129-000000270 |
| RLP-129-000000272 | to | RLP-129-000000273 |
| RLP-129-000000275 | to | RLP-129-000000287 |
| RLP-129-000000289 | to | RLP-129-000000292 |
| RLP-129-000000294 | to | RLP-129-000000295 |
| RLP-129-000000298 | to | RLP-129-000000299 |
| RLP-129-000000301 | to | RLP-129-000000303 |
| RLP-129-000000305 | to | RLP-129-000000321 |
| RLP-129-000000330 | to | RLP-129-000000334 |
| RLP-129-000000336 | to | RLP-129-000000339 |

| | | |
|---|---|---|
| RLP-129-000000341 | to | RLP-129-000000348 |
| RLP-129-000000350 | to | RLP-129-000000364 |
| RLP-129-000000366 | to | RLP-129-000000369 |
| RLP-129-000000371 | to | RLP-129-000000375 |
| RLP-129-000000377 | to | RLP-129-000000382 |
| RLP-129-000000384 | to | RLP-129-000000395 |
| RLP-129-000000397 | to | RLP-129-000000398 |
| RLP-129-000000403 | to | RLP-129-000000403 |
| RLP-129-000000405 | to | RLP-129-000000405 |
| RLP-129-000000407 | to | RLP-129-000000410 |
| RLP-129-000000412 | to | RLP-129-000000413 |
| RLP-129-000000415 | to | RLP-129-000000418 |
| RLP-129-000000420 | to | RLP-129-000000428 |
| RLP-129-000000430 | to | RLP-129-000000431 |
| RLP-129-000000433 | to | RLP-129-000000433 |
| RLP-129-000000435 | to | RLP-129-000000437 |
| RLP-129-000000440 | to | RLP-129-000000441 |
| RLP-129-000000443 | to | RLP-129-000000445 |
| RLP-129-000000447 | to | RLP-129-000000448 |
| RLP-129-000000451 | to | RLP-129-000000455 |
| RLP-129-000000457 | to | RLP-129-000000457 |
| RLP-129-000000463 | to | RLP-129-000000474 |
| RLP-129-000000476 | to | RLP-129-000000477 |
| RLP-129-000000479 | to | RLP-129-000000490 |
| RLP-129-000000496 | to | RLP-129-000000498 |
| RLP-129-000000500 | to | RLP-129-000000509 |
| RLP-129-000000511 | to | RLP-129-000000516 |
| RLP-129-000000519 | to | RLP-129-000000521 |
| RLP-129-000000531 | to | RLP-129-000000532 |
| RLP-129-000000534 | to | RLP-129-000000535 |
| RLP-129-000000537 | to | RLP-129-000000537 |
| RLP-129-000000540 | to | RLP-129-000000540 |
| RLP-129-000000543 | to | RLP-129-000000550 |
| RLP-129-000000552 | to | RLP-129-000000554 |
| RLP-129-000000556 | to | RLP-129-000000563 |
| RLP-129-000000565 | to | RLP-129-000000573 |
| RLP-129-000000575 | to | RLP-129-000000598 |
| RLP-129-000000600 | to | RLP-129-000000601 |
| RLP-129-000000603 | to | RLP-129-000000604 |
| RLP-129-000000606 | to | RLP-129-000000606 |
| RLP-129-000000608 | to | RLP-129-000000624 |
| RLP-129-000000626 | to | RLP-129-000000642 |
| RLP-129-000000644 | to | RLP-129-000000644 |

| | | |
|---|---|---|
| RLP-129-000000646 | to | RLP-129-000000646 |
| RLP-129-000000648 | to | RLP-129-000000661 |
| RLP-129-000000664 | to | RLP-129-000000664 |
| RLP-129-000000666 | to | RLP-129-000000675 |
| RLP-129-000000677 | to | RLP-129-000000706 |
| RLP-129-000000708 | to | RLP-129-000000713 |
| RLP-129-000000715 | to | RLP-129-000000741 |
| RLP-129-000000743 | to | RLP-129-000000762 |
| RLP-129-000000764 | to | RLP-129-000000778 |
| RLP-129-000000780 | to | RLP-129-000000785 |
| RLP-129-000000787 | to | RLP-129-000000794 |
| RLP-129-000000797 | to | RLP-129-000000797 |
| RLP-129-000000801 | to | RLP-129-000000801 |
| RLP-129-000000806 | to | RLP-129-000000806 |
| RLP-129-000000808 | to | RLP-129-000000815 |
| RLP-129-000000818 | to | RLP-129-000000823 |
| RLP-129-000000825 | to | RLP-129-000000830 |
| RLP-129-000000832 | to | RLP-129-000000851 |
| RLP-129-000000853 | to | RLP-129-000000876 |
| RLP-129-000000878 | to | RLP-129-000000889 |
| RLP-129-000000891 | to | RLP-129-000000927 |
| RLP-129-000000929 | to | RLP-129-000000930 |
| RLP-129-000000932 | to | RLP-129-000000937 |
| RLP-129-000000939 | to | RLP-129-000000956 |
| RLP-129-000000958 | to | RLP-129-000000970 |
| RLP-129-000000972 | to | RLP-129-000000977 |
| RLP-129-000000979 | to | RLP-129-000000982 |
| RLP-129-000000985 | to | RLP-129-000000985 |
| RLP-129-000000987 | to | RLP-129-000000989 |
| RLP-129-000000991 | to | RLP-129-000000997 |
| RLP-129-000000999 | to | RLP-129-000001003 |
| RLP-129-000001005 | to | RLP-129-000001008 |
| RLP-129-000001014 | to | RLP-129-000001015 |
| RLP-129-000001017 | to | RLP-129-000001019 |
| RLP-129-000001021 | to | RLP-129-000001021 |
| RLP-129-000001023 | to | RLP-129-000001030 |
| RLP-129-000001032 | to | RLP-129-000001033 |
| RLP-129-000001035 | to | RLP-129-000001035 |
| RLP-129-000001040 | to | RLP-129-000001040 |
| RLP-129-000001043 | to | RLP-129-000001047 |
| RLP-129-000001050 | to | RLP-129-000001050 |
| RLP-129-000001052 | to | RLP-129-000001052 |
| RLP-129-000001054 | to | RLP-129-000001055 |

| | | |
|---|---|---|
| RLP-129-000001057 | to | RLP-129-000001061 |
| RLP-129-000001063 | to | RLP-129-000001064 |
| RLP-129-000001067 | to | RLP-129-000001070 |
| RLP-129-000001072 | to | RLP-129-000001072 |
| RLP-129-000001074 | to | RLP-129-000001077 |
| RLP-129-000001079 | to | RLP-129-000001081 |
| RLP-129-000001083 | to | RLP-129-000001089 |
| RLP-129-000001092 | to | RLP-129-000001093 |
| RLP-129-000001095 | to | RLP-129-000001095 |
| RLP-129-000001097 | to | RLP-129-000001099 |
| RLP-129-000001101 | to | RLP-129-000001105 |
| RLP-129-000001107 | to | RLP-129-000001110 |
| RLP-129-000001112 | to | RLP-129-000001122 |
| RLP-129-000001124 | to | RLP-129-000001124 |
| RLP-129-000001129 | to | RLP-129-000001133 |
| RLP-129-000001135 | to | RLP-129-000001153 |
| RLP-129-000001155 | to | RLP-129-000001155 |
| RLP-129-000001159 | to | RLP-129-000001159 |
| RLP-129-000001161 | to | RLP-129-000001162 |
| RLP-129-000001165 | to | RLP-129-000001166 |
| RLP-129-000001168 | to | RLP-129-000001173 |
| RLP-129-000001175 | to | RLP-129-000001179 |
| RLP-129-000001181 | to | RLP-129-000001182 |
| RLP-129-000001184 | to | RLP-129-000001186 |
| RLP-129-000001191 | to | RLP-129-000001233 |
| RLP-129-000001235 | to | RLP-129-000001249 |
| RLP-129-000001251 | to | RLP-129-000001252 |
| RLP-129-000001255 | to | RLP-129-000001256 |
| RLP-129-000001259 | to | RLP-129-000001259 |
| RLP-129-000001264 | to | RLP-129-000001264 |
| RLP-129-000001303 | to | RLP-129-000001303 |
| RLP-129-000001308 | to | RLP-129-000001309 |
| RLP-129-000001314 | to | RLP-129-000001314 |
| RLP-129-000001332 | to | RLP-129-000001332 |
| RLP-129-000001334 | to | RLP-129-000001334 |
| RLP-129-000001342 | to | RLP-129-000001342 |
| RLP-129-000001352 | to | RLP-129-000001352 |
| RLP-129-000001354 | to | RLP-129-000001354 |
| RLP-129-000001357 | to | RLP-129-000001357 |
| RLP-129-000001361 | to | RLP-129-000001361 |
| RLP-129-000001365 | to | RLP-129-000001367 |
| RLP-129-000001378 | to | RLP-129-000001378 |
| RLP-129-000001383 | to | RLP-129-000001383 |

| | | |
|---|---|---|
| RLP-129-000001385 | to | RLP-129-000001389 |
| RLP-129-000001391 | to | RLP-129-000001391 |
| RLP-129-000001393 | to | RLP-129-000001406 |
| RLP-129-000001408 | to | RLP-129-000001410 |
| RLP-129-000001412 | to | RLP-129-000001419 |
| RLP-129-000001421 | to | RLP-129-000001435 |
| RLP-129-000001437 | to | RLP-129-000001437 |
| RLP-129-000001439 | to | RLP-129-000001445 |
| RLP-129-000001447 | to | RLP-129-000001448 |
| RLP-129-000001450 | to | RLP-129-000001450 |
| RLP-129-000001453 | to | RLP-129-000001454 |
| RLP-129-000001456 | to | RLP-129-000001462 |
| RLP-129-000001467 | to | RLP-129-000001468 |
| RLP-129-000001471 | to | RLP-129-000001473 |
| RLP-129-000001483 | to | RLP-129-000001490 |
| RLP-129-000001492 | to | RLP-129-000001498 |
| RLP-129-000001503 | to | RLP-129-000001505 |
| RLP-129-000001507 | to | RLP-129-000001508 |
| RLP-129-000001510 | to | RLP-129-000001522 |
| RLP-129-000001524 | to | RLP-129-000001534 |
| RLP-129-000001537 | to | RLP-129-000001547 |
| RLP-129-000001549 | to | RLP-129-000001564 |
| RLP-129-000001568 | to | RLP-129-000001569 |
| RLP-129-000001571 | to | RLP-129-000001583 |
| RLP-129-000001586 | to | RLP-129-000001587 |
| RLP-129-000001590 | to | RLP-129-000001591 |
| RLP-129-000001596 | to | RLP-129-000001597 |
| RLP-129-000001602 | to | RLP-129-000001628 |
| RLP-129-000001630 | to | RLP-129-000001653 |
| RLP-129-000001656 | to | RLP-129-000001657 |
| RLP-129-000001659 | to | RLP-129-000001670 |
| RLP-129-000001672 | to | RLP-129-000001691 |
| RLP-129-000001693 | to | RLP-129-000001694 |
| RLP-129-000001696 | to | RLP-129-000001732 |
| RLP-129-000001735 | to | RLP-129-000001779 |
| RLP-129-000001781 | to | RLP-129-000001784 |
| RLP-129-000001786 | to | RLP-129-000001786 |
| RLP-129-000001789 | to | RLP-129-000001818 |
| RLP-129-000001820 | to | RLP-129-000001821 |
| RLP-129-000001823 | to | RLP-129-000001928 |
| RLP-129-000001931 | to | RLP-129-000001932 |
| RLP-129-000001934 | to | RLP-129-000001954 |
| RLP-129-000001956 | to | RLP-129-000001956 |

| | | |
|---|---|---|
| RLP-129-000001960 | to | RLP-129-000001967 |
| RLP-129-000001970 | to | RLP-129-000001977 |
| RLP-129-000001979 | to | RLP-129-000001979 |
| RLP-129-000001981 | to | RLP-129-000001985 |
| RLP-129-000001988 | to | RLP-129-000001988 |
| RLP-129-000001991 | to | RLP-129-000001994 |
| RLP-129-000001996 | to | RLP-129-000001997 |
| RLP-129-000001999 | to | RLP-129-000002000 |
| RLP-129-000002002 | to | RLP-129-000002006 |
| RLP-129-000002009 | to | RLP-129-000002009 |
| RLP-129-000002011 | to | RLP-129-000002015 |
| RLP-129-000002017 | to | RLP-129-000002017 |
| RLP-129-000002020 | to | RLP-129-000002020 |
| RLP-129-000002023 | to | RLP-129-000002023 |
| RLP-129-000002026 | to | RLP-129-000002027 |
| RLP-129-000002029 | to | RLP-129-000002029 |
| RLP-129-000002031 | to | RLP-129-000002033 |
| RLP-129-000002036 | to | RLP-129-000002038 |
| RLP-129-000002040 | to | RLP-129-000002043 |
| RLP-129-000002046 | to | RLP-129-000002047 |
| RLP-129-000002049 | to | RLP-129-000002049 |
| RLP-129-000002054 | to | RLP-129-000002080 |
| RLP-129-000002086 | to | RLP-129-000002099 |
| RLP-129-000002101 | to | RLP-129-000002110 |
| RLP-129-000002113 | to | RLP-129-000002137 |
| RLP-129-000002139 | to | RLP-129-000002145 |
| RLP-129-000002147 | to | RLP-129-000002183 |
| RLP-129-000002187 | to | RLP-129-000002188 |
| RLP-129-000002190 | to | RLP-129-000002191 |
| RLP-129-000002194 | to | RLP-129-000002195 |
| RLP-129-000002200 | to | RLP-129-000002212 |
| RLP-129-000002214 | to | RLP-129-000002238 |
| RLP-129-000002240 | to | RLP-129-000002272 |
| RLP-129-000002274 | to | RLP-129-000002291 |
| RLP-129-000002293 | to | RLP-129-000002293 |
| RLP-129-000002296 | to | RLP-129-000002297 |
| RLP-129-000002299 | to | RLP-129-000002301 |
| RLP-129-000002303 | to | RLP-129-000002305 |
| RLP-129-000002307 | to | RLP-129-000002309 |
| RLP-129-000002311 | to | RLP-129-000002315 |
| RLP-129-000002317 | to | RLP-129-000002359 |
| RLP-129-000002361 | to | RLP-129-000002362 |
| RLP-129-000002364 | to | RLP-129-000002366 |

| | | |
|---|---|---|
| RLP-129-000002369 | to | RLP-129-000002375 |
| RLP-129-000002377 | to | RLP-129-000002379 |
| RLP-129-000002382 | to | RLP-129-000002391 |
| RLP-129-000002393 | to | RLP-129-000002396 |
| RLP-129-000002398 | to | RLP-129-000002402 |
| RLP-129-000002404 | to | RLP-129-000002416 |
| RLP-129-000002420 | to | RLP-129-000002420 |
| RLP-129-000002422 | to | RLP-129-000002440 |
| RLP-129-000002442 | to | RLP-129-000002444 |
| RLP-129-000002447 | to | RLP-129-000002448 |
| RLP-129-000002450 | to | RLP-129-000002451 |
| RLP-129-000002453 | to | RLP-129-000002454 |
| RLP-129-000002456 | to | RLP-129-000002458 |
| RLP-129-000002461 | to | RLP-129-000002464 |
| RLP-129-000002468 | to | RLP-129-000002468 |
| RLP-129-000002470 | to | RLP-129-000002472 |
| RLP-129-000002477 | to | RLP-129-000002480 |
| RLP-129-000002482 | to | RLP-129-000002487 |
| RLP-129-000002489 | to | RLP-129-000002494 |
| RLP-129-000002500 | to | RLP-129-000002500 |
| RLP-129-000002502 | to | RLP-129-000002503 |
| RLP-129-000002506 | to | RLP-129-000002506 |
| RLP-129-000002508 | to | RLP-129-000002508 |
| RLP-129-000002511 | to | RLP-129-000002511 |
| RLP-129-000002517 | to | RLP-129-000002521 |
| RLP-129-000002523 | to | RLP-129-000002524 |
| RLP-129-000002526 | to | RLP-129-000002527 |
| RLP-129-000002529 | to | RLP-129-000002529 |
| RLP-129-000002532 | to | RLP-129-000002538 |
| RLP-129-000002540 | to | RLP-129-000002543 |
| RLP-129-000002545 | to | RLP-129-000002551 |
| RLP-129-000002554 | to | RLP-129-000002554 |
| RLP-129-000002556 | to | RLP-129-000002605 |
| RLP-129-000002607 | to | RLP-129-000002634 |
| RLP-129-000002636 | to | RLP-129-000002638 |
| RLP-129-000002640 | to | RLP-129-000002695 |
| RLP-129-000002697 | to | RLP-129-000002697 |
| RLP-129-000002699 | to | RLP-129-000002704 |
| RLP-129-000002706 | to | RLP-129-000002718 |
| RLP-129-000002720 | to | RLP-129-000002734 |
| RLP-129-000002738 | to | RLP-129-000002738 |
| RLP-129-000002740 | to | RLP-129-000002741 |
| RLP-129-000002743 | to | RLP-129-000002747 |

| | | |
|---|---|---|
| RLP-129-000002753 | to | RLP-129-000002753 |
| RLP-129-000002755 | to | RLP-129-000002755 |
| RLP-129-000002757 | to | RLP-129-000002757 |
| RLP-129-000002760 | to | RLP-129-000002763 |
| RLP-129-000002765 | to | RLP-129-000002766 |
| RLP-129-000002769 | to | RLP-129-000002769 |
| RLP-129-000002771 | to | RLP-129-000002774 |
| RLP-129-000002776 | to | RLP-129-000002788 |
| RLP-129-000002791 | to | RLP-129-000002798 |
| RLP-129-000002800 | to | RLP-129-000002805 |
| RLP-129-000002807 | to | RLP-129-000002807 |
| RLP-129-000002812 | to | RLP-129-000002812 |
| RLP-129-000002814 | to | RLP-129-000002834 |
| RLP-129-000002836 | to | RLP-129-000002869 |
| RLP-129-000002871 | to | RLP-129-000002874 |
| RLP-129-000002876 | to | RLP-129-000002899 |
| RLP-129-000002901 | to | RLP-129-000002914 |
| RLP-129-000002916 | to | RLP-129-000002917 |
| RLP-129-000002919 | to | RLP-129-000002920 |
| RLP-129-000002922 | to | RLP-129-000002932 |
| RLP-129-000002934 | to | RLP-129-000002934 |
| RLP-129-000002936 | to | RLP-129-000002951 |
| RLP-129-000002954 | to | RLP-129-000002961 |
| RLP-129-000002964 | to | RLP-129-000002971 |
| RLP-129-000002973 | to | RLP-129-000003003 |
| RLP-129-000003007 | to | RLP-129-000003010 |
| RLP-129-000003012 | to | RLP-129-000003015 |
| RLP-129-000003017 | to | RLP-129-000003017 |
| RLP-129-000003019 | to | RLP-129-000003031 |
| RLP-129-000003036 | to | RLP-129-000003038 |
| RLP-129-000003041 | to | RLP-129-000003047 |
| RLP-129-000003049 | to | RLP-129-000003090 |
| RLP-129-000003092 | to | RLP-129-000003093 |
| RLP-129-000003095 | to | RLP-129-000003100 |
| RLP-129-000003102 | to | RLP-129-000003102 |
| RLP-129-000003104 | to | RLP-129-000003108 |
| RLP-129-000003111 | to | RLP-129-000003114 |
| RLP-129-000003116 | to | RLP-129-000003117 |
| RLP-129-000003119 | to | RLP-129-000003120 |
| RLP-129-000003122 | to | RLP-129-000003122 |
| RLP-129-000003124 | to | RLP-129-000003124 |
| RLP-129-000003127 | to | RLP-129-000003131 |
| RLP-129-000003133 | to | RLP-129-000003136 |

| | | |
|---|---|---|
| RLP-129-000003139 | to | RLP-129-000003139 |
| RLP-129-000003141 | to | RLP-129-000003146 |
| RLP-129-000003149 | to | RLP-129-000003149 |
| RLP-129-000003151 | to | RLP-129-000003151 |
| RLP-129-000003153 | to | RLP-129-000003187 |
| RLP-129-000003189 | to | RLP-129-000003189 |
| RLP-129-000003193 | to | RLP-129-000003194 |
| RLP-129-000003196 | to | RLP-129-000003225 |
| RLP-129-000003227 | to | RLP-129-000003227 |
| RLP-129-000003229 | to | RLP-129-000003230 |
| RLP-129-000003232 | to | RLP-129-000003261 |
| RLP-129-000003264 | to | RLP-129-000003265 |
| RLP-129-000003267 | to | RLP-129-000003267 |
| RLP-129-000003270 | to | RLP-129-000003275 |
| RLP-129-000003277 | to | RLP-129-000003278 |
| RLP-129-000003280 | to | RLP-129-000003283 |
| RLP-129-000003286 | to | RLP-129-000003297 |
| RLP-129-000003299 | to | RLP-129-000003300 |
| RLP-129-000003303 | to | RLP-129-000003328 |
| RLP-129-000003331 | to | RLP-129-000003373 |
| RLP-129-000003375 | to | RLP-129-000003375 |
| RLP-129-000003380 | to | RLP-129-000003410 |
| RLP-129-000003412 | to | RLP-129-000003431 |
| RLP-129-000003433 | to | RLP-129-000003441 |
| RLP-129-000003444 | to | RLP-129-000003447 |
| RLP-129-000003449 | to | RLP-129-000003458 |
| RLP-129-000003460 | to | RLP-129-000003461 |
| RLP-129-000003467 | to | RLP-129-000003475 |
| RLP-129-000003477 | to | RLP-129-000003481 |
| RLP-129-000003483 | to | RLP-129-000003483 |
| RLP-129-000003485 | to | RLP-129-000003497 |
| RLP-129-000003499 | to | RLP-129-000003503 |
| RLP-129-000003506 | to | RLP-129-000003519 |
| RLP-129-000003521 | to | RLP-129-000003523 |
| RLP-129-000003525 | to | RLP-129-000003541 |
| RLP-129-000003543 | to | RLP-129-000003550 |
| RLP-129-000003552 | to | RLP-129-000003577 |
| RLP-129-000003580 | to | RLP-129-000003586 |
| RLP-129-000003588 | to | RLP-129-000003588 |
| RLP-129-000003590 | to | RLP-129-000003590 |
| RLP-129-000003592 | to | RLP-129-000003592 |
| RLP-129-000003594 | to | RLP-129-000003609 |
| RLP-129-000003611 | to | RLP-129-000003611 |

| | | |
|---|---|---|
| RLP-129-000003613 | to | RLP-129-000003613 |
| RLP-129-000003617 | to | RLP-129-000003623 |
| RLP-129-000003629 | to | RLP-129-000003631 |
| RLP-129-000003636 | to | RLP-129-000003637 |
| RLP-129-000003642 | to | RLP-129-000003642 |
| RLP-129-000003645 | to | RLP-129-000003646 |
| RLP-129-000003648 | to | RLP-129-000003648 |
| RLP-129-000003650 | to | RLP-129-000003680 |
| RLP-129-000003682 | to | RLP-129-000003698 |
| RLP-129-000003700 | to | RLP-129-000003700 |
| RLP-129-000003702 | to | RLP-129-000003702 |
| RLP-129-000003710 | to | RLP-129-000003712 |
| RLP-129-000003714 | to | RLP-129-000003714 |
| RLP-129-000003720 | to | RLP-129-000003733 |
| RLP-129-000003736 | to | RLP-129-000003744 |
| RLP-129-000003747 | to | RLP-129-000003753 |
| RLP-129-000003757 | to | RLP-129-000003757 |
| RLP-129-000003765 | to | RLP-129-000003786 |
| RLP-129-000003788 | to | RLP-129-000003814 |
| RLP-129-000003816 | to | RLP-129-000003818 |
| RLP-129-000003820 | to | RLP-129-000003823 |
| RLP-129-000003827 | to | RLP-129-000003831 |
| RLP-129-000003833 | to | RLP-129-000003834 |
| RLP-129-000003837 | to | RLP-129-000003839 |
| RLP-129-000003841 | to | RLP-129-000003850 |
| RLP-129-000003858 | to | RLP-129-000003881 |
| RLP-129-000003887 | to | RLP-129-000003888 |
| RLP-129-000003891 | to | RLP-129-000003891 |
| RLP-129-000003893 | to | RLP-129-000003903 |
| RLP-129-000003905 | to | RLP-129-000003910 |
| RLP-129-000003912 | to | RLP-129-000003913 |
| RLP-129-000003916 | to | RLP-129-000003916 |
| RLP-129-000003923 | to | RLP-129-000003930 |
| RLP-129-000003932 | to | RLP-129-000003932 |
| RLP-129-000003934 | to | RLP-129-000003937 |
| RLP-129-000003939 | to | RLP-129-000003940 |
| RLP-129-000003943 | to | RLP-129-000003943 |
| RLP-129-000003945 | to | RLP-129-000003948 |
| RLP-129-000003950 | to | RLP-129-000003951 |
| RLP-129-000003956 | to | RLP-129-000003956 |
| RLP-129-000003958 | to | RLP-129-000003998 |
| RLP-129-000004000 | to | RLP-129-000004000 |
| RLP-129-000004002 | to | RLP-129-000004017 |

| | | |
|---|---|---|
| RLP-129-000004019 | to | RLP-129-000004021 |
| RLP-129-000004024 | to | RLP-129-000004024 |
| RLP-129-000004026 | to | RLP-129-000004029 |
| RLP-129-000004031 | to | RLP-129-000004036 |
| RLP-129-000004038 | to | RLP-129-000004049 |
| RLP-129-000004051 | to | RLP-129-000004067 |
| RLP-129-000004069 | to | RLP-129-000004072 |
| RLP-129-000004075 | to | RLP-129-000004116 |
| RLP-129-000004118 | to | RLP-129-000004127 |
| RLP-129-000004130 | to | RLP-129-000004134 |
| RLP-129-000004136 | to | RLP-129-000004137 |
| RLP-129-000004139 | to | RLP-129-000004168 |
| RLP-129-000004171 | to | RLP-129-000004175 |
| RLP-129-000004178 | to | RLP-129-000004178 |
| RLP-129-000004181 | to | RLP-129-000004181 |
| RLP-129-000004183 | to | RLP-129-000004183 |
| RLP-129-000004185 | to | RLP-129-000004187 |
| RLP-129-000004189 | to | RLP-129-000004189 |
| RLP-129-000004191 | to | RLP-129-000004192 |
| RLP-129-000004201 | to | RLP-129-000004203 |
| RLP-129-000004206 | to | RLP-129-000004220 |
| RLP-129-000004222 | to | RLP-129-000004222 |
| RLP-129-000004228 | to | RLP-129-000004243 |
| RLP-129-000004247 | to | RLP-129-000004247 |
| RLP-129-000004250 | to | RLP-129-000004253 |
| RLP-129-000004262 | to | RLP-129-000004274 |
| RLP-129-000004276 | to | RLP-129-000004276 |
| RLP-129-000004279 | to | RLP-129-000004283 |
| RLP-129-000004286 | to | RLP-129-000004290 |
| RLP-129-000004292 | to | RLP-129-000004295 |
| RLP-129-000004298 | to | RLP-129-000004299 |
| RLP-129-000004301 | to | RLP-129-000004308 |
| RLP-129-000004310 | to | RLP-129-000004310 |
| RLP-129-000004312 | to | RLP-129-000004315 |
| RLP-129-000004323 | to | RLP-129-000004348 |
| RLP-129-000004355 | to | RLP-129-000004357 |
| RLP-129-000004359 | to | RLP-129-000004359 |
| RLP-129-000004367 | to | RLP-129-000004367 |
| RLP-129-000004372 | to | RLP-129-000004373 |
| RLP-129-000004375 | to | RLP-129-000004387 |
| RLP-129-000004390 | to | RLP-129-000004392 |
| RLP-129-000004394 | to | RLP-129-000004398 |
| RLP-129-000004400 | to | RLP-129-000004406 |

| | | |
|---|---|---|
| RLP-129-000004409 | to | RLP-129-000004409 |
| RLP-129-000004427 | to | RLP-129-000004431 |
| RLP-129-000004433 | to | RLP-129-000004439 |
| RLP-129-000004443 | to | RLP-129-000004444 |
| RLP-129-000004447 | to | RLP-129-000004470 |
| RLP-129-000004472 | to | RLP-129-000004486 |
| RLP-129-000004490 | to | RLP-129-000004498 |
| RLP-129-000004500 | to | RLP-129-000004506 |
| RLP-129-000004510 | to | RLP-129-000004524 |
| RLP-129-000004526 | to | RLP-129-000004530 |
| RLP-129-000004534 | to | RLP-129-000004534 |
| RLP-129-000004558 | to | RLP-129-000004564 |
| RLP-129-000004567 | to | RLP-129-000004575 |
| RLP-129-000004589 | to | RLP-129-000004606 |
| RLP-129-000004608 | to | RLP-129-000004632 |
| RLP-129-000004637 | to | RLP-129-000004637 |
| RLP-129-000004641 | to | RLP-129-000004672 |
| RLP-129-000004674 | to | RLP-129-000004682 |
| RLP-129-000004684 | to | RLP-129-000004703 |
| RLP-129-000004708 | to | RLP-129-000004713 |
| RLP-129-000004716 | to | RLP-129-000004733 |
| RLP-129-000004736 | to | RLP-129-000004743 |
| RLP-129-000004745 | to | RLP-129-000004767 |
| RLP-129-000004769 | to | RLP-129-000004769 |
| RLP-129-000004775 | to | RLP-129-000004775 |
| RLP-129-000004778 | to | RLP-129-000004787 |
| RLP-129-000004789 | to | RLP-129-000004789 |
| RLP-129-000004791 | to | RLP-129-000004795 |
| RLP-129-000004797 | to | RLP-129-000004800 |
| RLP-129-000004803 | to | RLP-129-000004809 |
| RLP-129-000004813 | to | RLP-129-000004820 |
| RLP-129-000004841 | to | RLP-129-000004860 |
| RLP-129-000004863 | to | RLP-129-000004871 |
| RLP-129-000004873 | to | RLP-129-000004884 |
| RLP-129-000004887 | to | RLP-129-000004892 |
| RLP-129-000004894 | to | RLP-129-000004917 |
| RLP-129-000004919 | to | RLP-129-000004948 |
| RLP-129-000004952 | to | RLP-129-000004959 |
| RLP-129-000004971 | to | RLP-129-000004989 |
| RLP-129-000004991 | to | RLP-129-000005028 |
| RLP-129-000005030 | to | RLP-129-000005030 |
| RLP-129-000005032 | to | RLP-129-000005039 |
| RLP-129-000005043 | to | RLP-129-000005051 |

| | | |
|---|---|---|
| RLP-129-000005053 | to | RLP-129-000005057 |
| RLP-129-000005060 | to | RLP-129-000005060 |
| RLP-129-000005062 | to | RLP-129-000005071 |
| RLP-129-000005073 | to | RLP-129-000005092 |
| RLP-129-000005094 | to | RLP-129-000005094 |
| RLP-129-000005096 | to | RLP-129-000005096 |
| RLP-129-000005113 | to | RLP-129-000005124 |
| RLP-129-000005126 | to | RLP-129-000005126 |
| RLP-129-000005129 | to | RLP-129-000005129 |
| RLP-129-000005132 | to | RLP-129-000005133 |
| RLP-129-000005136 | to | RLP-129-000005137 |
| RLP-129-000005139 | to | RLP-129-000005139 |
| RLP-129-000005142 | to | RLP-129-000005142 |
| RLP-129-000005146 | to | RLP-129-000005167 |
| RLP-129-000005170 | to | RLP-129-000005184 |
| RLP-129-000005192 | to | RLP-129-000005193 |
| RLP-129-000005195 | to | RLP-129-000005195 |
| RLP-129-000005197 | to | RLP-129-000005197 |
| RLP-129-000005199 | to | RLP-129-000005199 |
| RLP-129-000005201 | to | RLP-129-000005201 |
| RLP-129-000005203 | to | RLP-129-000005203 |
| RLP-129-000005206 | to | RLP-129-000005216 |
| RLP-129-000005218 | to | RLP-129-000005227 |
| RLP-129-000005229 | to | RLP-129-000005229 |
| RLP-129-000005232 | to | RLP-129-000005244 |
| RLP-129-000005248 | to | RLP-129-000005255 |
| RLP-129-000005257 | to | RLP-129-000005259 |
| RLP-129-000005261 | to | RLP-129-000005301 |
| RLP-129-000005306 | to | RLP-129-000005307 |
| RLP-129-000005311 | to | RLP-129-000005317 |
| RLP-129-000005319 | to | RLP-129-000005322 |
| RLP-129-000005324 | to | RLP-129-000005330 |
| RLP-129-000005333 | to | RLP-129-000005338 |
| RLP-129-000005340 | to | RLP-129-000005341 |
| RLP-129-000005343 | to | RLP-129-000005347 |
| RLP-129-000005349 | to | RLP-129-000005384 |
| RLP-129-000005386 | to | RLP-129-000005402 |
| RLP-129-000005408 | to | RLP-129-000005421 |
| RLP-129-000005425 | to | RLP-129-000005426 |
| RLP-129-000005428 | to | RLP-129-000005433 |
| RLP-129-000005435 | to | RLP-129-000005435 |
| RLP-129-000005437 | to | RLP-129-000005437 |
| RLP-129-000005439 | to | RLP-129-000005475 |

| | | |
|---|---|---|
| RLP-129-000005477 | to | RLP-129-000005495 |
| RLP-129-000005497 | to | RLP-129-000005500 |
| RLP-129-000005502 | to | RLP-129-000005507 |
| RLP-129-000005516 | to | RLP-129-000005516 |
| RLP-129-000005523 | to | RLP-129-000005523 |
| RLP-129-000005530 | to | RLP-129-000005531 |
| RLP-129-000005533 | to | RLP-129-000005534 |
| RLP-129-000005538 | to | RLP-129-000005596 |
| RLP-129-000005599 | to | RLP-129-000005599 |
| RLP-129-000005602 | to | RLP-129-000005603 |
| RLP-129-000005605 | to | RLP-129-000005605 |
| RLP-129-000005610 | to | RLP-129-000005611 |
| RLP-129-000005628 | to | RLP-129-000005632 |
| RLP-129-000005636 | to | RLP-129-000005662 |
| RLP-129-000005665 | to | RLP-129-000005665 |
| RLP-129-000005667 | to | RLP-129-000005717 |
| RLP-129-000005720 | to | RLP-129-000005762 |
| RLP-129-000005770 | to | RLP-129-000005777 |
| RLP-129-000005779 | to | RLP-129-000005779 |
| RLP-129-000005781 | to | RLP-129-000005790 |
| RLP-129-000005793 | to | RLP-129-000005796 |
| RLP-129-000005802 | to | RLP-129-000005806 |
| RLP-129-000005809 | to | RLP-129-000005820 |
| RLP-129-000005824 | to | RLP-129-000005841 |
| RLP-129-000005843 | to | RLP-129-000005849 |
| RLP-129-000005853 | to | RLP-129-000005858 |
| RLP-129-000005861 | to | RLP-129-000005872 |
| RLP-129-000005892 | to | RLP-129-000005892 |
| RLP-129-000005914 | to | RLP-129-000005916 |
| RLP-129-000005918 | to | RLP-129-000005934 |
| RLP-129-000005937 | to | RLP-129-000005944 |
| RLP-129-000005955 | to | RLP-129-000005960 |
| RLP-129-000005962 | to | RLP-129-000005975 |
| RLP-129-000005978 | to | RLP-129-000005978 |
| RLP-129-000005980 | to | RLP-129-000005992 |
| RLP-129-000006015 | to | RLP-129-000006016 |
| RLP-129-000006021 | to | RLP-129-000006021 |
| RLP-129-000006024 | to | RLP-129-000006026 |
| RLP-129-000006031 | to | RLP-129-000006031 |
| RLP-129-000006038 | to | RLP-129-000006038 |
| RLP-129-000006041 | to | RLP-129-000006041 |
| RLP-129-000006044 | to | RLP-129-000006048 |
| RLP-129-000006051 | to | RLP-129-000006051 |

| | | |
|---|---|---|
| RLP-129-000006061 | to | RLP-129-000006061 |
| RLP-129-000006064 | to | RLP-129-000006108 |
| RLP-129-000006113 | to | RLP-129-000006125 |
| RLP-129-000006131 | to | RLP-129-000006139 |
| RLP-129-000006145 | to | RLP-129-000006269 |
| RLP-129-000006274 | to | RLP-129-000006283 |
| RLP-129-000006288 | to | RLP-129-000006350 |
| RLP-129-000006353 | to | RLP-129-000006387 |
| RLP-129-000006395 | to | RLP-129-000006423 |
| RLP-129-000006440 | to | RLP-129-000006440 |
| RLP-129-000006444 | to | RLP-129-000006444 |
| RLP-129-000006446 | to | RLP-129-000006447 |
| RLP-129-000006449 | to | RLP-129-000006449 |
| RLP-129-000006451 | to | RLP-129-000006451 |
| RLP-129-000006453 | to | RLP-129-000006453 |
| RLP-129-000006455 | to | RLP-129-000006455 |
| RLP-129-000006461 | to | RLP-129-000006461 |
| RLP-129-000006472 | to | RLP-129-000006481 |
| RLP-129-000006483 | to | RLP-129-000006504 |
| RLP-129-000006506 | to | RLP-129-000006512 |
| RLP-129-000006517 | to | RLP-129-000006517 |
| RLP-129-000006523 | to | RLP-129-000006558 |
| RLP-129-000006560 | to | RLP-129-000006567 |
| RLP-129-000006572 | to | RLP-129-000006572 |
| RLP-129-000006574 | to | RLP-129-000006584 |
| RLP-129-000006586 | to | RLP-129-000006595 |
| RLP-129-000006597 | to | RLP-129-000006597 |
| RLP-129-000006599 | to | RLP-129-000006601 |
| RLP-129-000006603 | to | RLP-129-000006625 |
| RLP-129-000006627 | to | RLP-129-000006627 |
| RLP-129-000006632 | to | RLP-129-000006632 |
| RLP-129-000006634 | to | RLP-129-000006640 |
| RLP-129-000006642 | to | RLP-129-000006647 |
| RLP-129-000006649 | to | RLP-129-000006656 |
| RLP-129-000006659 | to | RLP-129-000006659 |
| RLP-129-000006661 | to | RLP-129-000006675 |
| RLP-129-000006677 | to | RLP-129-000006678 |
| RLP-129-000006680 | to | RLP-129-000006688 |
| RLP-129-000006690 | to | RLP-129-000006691 |
| RLP-129-000006699 | to | RLP-129-000006699 |
| RLP-129-000006704 | to | RLP-129-000006707 |
| RLP-129-000006715 | to | RLP-129-000006724 |
| RLP-129-000006726 | to | RLP-129-000006727 |

| | | |
|---|---|---|
| RLP-129-000006732 | to | RLP-129-000006735 |
| RLP-129-000006739 | to | RLP-129-000006741 |
| RLP-129-000006743 | to | RLP-129-000006751 |
| RLP-129-000006760 | to | RLP-129-000006765 |
| RLP-129-000006769 | to | RLP-129-000006781 |
| RLP-129-000006793 | to | RLP-129-000006795 |
| RLP-129-000006797 | to | RLP-129-000006808 |
| RLP-129-000006813 | to | RLP-129-000006814 |
| RLP-129-000006816 | to | RLP-129-000006816 |
| RLP-129-000006818 | to | RLP-129-000006818 |
| RLP-129-000006821 | to | RLP-129-000006822 |
| RLP-129-000006824 | to | RLP-129-000006857 |
| RLP-129-000006864 | to | RLP-129-000006864 |
| RLP-129-000006866 | to | RLP-129-000006866 |
| RLP-129-000006868 | to | RLP-129-000006888 |
| RLP-129-000006890 | to | RLP-129-000006892 |
| RLP-129-000006894 | to | RLP-129-000006897 |
| RLP-129-000006900 | to | RLP-129-000006900 |
| RLP-129-000006904 | to | RLP-129-000006907 |
| RLP-129-000006909 | to | RLP-129-000006950 |
| RLP-129-000006954 | to | RLP-129-000006966 |
| RLP-129-000006968 | to | RLP-129-000006969 |
| RLP-129-000006977 | to | RLP-129-000006993 |
| RLP-129-000007006 | to | RLP-129-000007067 |
| RLP-129-000007073 | to | RLP-129-000007092 |
| RLP-129-000007096 | to | RLP-129-000007102 |
| RLP-129-000007104 | to | RLP-129-000007133 |
| RLP-129-000007135 | to | RLP-129-000007147 |
| RLP-129-000007152 | to | RLP-129-000007152 |
| RLP-129-000007154 | to | RLP-129-000007156 |
| RLP-129-000007158 | to | RLP-129-000007161 |
| RLP-129-000007163 | to | RLP-129-000007163 |
| RLP-129-000007165 | to | RLP-129-000007181 |
| RLP-129-000007183 | to | RLP-129-000007183 |
| RLP-129-000007185 | to | RLP-129-000007212 |
| RLP-129-000007216 | to | RLP-129-000007219 |
| RLP-129-000007222 | to | RLP-129-000007222 |
| RLP-129-000007224 | to | RLP-129-000007264 |
| RLP-129-000007268 | to | RLP-129-000007268 |
| RLP-129-000007271 | to | RLP-129-000007271 |
| RLP-129-000007273 | to | RLP-129-000007288 |
| RLP-129-000007291 | to | RLP-129-000007300 |
| RLP-129-000007305 | to | RLP-129-000007319 |

| | | |
|---|---|---|
| RLP-129-000007326 | to | RLP-129-000007326 |
| RLP-129-000007334 | to | RLP-129-000007373 |
| RLP-129-000007375 | to | RLP-129-000007377 |
| RLP-129-000007386 | to | RLP-129-000007414 |
| RLP-129-000007416 | to | RLP-129-000007423 |
| RLP-129-000007427 | to | RLP-129-000007427 |
| RLP-129-000007429 | to | RLP-129-000007444 |
| RLP-129-000007446 | to | RLP-129-000007446 |
| RLP-129-000007449 | to | RLP-129-000007449 |
| RLP-129-000007451 | to | RLP-129-000007451 |
| RLP-129-000007453 | to | RLP-129-000007453 |
| RLP-129-000007456 | to | RLP-129-000007456 |
| RLP-129-000007458 | to | RLP-129-000007458 |
| RLP-129-000007460 | to | RLP-129-000007460 |
| RLP-129-000007462 | to | RLP-129-000007462 |
| RLP-129-000007464 | to | RLP-129-000007464 |
| RLP-129-000007466 | to | RLP-129-000007466 |
| RLP-129-000007468 | to | RLP-129-000007468 |
| RLP-129-000007470 | to | RLP-129-000007470 |
| RLP-129-000007472 | to | RLP-129-000007472 |
| RLP-129-000007474 | to | RLP-129-000007474 |
| RLP-129-000007476 | to | RLP-129-000007476 |
| RLP-129-000007478 | to | RLP-129-000007478 |
| RLP-129-000007480 | to | RLP-129-000007480 |
| RLP-129-000007482 | to | RLP-129-000007482 |
| RLP-129-000007484 | to | RLP-129-000007484 |
| RLP-129-000007486 | to | RLP-129-000007486 |
| RLP-129-000007488 | to | RLP-129-000007488 |
| RLP-129-000007491 | to | RLP-129-000007491 |
| RLP-129-000007493 | to | RLP-129-000007493 |
| RLP-129-000007495 | to | RLP-129-000007495 |
| RLP-129-000007497 | to | RLP-129-000007497 |
| RLP-129-000007500 | to | RLP-129-000007500 |
| RLP-129-000007502 | to | RLP-129-000007502 |
| RLP-129-000007504 | to | RLP-129-000007504 |
| RLP-129-000007506 | to | RLP-129-000007506 |
| RLP-129-000007520 | to | RLP-129-000007532 |
| RLP-129-000007535 | to | RLP-129-000007538 |
| RLP-129-000007543 | to | RLP-129-000007544 |
| RLP-129-000007548 | to | RLP-129-000007553 |
| RLP-129-000007556 | to | RLP-129-000007587 |
| RLP-129-000007589 | to | RLP-129-000007589 |
| RLP-129-000007593 | to | RLP-129-000007596 |

| | | |
|---|---|---|
| RLP-129-000007599 | to | RLP-129-000007600 |
| RLP-129-000007602 | to | RLP-129-000007604 |
| RLP-129-000007608 | to | RLP-129-000007611 |
| RLP-129-000007618 | to | RLP-129-000007623 |
| RLP-129-000007625 | to | RLP-129-000007626 |
| RLP-129-000007630 | to | RLP-129-000007630 |
| RLP-129-000007632 | to | RLP-129-000007635 |
| RLP-129-000007638 | to | RLP-129-000007638 |
| RLP-129-000007641 | to | RLP-129-000007642 |
| RLP-129-000007656 | to | RLP-129-000007666 |
| RLP-129-000007668 | to | RLP-129-000007669 |
| RLP-129-000007671 | to | RLP-129-000007673 |
| RLP-129-000007678 | to | RLP-129-000007697 |
| RLP-129-000007699 | to | RLP-129-000007716 |
| RLP-129-000007720 | to | RLP-129-000007737 |
| RLP-129-000007739 | to | RLP-129-000007755 |
| RLP-129-000007757 | to | RLP-129-000007761 |
| RLP-129-000007816 | to | RLP-129-000007828 |
| RLP-129-000007831 | to | RLP-129-000007850 |
| RLP-129-000007854 | to | RLP-129-000007936 |
| RLP-129-000007948 | to | RLP-129-000007952 |
| RLP-129-000007954 | to | RLP-129-000007958 |
| RLP-129-000007970 | to | RLP-129-000007970 |
| RLP-129-000007972 | to | RLP-129-000007972 |
| RLP-129-000007976 | to | RLP-129-000007983 |
| RLP-129-000007988 | to | RLP-129-000007991 |
| RLP-129-000007995 | to | RLP-129-000008003 |
| RLP-129-000008005 | to | RLP-129-000008005 |
| RLP-129-000008007 | to | RLP-129-000008008 |
| RLP-129-000008012 | to | RLP-129-000008016 |
| RLP-129-000008020 | to | RLP-129-000008023 |
| RLP-129-000008026 | to | RLP-129-000008026 |
| RLP-129-000008029 | to | RLP-129-000008031 |
| RLP-129-000008033 | to | RLP-129-000008034 |
| RLP-129-000008041 | to | RLP-129-000008050 |
| RLP-129-000008052 | to | RLP-129-000008054 |
| RLP-129-000008064 | to | RLP-129-000008084 |
| RLP-129-000008086 | to | RLP-129-000008102 |
| RLP-129-000008105 | to | RLP-129-000008105 |
| RLP-129-000008107 | to | RLP-129-000008109 |
| RLP-129-000008113 | to | RLP-129-000008114 |
| RLP-129-000008117 | to | RLP-129-000008117 |
| RLP-129-000008119 | to | RLP-129-000008120 |

| | | |
|---|---|---|
| RLP-129-000008124 | to | RLP-129-000008125 |
| RLP-129-000008129 | to | RLP-129-000008174 |
| RLP-129-000008176 | to | RLP-129-000008176 |
| RLP-129-000008178 | to | RLP-129-000008178 |
| RLP-129-000008182 | to | RLP-129-000008186 |
| RLP-129-000008188 | to | RLP-129-000008188 |
| RLP-129-000008190 | to | RLP-129-000008191 |
| RLP-129-000008199 | to | RLP-129-000008200 |
| RLP-129-000008203 | to | RLP-129-000008203 |
| RLP-129-000008209 | to | RLP-129-000008224 |
| RLP-129-000008228 | to | RLP-129-000008229 |
| RLP-129-000008233 | to | RLP-129-000008245 |
| RLP-129-000008254 | to | RLP-129-000008254 |
| RLP-129-000008258 | to | RLP-129-000008258 |
| RLP-129-000008260 | to | RLP-129-000008262 |
| RLP-129-000008264 | to | RLP-129-000008269 |
| RLP-129-000008271 | to | RLP-129-000008271 |
| RLP-129-000008274 | to | RLP-129-000008279 |
| RLP-129-000008281 | to | RLP-129-000008281 |
| RLP-129-000008283 | to | RLP-129-000008295 |
| RLP-129-000008298 | to | RLP-129-000008299 |
| RLP-129-000008302 | to | RLP-129-000008307 |
| RLP-129-000008310 | to | RLP-129-000008312 |
| RLP-129-000008314 | to | RLP-129-000008314 |
| RLP-129-000008319 | to | RLP-129-000008326 |
| RLP-129-000008333 | to | RLP-129-000008336 |
| RLP-129-000008341 | to | RLP-129-000008346 |
| RLP-129-000008354 | to | RLP-129-000008362 |
| RLP-129-000008364 | to | RLP-129-000008365 |
| RLP-129-000008368 | to | RLP-129-000008373 |
| RLP-129-000008379 | to | RLP-129-000008393 |
| RLP-129-000008397 | to | RLP-129-000008400 |
| RLP-129-000008402 | to | RLP-129-000008408 |
| RLP-129-000008414 | to | RLP-129-000008414 |
| RLP-129-000008416 | to | RLP-129-000008432 |
| RLP-129-000008434 | to | RLP-129-000008461 |
| RLP-129-000008463 | to | RLP-129-000008463 |
| RLP-129-000008466 | to | RLP-129-000008469 |
| RLP-129-000008471 | to | RLP-129-000008476 |
| RLP-129-000008478 | to | RLP-129-000008480 |
| RLP-129-000008484 | to | RLP-129-000008491 |
| RLP-129-000008494 | to | RLP-129-000008494 |
| RLP-130-000000001 | to | RLP-130-000000026 |

| | | |
|---|---|---|
| RLP-130-000000028 | to | RLP-130-000000109 |
| RLP-130-000000111 | to | RLP-130-000000120 |
| RLP-130-000000123 | to | RLP-130-000000128 |
| RLP-130-000000130 | to | RLP-130-000000154 |
| RLP-130-000000156 | to | RLP-130-000000183 |
| RLP-130-000000186 | to | RLP-130-000000189 |
| RLP-130-000000191 | to | RLP-130-000000195 |
| RLP-130-000000200 | to | RLP-130-000000208 |
| RLP-130-000000211 | to | RLP-130-000000211 |
| RLP-130-000000216 | to | RLP-130-000000258 |
| RLP-130-000000260 | to | RLP-130-000000289 |
| RLP-130-000000291 | to | RLP-130-000000317 |
| RLP-130-000000321 | to | RLP-130-000000373 |
| RLP-130-000000375 | to | RLP-130-000000432 |
| RLP-130-000000434 | to | RLP-130-000000445 |
| RLP-130-000000448 | to | RLP-130-000000460 |
| RLP-130-000000462 | to | RLP-130-000000464 |
| RLP-130-000000474 | to | RLP-130-000000574 |
| RLP-130-000000576 | to | RLP-130-000000644 |
| RLP-130-000000647 | to | RLP-130-000000652 |
| RLP-130-000000655 | to | RLP-130-000000655 |
| RLP-130-000000661 | to | RLP-130-000000661 |
| RLP-130-000000665 | to | RLP-130-000000669 |
| RLP-130-000000671 | to | RLP-130-000000677 |
| RLP-130-000000681 | to | RLP-130-000000713 |
| RLP-130-000000717 | to | RLP-130-000000728 |
| RLP-130-000000731 | to | RLP-130-000000731 |
| RLP-130-000000745 | to | RLP-130-000000750 |
| RLP-130-000000752 | to | RLP-130-000000754 |
| RLP-130-000000756 | to | RLP-130-000000756 |
| RLP-130-000000758 | to | RLP-130-000000759 |
| RLP-130-000000761 | to | RLP-130-000000763 |
| RLP-130-000000765 | to | RLP-130-000000766 |
| RLP-130-000000768 | to | RLP-130-000000768 |
| RLP-130-000000797 | to | RLP-130-000000797 |
| RLP-130-000000799 | to | RLP-130-000000800 |
| RLP-130-000000803 | to | RLP-130-000000803 |
| RLP-130-000000813 | to | RLP-130-000000813 |
| RLP-130-000000815 | to | RLP-130-000000816 |
| RLP-130-000000821 | to | RLP-130-000000825 |
| RLP-130-000000827 | to | RLP-130-000000832 |
| RLP-130-000000841 | to | RLP-130-000000841 |
| RLP-130-000000843 | to | RLP-130-000000844 |

| | | |
|---|---|---|
| RLP-130-000000856 | to | RLP-130-000000872 |
| RLP-130-000000874 | to | RLP-130-000000912 |
| RLP-130-000000914 | to | RLP-130-000000935 |
| RLP-130-000000937 | to | RLP-130-000000937 |
| RLP-130-000000939 | to | RLP-130-000000950 |
| RLP-130-000000956 | to | RLP-130-000000975 |
| RLP-130-000000977 | to | RLP-130-000000994 |
| RLP-130-000000996 | to | RLP-130-000000996 |
| RLP-130-000000998 | to | RLP-130-000001005 |
| RLP-130-000001009 | to | RLP-130-000001013 |
| RLP-130-000001015 | to | RLP-130-000001016 |
| RLP-130-000001018 | to | RLP-130-000001028 |
| RLP-130-000001031 | to | RLP-130-000001039 |
| RLP-130-000001041 | to | RLP-130-000001056 |
| RLP-130-000001058 | to | RLP-130-000001078 |
| RLP-130-000001081 | to | RLP-130-000001130 |
| RLP-130-000001133 | to | RLP-130-000001134 |
| RLP-130-000001136 | to | RLP-130-000001146 |
| RLP-130-000001148 | to | RLP-130-000001148 |
| RLP-130-000001151 | to | RLP-130-000001151 |
| RLP-130-000001153 | to | RLP-130-000001194 |
| RLP-130-000001196 | to | RLP-130-000001196 |
| RLP-130-000001205 | to | RLP-130-000001205 |
| RLP-130-000001212 | to | RLP-130-000001229 |
| RLP-130-000001231 | to | RLP-130-000001236 |
| RLP-130-000001238 | to | RLP-130-000001242 |
| RLP-130-000001244 | to | RLP-130-000001278 |
| RLP-130-000001280 | to | RLP-130-000001282 |
| RLP-130-000001286 | to | RLP-130-000001303 |
| RLP-130-000001307 | to | RLP-130-000001316 |
| RLP-130-000001320 | to | RLP-130-000001346 |
| RLP-130-000001348 | to | RLP-130-000001403 |
| RLP-130-000001405 | to | RLP-130-000001413 |
| RLP-130-000001415 | to | RLP-130-000001432 |
| RLP-130-000001434 | to | RLP-130-000001496 |
| RLP-130-000001498 | to | RLP-130-000001498 |
| RLP-130-000001500 | to | RLP-130-000001515 |
| RLP-130-000001518 | to | RLP-130-000001522 |
| RLP-130-000001524 | to | RLP-130-000001526 |
| RLP-130-000001528 | to | RLP-130-000001536 |
| RLP-130-000001538 | to | RLP-130-000001543 |
| RLP-130-000001545 | to | RLP-130-000001549 |
| RLP-130-000001551 | to | RLP-130-000001554 |

| | | |
|---|---|---|
| RLP-130-000001556 | to | RLP-130-000001556 |
| RLP-130-000001572 | to | RLP-130-000001577 |
| RLP-130-000001583 | to | RLP-130-000001587 |
| RLP-130-000001589 | to | RLP-130-000001590 |
| RLP-130-000001592 | to | RLP-130-000001592 |
| RLP-130-000001595 | to | RLP-130-000001595 |
| RLP-130-000001597 | to | RLP-130-000001616 |
| RLP-130-000001618 | to | RLP-130-000001618 |
| RLP-130-000001624 | to | RLP-130-000001625 |
| RLP-130-000001627 | to | RLP-130-000001627 |
| RLP-130-000001629 | to | RLP-130-000001629 |
| RLP-130-000001633 | to | RLP-130-000001634 |
| RLP-130-000001636 | to | RLP-130-000001638 |
| RLP-130-000001640 | to | RLP-130-000001640 |
| RLP-130-000001642 | to | RLP-130-000001657 |
| RLP-130-000001662 | to | RLP-130-000001666 |
| RLP-130-000001668 | to | RLP-130-000001672 |
| RLP-130-000001674 | to | RLP-130-000001682 |
| RLP-130-000001685 | to | RLP-130-000001695 |
| RLP-130-000001697 | to | RLP-130-000001703 |
| RLP-130-000001705 | to | RLP-130-000001721 |
| RLP-130-000001723 | to | RLP-130-000001739 |
| RLP-130-000001741 | to | RLP-130-000001741 |
| RLP-130-000001743 | to | RLP-130-000001743 |
| RLP-130-000001745 | to | RLP-130-000001745 |
| RLP-130-000001748 | to | RLP-130-000001757 |
| RLP-130-000001760 | to | RLP-130-000001763 |
| RLP-130-000001765 | to | RLP-130-000001765 |
| RLP-130-000001767 | to | RLP-130-000001767 |
| RLP-130-000001769 | to | RLP-130-000001774 |
| RLP-130-000001778 | to | RLP-130-000001781 |
| RLP-130-000001783 | to | RLP-130-000001783 |
| RLP-130-000001785 | to | RLP-130-000001791 |
| RLP-130-000001793 | to | RLP-130-000001801 |
| RLP-130-000001803 | to | RLP-130-000001815 |
| RLP-130-000001817 | to | RLP-130-000001830 |
| RLP-130-000001832 | to | RLP-130-000001834 |
| RLP-130-000001836 | to | RLP-130-000001837 |
| RLP-130-000001839 | to | RLP-130-000001841 |
| RLP-130-000001843 | to | RLP-130-000001853 |
| RLP-130-000001855 | to | RLP-130-000001859 |
| RLP-130-000001863 | to | RLP-130-000001865 |
| RLP-130-000001867 | to | RLP-130-000001867 |

| | | |
|---|---|---|
| RLP-130-000001869 | to | RLP-130-000001871 |
| RLP-130-000001873 | to | RLP-130-000001874 |
| RLP-130-000001876 | to | RLP-130-000001876 |
| RLP-130-000001880 | to | RLP-130-000001883 |
| RLP-130-000001886 | to | RLP-130-000001886 |
| RLP-130-000001888 | to | RLP-130-000001888 |
| RLP-130-000001890 | to | RLP-130-000001902 |
| RLP-130-000001904 | to | RLP-130-000001908 |
| RLP-130-000001910 | to | RLP-130-000001917 |
| RLP-130-000001919 | to | RLP-130-000001930 |
| RLP-130-000001932 | to | RLP-130-000001936 |
| RLP-130-000001939 | to | RLP-130-000001943 |
| RLP-130-000001945 | to | RLP-130-000001949 |
| RLP-130-000001951 | to | RLP-130-000001951 |
| RLP-130-000001953 | to | RLP-130-000001953 |
| RLP-130-000001955 | to | RLP-130-000001956 |
| RLP-130-000001958 | to | RLP-130-000001959 |
| RLP-130-000001961 | to | RLP-130-000001964 |
| RLP-130-000001966 | to | RLP-130-000001967 |
| RLP-130-000001969 | to | RLP-130-000001970 |
| RLP-130-000001972 | to | RLP-130-000001972 |
| RLP-130-000001974 | to | RLP-130-000001976 |
| RLP-130-000001978 | to | RLP-130-000001979 |
| RLP-130-000001982 | to | RLP-130-000001982 |
| RLP-130-000001984 | to | RLP-130-000001986 |
| RLP-130-000001988 | to | RLP-130-000001989 |
| RLP-130-000001992 | to | RLP-130-000001993 |
| RLP-130-000001995 | to | RLP-130-000001996 |
| RLP-130-000001998 | to | RLP-130-000001999 |
| RLP-130-000002002 | to | RLP-130-000002002 |
| RLP-130-000002006 | to | RLP-130-000002007 |
| RLP-130-000002009 | to | RLP-130-000002009 |
| RLP-130-000002012 | to | RLP-130-000002013 |
| RLP-130-000002015 | to | RLP-130-000002019 |
| RLP-130-000002021 | to | RLP-130-000002024 |
| RLP-130-000002026 | to | RLP-130-000002033 |
| RLP-130-000002035 | to | RLP-130-000002051 |
| RLP-130-000002053 | to | RLP-130-000002055 |
| RLP-130-000002057 | to | RLP-130-000002058 |
| RLP-130-000002062 | to | RLP-130-000002066 |
| RLP-130-000002068 | to | RLP-130-000002071 |
| RLP-130-000002073 | to | RLP-130-000002075 |
| RLP-130-000002080 | to | RLP-130-000002085 |

| | | |
|---|---|---|
| RLP-130-000002087 | to | RLP-130-000002116 |
| RLP-130-000002118 | to | RLP-130-000002120 |
| RLP-130-000002122 | to | RLP-130-000002131 |
| RLP-130-000002134 | to | RLP-130-000002136 |
| RLP-130-000002142 | to | RLP-130-000002148 |
| RLP-130-000002156 | to | RLP-130-000002228 |
| RLP-130-000002235 | to | RLP-130-000002238 |
| RLP-130-000002240 | to | RLP-130-000002252 |
| RLP-130-000002254 | to | RLP-130-000002280 |
| RLP-130-000002283 | to | RLP-130-000002288 |
| RLP-130-000002290 | to | RLP-130-000002290 |
| RLP-130-000002292 | to | RLP-130-000002293 |
| RLP-130-000002297 | to | RLP-130-000002300 |
| RLP-130-000002302 | to | RLP-130-000002306 |
| RLP-130-000002309 | to | RLP-130-000002326 |
| RLP-130-000002328 | to | RLP-130-000002332 |
| RLP-130-000002335 | to | RLP-130-000002341 |
| RLP-130-000002343 | to | RLP-130-000002438 |
| RLP-130-000002440 | to | RLP-130-000002440 |
| RLP-130-000002443 | to | RLP-130-000002455 |
| RLP-130-000002458 | to | RLP-130-000002472 |
| RLP-130-000002480 | to | RLP-130-000002480 |
| RLP-130-000002483 | to | RLP-130-000002483 |
| RLP-130-000002485 | to | RLP-130-000002485 |
| RLP-130-000002488 | to | RLP-130-000002488 |
| RLP-130-000002490 | to | RLP-130-000002493 |
| RLP-130-000002495 | to | RLP-130-000002497 |
| RLP-130-000002499 | to | RLP-130-000002512 |
| RLP-130-000002515 | to | RLP-130-000002528 |
| RLP-130-000002532 | to | RLP-130-000002537 |
| RLP-130-000002542 | to | RLP-130-000002564 |
| RLP-130-000002570 | to | RLP-130-000002572 |
| RLP-130-000002580 | to | RLP-130-000002586 |
| RLP-130-000002588 | to | RLP-130-000002647 |
| RLP-130-000002649 | to | RLP-130-000002668 |
| RLP-130-000002670 | to | RLP-130-000002720 |
| RLP-130-000002722 | to | RLP-130-000002722 |
| RLP-130-000002725 | to | RLP-130-000002731 |
| RLP-130-000002739 | to | RLP-130-000002752 |
| RLP-130-000002755 | to | RLP-130-000002758 |
| RLP-130-000002761 | to | RLP-130-000002764 |
| RLP-130-000002766 | to | RLP-130-000002769 |
| RLP-130-000002772 | to | RLP-130-000002777 |

| | | |
|---|---|---|
| RLP-130-000002783 | to | RLP-130-000002794 |
| RLP-130-000002806 | to | RLP-130-000002806 |
| RLP-130-000002822 | to | RLP-130-000002853 |
| RLP-130-000002856 | to | RLP-130-000002892 |
| RLP-130-000002894 | to | RLP-130-000002896 |
| RLP-130-000002898 | to | RLP-130-000002927 |
| RLP-130-000002929 | to | RLP-130-000002929 |
| RLP-130-000002931 | to | RLP-130-000002931 |
| RLP-130-000002943 | to | RLP-130-000002947 |
| RLP-130-000002949 | to | RLP-130-000002956 |
| RLP-130-000002958 | to | RLP-130-000002958 |
| RLP-130-000002960 | to | RLP-130-000002980 |
| RLP-130-000002985 | to | RLP-130-000002989 |
| RLP-130-000002994 | to | RLP-130-000003017 |
| RLP-130-000003019 | to | RLP-130-000003021 |
| RLP-130-000003023 | to | RLP-130-000003023 |
| RLP-130-000003025 | to | RLP-130-000003025 |
| RLP-130-000003027 | to | RLP-130-000003053 |
| RLP-130-000003056 | to | RLP-130-000003061 |
| RLP-130-000003064 | to | RLP-130-000003075 |
| RLP-130-000003077 | to | RLP-130-000003098 |
| RLP-130-000003100 | to | RLP-130-000003100 |
| RLP-130-000003102 | to | RLP-130-000003120 |
| RLP-130-000003122 | to | RLP-130-000003147 |
| RLP-130-000003149 | to | RLP-130-000003150 |
| RLP-130-000003152 | to | RLP-130-000003175 |
| RLP-130-000003177 | to | RLP-130-000003218 |
| RLP-130-000003220 | to | RLP-130-000003220 |
| RLP-130-000003223 | to | RLP-130-000003223 |
| RLP-130-000003228 | to | RLP-130-000003229 |
| RLP-130-000003232 | to | RLP-130-000003244 |
| RLP-130-000003246 | to | RLP-130-000003291 |
| RLP-130-000003293 | to | RLP-130-000003306 |
| RLP-130-000003308 | to | RLP-130-000003325 |
| RLP-130-000003327 | to | RLP-130-000003387 |
| RLP-130-000003390 | to | RLP-130-000003396 |
| RLP-130-000003400 | to | RLP-130-000003402 |
| RLP-130-000003404 | to | RLP-130-000003404 |
| RLP-130-000003408 | to | RLP-130-000003422 |
| RLP-130-000003424 | to | RLP-130-000003426 |
| RLP-130-000003428 | to | RLP-130-000003429 |
| RLP-130-000003439 | to | RLP-130-000003460 |
| RLP-130-000003464 | to | RLP-130-000003464 |

| | | |
|---|---|---|
| RLP-130-000003466 | to | RLP-130-000003466 |
| RLP-130-000003469 | to | RLP-130-000003498 |
| RLP-130-000003501 | to | RLP-130-000003550 |
| RLP-130-000003557 | to | RLP-130-000003568 |
| RLP-130-000003571 | to | RLP-130-000003586 |
| RLP-130-000003588 | to | RLP-130-000003593 |
| RLP-130-000003595 | to | RLP-130-000003601 |
| RLP-130-000003606 | to | RLP-130-000003653 |
| RLP-130-000003655 | to | RLP-130-000003660 |
| RLP-130-000003663 | to | RLP-130-000003761 |
| RLP-130-000003770 | to | RLP-130-000003783 |
| RLP-130-000003785 | to | RLP-130-000003812 |
| RLP-130-000003819 | to | RLP-130-000003823 |
| RLP-130-000003825 | to | RLP-130-000003827 |
| RLP-130-000003829 | to | RLP-130-000003829 |
| RLP-130-000003831 | to | RLP-130-000003905 |
| RLP-130-000003907 | to | RLP-130-000003943 |
| RLP-130-000003946 | to | RLP-130-000003981 |
| RLP-130-000003983 | to | RLP-130-000003984 |
| RLP-130-000003988 | to | RLP-130-000003993 |
| RLP-130-000003995 | to | RLP-130-000004035 |
| RLP-130-000004062 | to | RLP-130-000004087 |
| RLP-130-000004089 | to | RLP-130-000004124 |
| RLP-130-000004127 | to | RLP-130-000004193 |
| RLP-130-000004196 | to | RLP-130-000004201 |
| RLP-130-000004203 | to | RLP-130-000004205 |
| RLP-130-000004208 | to | RLP-130-000004236 |
| RLP-130-000004268 | to | RLP-130-000004323 |
| RLP-130-000004325 | to | RLP-130-000004331 |
| RLP-130-000004333 | to | RLP-130-000004346 |
| RLP-130-000004348 | to | RLP-130-000004355 |
| RLP-130-000004358 | to | RLP-130-000004360 |
| RLP-130-000004369 | to | RLP-130-000004369 |
| RLP-130-000004373 | to | RLP-130-000004373 |
| RLP-130-000004376 | to | RLP-130-000004385 |
| RLP-130-000004387 | to | RLP-130-000004445 |
| RLP-130-000004447 | to | RLP-130-000004470 |
| RLP-130-000004472 | to | RLP-130-000004577 |
| RLP-130-000004579 | to | RLP-130-000004579 |
| RLP-130-000004582 | to | RLP-130-000004585 |
| RLP-130-000004588 | to | RLP-130-000004589 |
| RLP-130-000004591 | to | RLP-130-000004595 |
| RLP-130-000004599 | to | RLP-130-000004608 |

| | | |
|---|---|---|
| RLP-130-000004611 | to | RLP-130-000004615 |
| RLP-130-000004620 | to | RLP-130-000004637 |
| RLP-130-000004639 | to | RLP-130-000004646 |
| RLP-130-000004648 | to | RLP-130-000004674 |
| RLP-130-000004677 | to | RLP-130-000004677 |
| RLP-130-000004679 | to | RLP-130-000004684 |
| RLP-130-000004686 | to | RLP-130-000004698 |
| RLP-130-000004700 | to | RLP-130-000004794 |
| RLP-130-000004796 | to | RLP-130-000004819 |
| RLP-130-000004821 | to | RLP-130-000004837 |
| RLP-130-000004839 | to | RLP-130-000004841 |
| RLP-130-000004843 | to | RLP-130-000004843 |
| RLP-130-000004845 | to | RLP-130-000004870 |
| RLP-130-000004872 | to | RLP-130-000004897 |
| RLP-130-000004899 | to | RLP-130-000004922 |
| RLP-130-000004925 | to | RLP-130-000004934 |
| RLP-130-000004936 | to | RLP-130-000004940 |
| RLP-130-000004943 | to | RLP-130-000004987 |
| RLP-130-000004989 | to | RLP-130-000004993 |
| RLP-130-000004995 | to | RLP-130-000004998 |
| RLP-130-000005000 | to | RLP-130-000005009 |
| RLP-130-000005012 | to | RLP-130-000005027 |
| RLP-130-000005030 | to | RLP-130-000005051 |
| RLP-130-000005054 | to | RLP-130-000005081 |
| RLP-130-000005084 | to | RLP-130-000005092 |
| RLP-130-000005096 | to | RLP-130-000005125 |
| RLP-130-000005127 | to | RLP-130-000005130 |
| RLP-130-000005132 | to | RLP-130-000005143 |
| RLP-130-000005148 | to | RLP-130-000005152 |
| RLP-130-000005158 | to | RLP-130-000005169 |
| RLP-130-000005172 | to | RLP-130-000005184 |
| RLP-130-000005186 | to | RLP-130-000005210 |
| RLP-130-000005212 | to | RLP-130-000005217 |
| RLP-130-000005219 | to | RLP-130-000005219 |
| RLP-130-000005224 | to | RLP-130-000005224 |
| RLP-130-000005226 | to | RLP-130-000005228 |
| RLP-130-000005230 | to | RLP-130-000005237 |
| RLP-130-000005239 | to | RLP-130-000005243 |
| RLP-130-000005246 | to | RLP-130-000005247 |
| RLP-130-000005249 | to | RLP-130-000005275 |
| RLP-130-000005278 | to | RLP-130-000005278 |
| RLP-130-000005280 | to | RLP-130-000005280 |
| RLP-130-000005282 | to | RLP-130-000005282 |

| RLP-130-000005286 | to | RLP-130-000005300 |
| RLP-130-000005307 | to | RLP-130-000005307 |
| RLP-130-000005309 | to | RLP-130-000005314 |
| RLP-130-000005316 | to | RLP-130-000005323 |
| RLP-130-000005325 | to | RLP-130-000005342 |
| RLP-130-000005346 | to | RLP-130-000005350 |
| RLP-130-000005353 | to | RLP-130-000005359 |
| RLP-130-000005361 | to | RLP-130-000005362 |
| RLP-130-000005365 | to | RLP-130-000005367 |
| RLP-130-000005370 | to | RLP-130-000005377 |
| RLP-130-000005379 | to | RLP-130-000005382 |
| RLP-130-000005384 | to | RLP-130-000005393 |
| RLP-130-000005396 | to | RLP-130-000005401 |
| RLP-130-000005404 | to | RLP-130-000005407 |
| RLP-130-000005411 | to | RLP-130-000005411 |
| RLP-130-000005416 | to | RLP-130-000005421 |
| RLP-130-000005423 | to | RLP-130-000005434 |
| RLP-130-000005436 | to | RLP-130-000005437 |
| RLP-130-000005439 | to | RLP-130-000005444 |
| RLP-130-000005446 | to | RLP-130-000005465 |
| RLP-130-000005472 | to | RLP-130-000005484 |
| RLP-130-000005488 | to | RLP-130-000005497 |
| RLP-130-000005499 | to | RLP-130-000005505 |
| RLP-130-000005507 | to | RLP-130-000005513 |
| RLP-130-000005515 | to | RLP-130-000005516 |
| RLP-130-000005518 | to | RLP-130-000005547 |
| RLP-130-000005552 | to | RLP-130-000005553 |
| RLP-130-000005555 | to | RLP-130-000005557 |
| RLP-130-000005559 | to | RLP-130-000005560 |
| RLP-130-000005563 | to | RLP-130-000005563 |
| RLP-130-000005566 | to | RLP-130-000005567 |
| RLP-130-000005574 | to | RLP-130-000005576 |
| RLP-130-000005584 | to | RLP-130-000005585 |
| RLP-130-000005607 | to | RLP-130-000005625 |
| RLP-130-000005630 | to | RLP-130-000005635 |
| RLP-130-000005640 | to | RLP-130-000005642 |
| RLP-130-000005648 | to | RLP-130-000005648 |
| RLP-130-000005655 | to | RLP-130-000005661 |
| RLP-130-000005663 | to | RLP-130-000005664 |
| RLP-130-000005670 | to | RLP-130-000005676 |
| RLP-130-000005683 | to | RLP-130-000005683 |
| RLP-130-000005685 | to | RLP-130-000005685 |
| RLP-130-000005687 | to | RLP-130-000005688 |

| | | |
|---|---|---|
| RLP-130-000005690 | to | RLP-130-000005691 |
| RLP-130-000005693 | to | RLP-130-000005704 |
| RLP-130-000005707 | to | RLP-130-000005708 |
| RLP-130-000005711 | to | RLP-130-000005713 |
| RLP-130-000005715 | to | RLP-130-000005715 |
| RLP-130-000005725 | to | RLP-130-000005725 |
| RLP-130-000005730 | to | RLP-130-000005731 |
| RLP-130-000005733 | to | RLP-130-000005733 |
| RLP-130-000005735 | to | RLP-130-000005742 |
| RLP-130-000005744 | to | RLP-130-000005747 |
| RLP-130-000005749 | to | RLP-130-000005750 |
| RLP-130-000005754 | to | RLP-130-000005754 |
| RLP-130-000005756 | to | RLP-130-000005756 |
| RLP-130-000005759 | to | RLP-130-000005759 |
| RLP-130-000005761 | to | RLP-130-000005761 |
| RLP-130-000005764 | to | RLP-130-000005764 |
| RLP-130-000005766 | to | RLP-130-000005767 |
| RLP-130-000005771 | to | RLP-130-000005771 |
| RLP-130-000005773 | to | RLP-130-000005774 |
| RLP-130-000005778 | to | RLP-130-000005779 |
| RLP-130-000005782 | to | RLP-130-000005783 |
| RLP-130-000005785 | to | RLP-130-000005785 |
| RLP-130-000005787 | to | RLP-130-000005787 |
| RLP-130-000005790 | to | RLP-130-000005795 |
| RLP-130-000005797 | to | RLP-130-000005797 |
| RLP-130-000005799 | to | RLP-130-000005801 |
| RLP-130-000005803 | to | RLP-130-000005807 |
| RLP-130-000005809 | to | RLP-130-000005817 |
| RLP-130-000005823 | to | RLP-130-000005824 |
| RLP-130-000005827 | to | RLP-130-000005835 |
| RLP-130-000005838 | to | RLP-130-000005838 |
| RLP-130-000005845 | to | RLP-130-000005848 |
| RLP-130-000005850 | to | RLP-130-000005936 |
| RLP-130-000005943 | to | RLP-130-000005943 |
| RLP-130-000005951 | to | RLP-130-000005958 |
| RLP-130-000005962 | to | RLP-130-000005980 |
| RLP-130-000005984 | to | RLP-130-000006005 |
| RLP-130-000006007 | to | RLP-130-000006009 |
| RLP-130-000006016 | to | RLP-130-000006016 |
| RLP-130-000006021 | to | RLP-130-000006022 |
| RLP-130-000006032 | to | RLP-130-000006032 |
| RLP-130-000006035 | to | RLP-130-000006037 |
| RLP-130-000006043 | to | RLP-130-000006044 |

| | | |
|---|---|---|
| RLP-130-000006046 | to | RLP-130-000006047 |
| RLP-130-000006049 | to | RLP-130-000006049 |
| RLP-130-000006057 | to | RLP-130-000006059 |
| RLP-130-000006071 | to | RLP-130-000006073 |
| RLP-130-000006075 | to | RLP-130-000006079 |
| RLP-130-000006081 | to | RLP-130-000006082 |
| RLP-130-000006085 | to | RLP-130-000006087 |
| RLP-130-000006089 | to | RLP-130-000006089 |
| RLP-130-000006094 | to | RLP-130-000006098 |
| RLP-130-000006106 | to | RLP-130-000006108 |
| RLP-130-000006110 | to | RLP-130-000006117 |
| RLP-130-000006119 | to | RLP-130-000006150 |
| RLP-130-000006153 | to | RLP-130-000006168 |
| RLP-130-000006170 | to | RLP-130-000006170 |
| RLP-130-000006172 | to | RLP-130-000006172 |
| RLP-130-000006174 | to | RLP-130-000006176 |
| RLP-130-000006181 | to | RLP-130-000006182 |
| RLP-130-000006185 | to | RLP-130-000006189 |
| RLP-130-000006191 | to | RLP-130-000006199 |
| RLP-130-000006203 | to | RLP-130-000006204 |
| RLP-130-000006206 | to | RLP-130-000006206 |
| RLP-130-000006208 | to | RLP-130-000006211 |
| RLP-130-000006213 | to | RLP-130-000006226 |
| RLP-130-000006228 | to | RLP-130-000006228 |
| RLP-130-000006230 | to | RLP-130-000006230 |
| RLP-130-000006232 | to | RLP-130-000006239 |
| RLP-130-000006241 | to | RLP-130-000006246 |
| RLP-130-000006248 | to | RLP-130-000006258 |
| RLP-130-000006261 | to | RLP-130-000006261 |
| RLP-130-000006266 | to | RLP-130-000006266 |
| RLP-130-000006278 | to | RLP-130-000006278 |
| RLP-130-000006280 | to | RLP-130-000006281 |
| RLP-130-000006283 | to | RLP-130-000006283 |
| RLP-130-000006285 | to | RLP-130-000006287 |
| RLP-130-000006290 | to | RLP-130-000006291 |
| RLP-130-000006297 | to | RLP-130-000006297 |
| RLP-130-000006299 | to | RLP-130-000006314 |
| RLP-130-000006316 | to | RLP-130-000006323 |
| RLP-130-000006325 | to | RLP-130-000006327 |
| RLP-130-000006329 | to | RLP-130-000006329 |
| RLP-130-000006331 | to | RLP-130-000006331 |
| RLP-130-000006335 | to | RLP-130-000006338 |
| RLP-130-000006340 | to | RLP-130-000006346 |

| | | |
|---|---|---|
| RLP-130-000006353 | to | RLP-130-000006359 |
| RLP-130-000006361 | to | RLP-130-000006362 |
| RLP-130-000006364 | to | RLP-130-000006368 |
| RLP-130-000006370 | to | RLP-130-000006375 |
| RLP-130-000006379 | to | RLP-130-000006397 |
| RLP-130-000006400 | to | RLP-130-000006400 |
| RLP-130-000006403 | to | RLP-130-000006416 |
| RLP-130-000006418 | to | RLP-130-000006428 |
| RLP-130-000006430 | to | RLP-130-000006430 |
| RLP-130-000006432 | to | RLP-130-000006433 |
| RLP-130-000006437 | to | RLP-130-000006445 |
| RLP-130-000006447 | to | RLP-130-000006448 |
| RLP-130-000006450 | to | RLP-130-000006451 |
| RLP-130-000006453 | to | RLP-130-000006454 |
| RLP-130-000006456 | to | RLP-130-000006457 |
| RLP-130-000006459 | to | RLP-130-000006460 |
| RLP-130-000006462 | to | RLP-130-000006473 |
| RLP-130-000006475 | to | RLP-130-000006479 |
| RLP-130-000006481 | to | RLP-130-000006485 |
| RLP-130-000006487 | to | RLP-130-000006497 |
| RLP-130-000006499 | to | RLP-130-000006507 |
| RLP-130-000006510 | to | RLP-130-000006511 |
| RLP-130-000006513 | to | RLP-130-000006515 |
| RLP-130-000006522 | to | RLP-130-000006533 |
| RLP-130-000006537 | to | RLP-130-000006539 |
| RLP-130-000006541 | to | RLP-130-000006584 |
| RLP-130-000006586 | to | RLP-130-000006601 |
| RLP-130-000006603 | to | RLP-130-000006619 |
| RLP-130-000006621 | to | RLP-130-000006623 |
| RLP-130-000006629 | to | RLP-130-000006630 |
| RLP-130-000006632 | to | RLP-130-000006632 |
| RLP-130-000006634 | to | RLP-130-000006638 |
| RLP-130-000006640 | to | RLP-130-000006643 |
| RLP-130-000006646 | to | RLP-130-000006654 |
| RLP-130-000006658 | to | RLP-130-000006658 |
| RLP-130-000006661 | to | RLP-130-000006661 |
| RLP-130-000006663 | to | RLP-130-000006663 |
| RLP-130-000006671 | to | RLP-130-000006672 |
| RLP-130-000006676 | to | RLP-130-000006684 |
| RLP-130-000006687 | to | RLP-130-000006688 |
| RLP-130-000006691 | to | RLP-130-000006693 |
| RLP-130-000006696 | to | RLP-130-000006699 |
| RLP-130-000006701 | to | RLP-130-000006703 |

| | | |
|---|---|---|
| RLP-130-000006705 | to | RLP-130-000006709 |
| RLP-130-000006711 | to | RLP-130-000006719 |
| RLP-130-000006721 | to | RLP-130-000006723 |
| RLP-130-000006726 | to | RLP-130-000006726 |
| RLP-130-000006728 | to | RLP-130-000006735 |
| RLP-130-000006739 | to | RLP-130-000006744 |
| RLP-130-000006747 | to | RLP-130-000006785 |
| RLP-130-000006787 | to | RLP-130-000006809 |
| RLP-130-000006811 | to | RLP-130-000006817 |
| RLP-130-000006821 | to | RLP-130-000006821 |
| RLP-130-000006823 | to | RLP-130-000006823 |
| RLP-130-000006827 | to | RLP-130-000006827 |
| RLP-130-000006829 | to | RLP-130-000006829 |
| RLP-130-000006832 | to | RLP-130-000006852 |
| RLP-130-000006854 | to | RLP-130-000006855 |
| RLP-130-000006857 | to | RLP-130-000006861 |
| RLP-130-000006863 | to | RLP-130-000006865 |
| RLP-130-000006869 | to | RLP-130-000006872 |
| RLP-130-000006874 | to | RLP-130-000006875 |
| RLP-130-000006879 | to | RLP-130-000006879 |
| RLP-130-000006881 | to | RLP-130-000006896 |
| RLP-130-000006898 | to | RLP-130-000006905 |
| RLP-130-000006908 | to | RLP-130-000006908 |
| RLP-130-000006910 | to | RLP-130-000006917 |
| RLP-130-000006920 | to | RLP-130-000006932 |
| RLP-130-000006934 | to | RLP-130-000006935 |
| RLP-130-000006937 | to | RLP-130-000006948 |
| RLP-130-000006952 | to | RLP-130-000006956 |
| RLP-130-000006960 | to | RLP-130-000006963 |
| RLP-130-000006965 | to | RLP-130-000006973 |
| RLP-130-000006975 | to | RLP-130-000006985 |
| RLP-130-000006987 | to | RLP-130-000006993 |
| RLP-130-000006995 | to | RLP-130-000006995 |
| RLP-130-000006997 | to | RLP-130-000006997 |
| RLP-130-000006999 | to | RLP-130-000007002 |
| RLP-130-000007004 | to | RLP-130-000007006 |
| RLP-130-000007008 | to | RLP-130-000007033 |
| RLP-130-000007035 | to | RLP-130-000007037 |
| RLP-130-000007039 | to | RLP-130-000007041 |
| RLP-130-000007043 | to | RLP-130-000007050 |
| RLP-130-000007052 | to | RLP-130-000007061 |
| RLP-130-000007063 | to | RLP-130-000007066 |
| RLP-130-000007070 | to | RLP-130-000007079 |

| | | |
|---|---|---|
| RLP-130-000007085 | to | RLP-130-000007086 |
| RLP-130-000007090 | to | RLP-130-000007091 |
| RLP-130-000007100 | to | RLP-130-000007104 |
| RLP-130-000007106 | to | RLP-130-000007106 |
| RLP-130-000007108 | to | RLP-130-000007110 |
| RLP-130-000007112 | to | RLP-130-000007114 |
| RLP-130-000007122 | to | RLP-130-000007123 |
| RLP-130-000007125 | to | RLP-130-000007125 |
| RLP-130-000007127 | to | RLP-130-000007129 |
| RLP-130-000007131 | to | RLP-130-000007136 |
| RLP-130-000007138 | to | RLP-130-000007138 |
| RLP-130-000007140 | to | RLP-130-000007141 |
| RLP-130-000007143 | to | RLP-130-000007144 |
| RLP-130-000007148 | to | RLP-130-000007149 |
| RLP-130-000007154 | to | RLP-130-000007154 |
| RLP-130-000007156 | to | RLP-130-000007157 |
| RLP-130-000007159 | to | RLP-130-000007159 |
| RLP-130-000007162 | to | RLP-130-000007164 |
| RLP-130-000007167 | to | RLP-130-000007174 |
| RLP-130-000007177 | to | RLP-130-000007179 |
| RLP-130-000007181 | to | RLP-130-000007190 |
| RLP-130-000007196 | to | RLP-130-000007198 |
| RLP-130-000007201 | to | RLP-130-000007205 |
| RLP-130-000007208 | to | RLP-130-000007224 |
| RLP-130-000007226 | to | RLP-130-000007230 |
| RLP-130-000007232 | to | RLP-130-000007233 |
| RLP-130-000007239 | to | RLP-130-000007244 |
| RLP-130-000007247 | to | RLP-130-000007247 |
| RLP-130-000007249 | to | RLP-130-000007268 |
| RLP-130-000007270 | to | RLP-130-000007305 |
| RLP-130-000007307 | to | RLP-130-000007308 |
| RLP-130-000007310 | to | RLP-130-000007312 |
| RLP-130-000007315 | to | RLP-130-000007315 |
| RLP-130-000007317 | to | RLP-130-000007317 |
| RLP-130-000007321 | to | RLP-130-000007326 |
| RLP-130-000007328 | to | RLP-130-000007345 |
| RLP-130-000007347 | to | RLP-130-000007349 |
| RLP-130-000007352 | to | RLP-130-000007370 |
| RLP-130-000007372 | to | RLP-130-000007375 |
| RLP-130-000007377 | to | RLP-130-000007377 |
| RLP-130-000007380 | to | RLP-130-000007387 |
| RLP-130-000007389 | to | RLP-130-000007390 |
| RLP-130-000007392 | to | RLP-130-000007392 |

| | | |
|---|---|---|
| RLP-130-000007394 | to | RLP-130-000007394 |
| RLP-130-000007412 | to | RLP-130-000007426 |
| RLP-130-000007428 | to | RLP-130-000007428 |
| RLP-130-000007431 | to | RLP-130-000007438 |
| RLP-130-000007440 | to | RLP-130-000007440 |
| RLP-130-000007442 | to | RLP-130-000007463 |
| RLP-130-000007466 | to | RLP-130-000007466 |
| RLP-130-000007468 | to | RLP-130-000007468 |
| RLP-130-000007470 | to | RLP-130-000007474 |
| RLP-130-000007479 | to | RLP-130-000007493 |
| RLP-130-000007495 | to | RLP-130-000007497 |
| RLP-130-000007499 | to | RLP-130-000007503 |
| RLP-130-000007505 | to | RLP-130-000007505 |
| RLP-130-000007507 | to | RLP-130-000007518 |
| RLP-130-000007522 | to | RLP-130-000007523 |
| RLP-130-000007525 | to | RLP-130-000007529 |
| RLP-130-000007547 | to | RLP-130-000007553 |
| RLP-130-000007555 | to | RLP-130-000007558 |
| RLP-130-000007566 | to | RLP-130-000007566 |
| RLP-130-000007569 | to | RLP-130-000007587 |
| RLP-130-000007591 | to | RLP-130-000007591 |
| RLP-130-000007609 | to | RLP-130-000007609 |
| RLP-130-000007613 | to | RLP-130-000007625 |
| RLP-130-000007627 | to | RLP-130-000007628 |
| RLP-130-000007631 | to | RLP-130-000007639 |
| RLP-130-000007641 | to | RLP-130-000007641 |
| RLP-130-000007643 | to | RLP-130-000007643 |
| RLP-130-000007646 | to | RLP-130-000007652 |
| RLP-130-000007656 | to | RLP-130-000007661 |
| RLP-130-000007664 | to | RLP-130-000007664 |
| RLP-130-000007667 | to | RLP-130-000007673 |
| RLP-130-000007679 | to | RLP-130-000007679 |
| RLP-130-000007681 | to | RLP-130-000007684 |
| RLP-130-000007686 | to | RLP-130-000007701 |
| RLP-130-000007709 | to | RLP-130-000007709 |
| RLP-130-000007712 | to | RLP-130-000007715 |
| RLP-130-000007719 | to | RLP-130-000007722 |
| RLP-130-000007724 | to | RLP-130-000007740 |
| RLP-130-000007742 | to | RLP-130-000007746 |
| RLP-130-000007749 | to | RLP-130-000007749 |
| RLP-130-000007751 | to | RLP-130-000007751 |
| RLP-130-000007754 | to | RLP-130-000007755 |
| RLP-130-000007757 | to | RLP-130-000007782 |

| | | |
|---|---|---|
| RLP-130-000007784 | to | RLP-130-000007786 |
| RLP-130-000007788 | to | RLP-130-000007800 |
| RLP-130-000007807 | to | RLP-130-000007821 |
| RLP-130-000007823 | to | RLP-130-000007827 |
| RLP-130-000007830 | to | RLP-130-000007843 |
| RLP-130-000007845 | to | RLP-130-000007846 |
| RLP-130-000007848 | to | RLP-130-000007849 |
| RLP-130-000007851 | to | RLP-130-000007858 |
| RLP-130-000007860 | to | RLP-130-000007864 |
| RLP-130-000007866 | to | RLP-130-000007876 |
| RLP-130-000007878 | to | RLP-130-000007892 |
| RLP-130-000007894 | to | RLP-130-000007894 |
| RLP-130-000007896 | to | RLP-130-000007903 |
| RLP-130-000007907 | to | RLP-130-000007907 |
| RLP-130-000007916 | to | RLP-130-000007925 |
| RLP-130-000007927 | to | RLP-130-000007927 |
| RLP-130-000007929 | to | RLP-130-000007939 |
| RLP-130-000007941 | to | RLP-130-000007944 |
| RLP-130-000007946 | to | RLP-130-000007947 |
| RLP-130-000007950 | to | RLP-130-000007952 |
| RLP-130-000007956 | to | RLP-130-000007961 |
| RLP-130-000007966 | to | RLP-130-000007966 |
| RLP-130-000007985 | to | RLP-130-000007990 |
| RLP-130-000008002 | to | RLP-130-000008005 |
| RLP-130-000008009 | to | RLP-130-000008012 |
| RLP-130-000008020 | to | RLP-130-000008030 |
| RLP-130-000008032 | to | RLP-130-000008033 |
| RLP-130-000008035 | to | RLP-130-000008040 |
| RLP-130-000008043 | to | RLP-130-000008046 |
| RLP-130-000008049 | to | RLP-130-000008049 |
| RLP-130-000008063 | to | RLP-130-000008064 |
| RLP-130-000008069 | to | RLP-130-000008099 |
| RLP-130-000008116 | to | RLP-130-000008118 |
| RLP-130-000008120 | to | RLP-130-000008123 |
| RLP-130-000008125 | to | RLP-130-000008127 |
| RLP-130-000008129 | to | RLP-130-000008137 |
| RLP-130-000008139 | to | RLP-130-000008139 |
| RLP-130-000008148 | to | RLP-130-000008151 |
| RLP-130-000008153 | to | RLP-130-000008156 |
| RLP-130-000008159 | to | RLP-130-000008168 |
| RLP-130-000008170 | to | RLP-130-000008170 |
| RLP-130-000008175 | to | RLP-130-000008175 |
| RLP-130-000008177 | to | RLP-130-000008181 |

| | | |
|---|---|---|
| RLP-130-000008183 | to | RLP-130-000008184 |
| RLP-130-000008187 | to | RLP-130-000008196 |
| RLP-130-000008198 | to | RLP-130-000008198 |
| RLP-130-000008206 | to | RLP-130-000008217 |
| RLP-130-000008221 | to | RLP-130-000008224 |
| RLP-130-000008226 | to | RLP-130-000008246 |
| RLP-130-000008248 | to | RLP-130-000008251 |
| RLP-130-000008253 | to | RLP-130-000008254 |
| RLP-130-000008257 | to | RLP-130-000008263 |
| RLP-130-000008267 | to | RLP-130-000008293 |
| RLP-130-000008295 | to | RLP-130-000008306 |
| RLP-130-000008310 | to | RLP-130-000008311 |
| RLP-130-000008316 | to | RLP-130-000008319 |
| RLP-130-000008321 | to | RLP-130-000008321 |
| RLP-130-000008325 | to | RLP-130-000008333 |
| RLP-130-000008335 | to | RLP-130-000008336 |
| RLP-130-000008338 | to | RLP-130-000008342 |
| RLP-130-000008344 | to | RLP-130-000008353 |
| RLP-130-000008355 | to | RLP-130-000008355 |
| RLP-130-000008357 | to | RLP-130-000008358 |
| RLP-130-000008361 | to | RLP-130-000008368 |
| RLP-130-000008370 | to | RLP-130-000008371 |
| RLP-130-000008373 | to | RLP-130-000008373 |
| RLP-130-000008387 | to | RLP-130-000008387 |
| RLP-130-000008395 | to | RLP-130-000008396 |
| RLP-130-000008398 | to | RLP-130-000008399 |
| RLP-130-000008401 | to | RLP-130-000008403 |
| RLP-130-000008405 | to | RLP-130-000008412 |
| RLP-130-000008416 | to | RLP-130-000008420 |
| RLP-130-000008424 | to | RLP-130-000008434 |
| RLP-130-000008438 | to | RLP-130-000008441 |
| RLP-130-000008443 | to | RLP-130-000008445 |
| RLP-130-000008458 | to | RLP-130-000008461 |
| RLP-130-000008496 | to | RLP-130-000008506 |
| RLP-130-000008509 | to | RLP-130-000008509 |
| RLP-130-000008511 | to | RLP-130-000008511 |
| RLP-130-000008513 | to | RLP-130-000008523 |
| RLP-130-000008525 | to | RLP-130-000008575 |
| RLP-130-000008577 | to | RLP-130-000008585 |
| RLP-130-000008587 | to | RLP-130-000008589 |
| RLP-130-000008591 | to | RLP-130-000008596 |
| RLP-130-000008617 | to | RLP-130-000008617 |
| RLP-130-000008619 | to | RLP-130-000008619 |

| | | |
|---|---|---|
| RLP-130-000008621 | to | RLP-130-000008621 |
| RLP-130-000008623 | to | RLP-130-000008630 |
| RLP-130-000008632 | to | RLP-130-000008632 |
| RLP-130-000008636 | to | RLP-130-000008637 |
| RLP-130-000008639 | to | RLP-130-000008640 |
| RLP-130-000008642 | to | RLP-130-000008674 |
| RLP-130-000008677 | to | RLP-130-000008692 |
| RLP-130-000008698 | to | RLP-130-000008720 |
| RLP-130-000008722 | to | RLP-130-000008726 |
| RLP-130-000008728 | to | RLP-130-000009023 |
| RLP-130-000009026 | to | RLP-130-000009031 |
| RLP-130-000009033 | to | RLP-130-000009060 |
| RLP-130-000009084 | to | RLP-130-000009091 |
| RLP-130-000009093 | to | RLP-130-000009097 |
| RLP-130-000009103 | to | RLP-130-000009108 |
| RLP-130-000009110 | to | RLP-130-000009110 |
| RLP-130-000009119 | to | RLP-130-000009125 |
| RLP-130-000009127 | to | RLP-130-000009127 |
| RLP-131-000000001 | to | RLP-131-000000035 |
| RLP-131-000000037 | to | RLP-131-000000056 |
| RLP-131-000000058 | to | RLP-131-000000067 |
| RLP-131-000000069 | to | RLP-131-000000069 |
| RLP-131-000000071 | to | RLP-131-000000081 |
| RLP-131-000000083 | to | RLP-131-000000105 |
| RLP-131-000000107 | to | RLP-131-000000149 |
| RLP-131-000000151 | to | RLP-131-000000165 |
| RLP-131-000000167 | to | RLP-131-000000189 |
| RLP-131-000000191 | to | RLP-131-000000218 |
| RLP-131-000000222 | to | RLP-131-000000223 |
| RLP-131-000000225 | to | RLP-131-000000228 |
| RLP-131-000000230 | to | RLP-131-000000250 |
| RLP-131-000000254 | to | RLP-131-000000259 |
| RLP-131-000000265 | to | RLP-131-000000268 |
| RLP-131-000000275 | to | RLP-131-000000412 |
| RLP-131-000000414 | to | RLP-131-000000420 |
| RLP-131-000000422 | to | RLP-131-000000422 |
| RLP-131-000000424 | to | RLP-131-000000460 |
| RLP-131-000000464 | to | RLP-131-000000474 |
| RLP-131-000000476 | to | RLP-131-000000478 |
| RLP-131-000000480 | to | RLP-131-000000504 |
| RLP-131-000000506 | to | RLP-131-000000515 |
| RLP-131-000000517 | to | RLP-131-000000526 |
| RLP-131-000000528 | to | RLP-131-000000537 |

| | | |
|---|---|---|
| RLP-131-000000540 | to | RLP-131-000000542 |
| RLP-131-000000544 | to | RLP-131-000000548 |
| RLP-131-000000550 | to | RLP-131-000000563 |
| RLP-131-000000565 | to | RLP-131-000000568 |
| RLP-131-000000571 | to | RLP-131-000000582 |
| RLP-131-000000584 | to | RLP-131-000000606 |
| RLP-131-000000608 | to | RLP-131-000000627 |
| RLP-131-000000629 | to | RLP-131-000000630 |
| RLP-131-000000632 | to | RLP-131-000000641 |
| RLP-131-000000643 | to | RLP-131-000000643 |
| RLP-131-000000646 | to | RLP-131-000000649 |
| RLP-131-000000652 | to | RLP-131-000000670 |
| RLP-131-000000672 | to | RLP-131-000000675 |
| RLP-131-000000678 | to | RLP-131-000000688 |
| RLP-131-000000690 | to | RLP-131-000000695 |
| RLP-131-000000697 | to | RLP-131-000000711 |
| RLP-131-000000713 | to | RLP-131-000000718 |
| RLP-131-000000721 | to | RLP-131-000000755 |
| RLP-131-000000757 | to | RLP-131-000000758 |
| RLP-131-000000761 | to | RLP-131-000000810 |
| RLP-131-000000812 | to | RLP-131-000000849 |
| RLP-131-000000851 | to | RLP-131-000000892 |
| RLP-131-000000894 | to | RLP-131-000000915 |
| RLP-131-000000917 | to | RLP-131-000000917 |
| RLP-131-000000921 | to | RLP-131-000000932 |
| RLP-131-000000934 | to | RLP-131-000000938 |
| RLP-131-000000940 | to | RLP-131-000000945 |
| RLP-131-000000948 | to | RLP-131-000000985 |
| RLP-131-000000987 | to | RLP-131-000000989 |
| RLP-131-000000991 | to | RLP-131-000001005 |
| RLP-131-000001007 | to | RLP-131-000001012 |
| RLP-131-000001014 | to | RLP-131-000001036 |
| RLP-131-000001038 | to | RLP-131-000001076 |
| RLP-131-000001078 | to | RLP-131-000001084 |
| RLP-131-000001086 | to | RLP-131-000001125 |
| RLP-131-000001128 | to | RLP-131-000001155 |
| RLP-131-000001157 | to | RLP-131-000001173 |
| RLP-131-000001175 | to | RLP-131-000001184 |
| RLP-131-000001186 | to | RLP-131-000001187 |
| RLP-131-000001190 | to | RLP-131-000001212 |
| RLP-131-000001214 | to | RLP-131-000001222 |
| RLP-131-000001228 | to | RLP-131-000001300 |
| RLP-131-000001302 | to | RLP-131-000001313 |

| | | |
|---|---|---|
| RLP-131-000001326 | to | RLP-131-000001342 |
| RLP-131-000001344 | to | RLP-131-000001347 |
| RLP-131-000001351 | to | RLP-131-000001353 |
| RLP-131-000001355 | to | RLP-131-000001356 |
| RLP-131-000001358 | to | RLP-131-000001372 |
| RLP-131-000001377 | to | RLP-131-000001377 |
| RLP-131-000001380 | to | RLP-131-000001386 |
| RLP-131-000001388 | to | RLP-131-000001388 |
| RLP-131-000001390 | to | RLP-131-000001401 |
| RLP-131-000001403 | to | RLP-131-000001414 |
| RLP-131-000001416 | to | RLP-131-000001416 |
| RLP-131-000001418 | to | RLP-131-000001465 |
| RLP-131-000001467 | to | RLP-131-000001468 |
| RLP-131-000001476 | to | RLP-131-000001479 |
| RLP-131-000001482 | to | RLP-131-000001497 |
| RLP-131-000001500 | to | RLP-131-000001507 |
| RLP-131-000001514 | to | RLP-131-000001577 |
| RLP-131-000001579 | to | RLP-131-000001584 |
| RLP-131-000001586 | to | RLP-131-000001600 |
| RLP-131-000001602 | to | RLP-131-000001608 |
| RLP-131-000001610 | to | RLP-131-000001610 |
| RLP-131-000001612 | to | RLP-131-000001613 |
| RLP-131-000001615 | to | RLP-131-000001619 |
| RLP-131-000001621 | to | RLP-131-000001624 |
| RLP-131-000001626 | to | RLP-131-000001630 |
| RLP-131-000001632 | to | RLP-131-000001633 |
| RLP-131-000001635 | to | RLP-131-000001637 |
| RLP-131-000001639 | to | RLP-131-000001640 |
| RLP-131-000001642 | to | RLP-131-000001642 |
| RLP-131-000001645 | to | RLP-131-000001660 |
| RLP-131-000001662 | to | RLP-131-000001689 |
| RLP-131-000001691 | to | RLP-131-000001693 |
| RLP-131-000001696 | to | RLP-131-000001711 |
| RLP-131-000001713 | to | RLP-131-000001722 |
| RLP-131-000001724 | to | RLP-131-000001741 |
| RLP-131-000001743 | to | RLP-131-000001760 |
| RLP-131-000001765 | to | RLP-131-000001765 |
| RLP-131-000001767 | to | RLP-131-000001771 |
| RLP-131-000001773 | to | RLP-131-000001773 |
| RLP-131-000001776 | to | RLP-131-000001785 |
| RLP-131-000001787 | to | RLP-131-000001789 |
| RLP-131-000001793 | to | RLP-131-000001825 |
| RLP-131-000001827 | to | RLP-131-000001845 |

| | | |
|---|---|---|
| RLP-131-000001847 | to | RLP-131-000001847 |
| RLP-131-000001849 | to | RLP-131-000001857 |
| RLP-131-000001859 | to | RLP-131-000001859 |
| RLP-131-000001861 | to | RLP-131-000001863 |
| RLP-131-000001865 | to | RLP-131-000001873 |
| RLP-131-000001875 | to | RLP-131-000001893 |
| RLP-131-000001896 | to | RLP-131-000001903 |
| RLP-131-000001906 | to | RLP-131-000002028 |
| RLP-131-000002030 | to | RLP-131-000002055 |
| RLP-131-000002058 | to | RLP-131-000002067 |
| RLP-131-000002069 | to | RLP-131-000002147 |
| RLP-131-000002149 | to | RLP-131-000002174 |
| RLP-131-000002176 | to | RLP-131-000002258 |
| RLP-131-000002262 | to | RLP-131-000002262 |
| RLP-131-000002264 | to | RLP-131-000002264 |
| RLP-131-000002267 | to | RLP-131-000002268 |
| RLP-131-000002270 | to | RLP-131-000002277 |
| RLP-131-000002279 | to | RLP-131-000002285 |
| RLP-131-000002287 | to | RLP-131-000002296 |
| RLP-131-000002299 | to | RLP-131-000002313 |
| RLP-131-000002315 | to | RLP-131-000002315 |
| RLP-131-000002317 | to | RLP-131-000002320 |
| RLP-131-000002322 | to | RLP-131-000002417 |
| RLP-131-000002419 | to | RLP-131-000002507 |
| RLP-131-000002509 | to | RLP-131-000002525 |
| RLP-131-000002527 | to | RLP-131-000002546 |
| RLP-131-000002548 | to | RLP-131-000002644 |
| RLP-131-000002646 | to | RLP-131-000002666 |
| RLP-131-000002668 | to | RLP-131-000002700 |
| RLP-131-000002702 | to | RLP-131-000002721 |
| RLP-131-000002723 | to | RLP-131-000002727 |
| RLP-131-000002729 | to | RLP-131-000002763 |
| RLP-131-000002768 | to | RLP-131-000002788 |
| RLP-131-000002790 | to | RLP-131-000002813 |
| RLP-131-000002815 | to | RLP-131-000002824 |
| RLP-131-000002827 | to | RLP-131-000002837 |
| RLP-131-000002839 | to | RLP-131-000002845 |
| RLP-131-000002847 | to | RLP-131-000002899 |
| RLP-131-000002901 | to | RLP-131-000002921 |
| RLP-131-000002923 | to | RLP-131-000002923 |
| RLP-131-000002926 | to | RLP-131-000002960 |
| RLP-131-000002962 | to | RLP-131-000002983 |
| RLP-131-000002985 | to | RLP-131-000002985 |

| | | |
|---|---|---|
| RLP-131-000002990 | to | RLP-131-000002992 |
| RLP-131-000002994 | to | RLP-131-000002996 |
| RLP-131-000002998 | to | RLP-131-000003111 |
| RLP-131-000003113 | to | RLP-131-000003115 |
| RLP-131-000003117 | to | RLP-131-000003117 |
| RLP-131-000003120 | to | RLP-131-000003129 |
| RLP-131-000003131 | to | RLP-131-000003132 |
| RLP-131-000003136 | to | RLP-131-000003188 |
| RLP-131-000003190 | to | RLP-131-000003199 |
| RLP-131-000003201 | to | RLP-131-000003210 |
| RLP-131-000003212 | to | RLP-131-000003277 |
| RLP-131-000003279 | to | RLP-131-000003356 |
| RLP-131-000003361 | to | RLP-131-000003420 |
| RLP-131-000003431 | to | RLP-131-000003497 |
| RLP-131-000003499 | to | RLP-131-000003546 |
| RLP-131-000003549 | to | RLP-131-000003792 |
| RLP-131-000003797 | to | RLP-131-000003800 |
| RLP-131-000003803 | to | RLP-131-000003817 |
| RLP-131-000003819 | to | RLP-131-000003935 |
| RLP-131-000003937 | to | RLP-131-000003962 |
| RLP-131-000003966 | to | RLP-131-000004008 |
| RLP-131-000004010 | to | RLP-131-000004025 |
| RLP-131-000004027 | to | RLP-131-000004042 |
| RLP-131-000004044 | to | RLP-131-000004072 |
| RLP-131-000004074 | to | RLP-131-000004076 |
| RLP-131-000004079 | to | RLP-131-000004102 |
| RLP-132-000000002 | to | RLP-132-000000008 |
| RLP-132-000000010 | to | RLP-132-000000011 |
| RLP-132-000000013 | to | RLP-132-000000014 |
| RLP-132-000000016 | to | RLP-132-000000026 |
| RLP-132-000000032 | to | RLP-132-000000058 |
| RLP-132-000000060 | to | RLP-132-000000074 |
| RLP-132-000000084 | to | RLP-132-000000084 |
| RLP-132-000000087 | to | RLP-132-000000087 |
| RLP-132-000000089 | to | RLP-132-000000089 |
| RLP-132-000000093 | to | RLP-132-000000093 |
| RLP-132-000000095 | to | RLP-132-000000096 |
| RLP-132-000000116 | to | RLP-132-000000117 |
| RLP-132-000000120 | to | RLP-132-000000142 |
| RLP-132-000000146 | to | RLP-132-000000146 |
| RLP-132-000000148 | to | RLP-132-000000162 |
| RLP-132-000000164 | to | RLP-132-000000179 |
| RLP-132-000000181 | to | RLP-132-000000192 |

| | | |
|---|---|---|
| RLP-132-000000195 | to | RLP-132-000000198 |
| RLP-132-000000201 | to | RLP-132-000000201 |
| RLP-132-000000204 | to | RLP-132-000000217 |
| RLP-132-000000219 | to | RLP-132-000000225 |
| RLP-132-000000228 | to | RLP-132-000000230 |
| RLP-132-000000232 | to | RLP-132-000000241 |
| RLP-132-000000243 | to | RLP-132-000000245 |
| RLP-132-000000247 | to | RLP-132-000000264 |
| RLP-132-000000266 | to | RLP-132-000000272 |
| RLP-132-000000274 | to | RLP-132-000000275 |
| RLP-132-000000277 | to | RLP-132-000000282 |
| RLP-132-000000285 | to | RLP-132-000000294 |
| RLP-132-000000298 | to | RLP-132-000000317 |
| RLP-132-000000319 | to | RLP-132-000000320 |
| RLP-132-000000322 | to | RLP-132-000000338 |
| RLP-132-000000340 | to | RLP-132-000000349 |
| RLP-132-000000351 | to | RLP-132-000000355 |
| RLP-132-000000357 | to | RLP-132-000000367 |
| RLP-132-000000369 | to | RLP-132-000000371 |
| RLP-132-000000373 | to | RLP-132-000000373 |
| RLP-132-000000375 | to | RLP-132-000000378 |
| RLP-132-000000380 | to | RLP-132-000000406 |
| RLP-132-000000408 | to | RLP-132-000000412 |
| RLP-132-000000415 | to | RLP-132-000000431 |
| RLP-132-000000433 | to | RLP-132-000000466 |
| RLP-132-000000468 | to | RLP-132-000000480 |
| RLP-132-000000483 | to | RLP-132-000000485 |
| RLP-132-000000487 | to | RLP-132-000000489 |
| RLP-132-000000491 | to | RLP-132-000000509 |
| RLP-132-000000511 | to | RLP-132-000000513 |
| RLP-132-000000516 | to | RLP-132-000000516 |
| RLP-132-000000533 | to | RLP-132-000000547 |
| RLP-132-000000549 | to | RLP-132-000000554 |
| RLP-132-000000557 | to | RLP-132-000000560 |
| RLP-132-000000567 | to | RLP-132-000000583 |
| RLP-132-000000585 | to | RLP-132-000000694 |
| RLP-132-000000696 | to | RLP-132-000000702 |
| RLP-132-000000704 | to | RLP-132-000000715 |
| RLP-132-000000717 | to | RLP-132-000000723 |
| RLP-132-000000725 | to | RLP-132-000000810 |
| RLP-132-000000857 | to | RLP-132-000000864 |
| RLP-132-000000867 | to | RLP-132-000000878 |
| RLP-132-000000880 | to | RLP-132-000000882 |

| | | |
|---|---|---|
| RLP-132-000000884 | to | RLP-132-000000897 |
| RLP-133-000000001 | to | RLP-133-000000003 |
| RLP-133-000000005 | to | RLP-133-000000006 |
| RLP-133-000000008 | to | RLP-133-000000014 |
| RLP-133-000000017 | to | RLP-133-000000025 |
| RLP-133-000000027 | to | RLP-133-000000036 |
| RLP-133-000000039 | to | RLP-133-000000052 |
| RLP-133-000000054 | to | RLP-133-000000054 |
| RLP-133-000000058 | to | RLP-133-000000061 |
| RLP-133-000000063 | to | RLP-133-000000065 |
| RLP-133-000000070 | to | RLP-133-000000076 |
| RLP-133-000000078 | to | RLP-133-000000079 |
| RLP-133-000000083 | to | RLP-133-000000100 |
| RLP-133-000000102 | to | RLP-133-000000104 |
| RLP-133-000000106 | to | RLP-133-000000106 |
| RLP-133-000000111 | to | RLP-133-000000114 |
| RLP-133-000000116 | to | RLP-133-000000117 |
| RLP-133-000000119 | to | RLP-133-000000125 |
| RLP-133-000000127 | to | RLP-133-000000133 |
| RLP-133-000000135 | to | RLP-133-000000154 |
| RLP-133-000000158 | to | RLP-133-000000160 |
| RLP-133-000000162 | to | RLP-133-000000185 |
| RLP-133-000000187 | to | RLP-133-000000187 |
| RLP-133-000000189 | to | RLP-133-000000293 |
| RLP-133-000000295 | to | RLP-133-000000324 |
| RLP-133-000000326 | to | RLP-133-000000343 |
| RLP-133-000000345 | to | RLP-133-000000345 |
| RLP-133-000000347 | to | RLP-133-000000352 |
| RLP-133-000000354 | to | RLP-133-000000358 |
| RLP-133-000000361 | to | RLP-133-000000363 |
| RLP-133-000000365 | to | RLP-133-000000370 |
| RLP-133-000000372 | to | RLP-133-000000408 |
| RLP-133-000000410 | to | RLP-133-000000422 |
| RLP-133-000000424 | to | RLP-133-000000427 |
| RLP-133-000000429 | to | RLP-133-000000440 |
| RLP-133-000000443 | to | RLP-133-000000447 |
| RLP-133-000000449 | to | RLP-133-000000458 |
| RLP-133-000000460 | to | RLP-133-000000460 |
| RLP-133-000000462 | to | RLP-133-000000466 |
| RLP-133-000000469 | to | RLP-133-000000474 |
| RLP-133-000000476 | to | RLP-133-000000479 |
| RLP-133-000000481 | to | RLP-133-000000486 |
| RLP-133-000000490 | to | RLP-133-000000491 |

| | | |
|---|---|---|
| RLP-133-000000493 | to | RLP-133-000000493 |
| RLP-133-000000496 | to | RLP-133-000000498 |
| RLP-133-000000500 | to | RLP-133-000000501 |
| RLP-133-000000510 | to | RLP-133-000000512 |
| RLP-133-000000515 | to | RLP-133-000000528 |
| RLP-133-000000532 | to | RLP-133-000000532 |
| RLP-133-000000534 | to | RLP-133-000000541 |
| RLP-133-000000543 | to | RLP-133-000000546 |
| RLP-133-000000552 | to | RLP-133-000000552 |
| RLP-133-000000554 | to | RLP-133-000000554 |
| RLP-133-000000559 | to | RLP-133-000000561 |
| RLP-133-000000564 | to | RLP-133-000000569 |
| RLP-133-000000571 | to | RLP-133-000000572 |
| RLP-133-000000574 | to | RLP-133-000000586 |
| RLP-133-000000588 | to | RLP-133-000000593 |
| RLP-133-000000595 | to | RLP-133-000000608 |
| RLP-133-000000612 | to | RLP-133-000000612 |
| RLP-133-000000614 | to | RLP-133-000000626 |
| RLP-133-000000628 | to | RLP-133-000000710 |
| RLP-133-000000712 | to | RLP-133-000000713 |
| RLP-133-000000716 | to | RLP-133-000000716 |
| RLP-133-000000719 | to | RLP-133-000000733 |
| RLP-133-000000735 | to | RLP-133-000000735 |
| RLP-133-000000737 | to | RLP-133-000000788 |
| RLP-133-000000790 | to | RLP-133-000000791 |
| RLP-133-000000793 | to | RLP-133-000000825 |
| RLP-133-000000827 | to | RLP-133-000000834 |
| RLP-133-000000840 | to | RLP-133-000000840 |
| RLP-133-000000842 | to | RLP-133-000000843 |
| RLP-133-000000846 | to | RLP-133-000000847 |
| RLP-133-000000850 | to | RLP-133-000000854 |
| RLP-133-000000856 | to | RLP-133-000000862 |
| RLP-133-000000864 | to | RLP-133-000000866 |
| RLP-133-000000870 | to | RLP-133-000000888 |
| RLP-133-000000890 | to | RLP-133-000000914 |
| RLP-133-000000919 | to | RLP-133-000000920 |
| RLP-133-000000935 | to | RLP-133-000000935 |
| RLP-133-000001009 | to | RLP-133-000001009 |
| RLP-133-000001012 | to | RLP-133-000001013 |
| RLP-133-000001016 | to | RLP-133-000001017 |
| RLP-133-000001019 | to | RLP-133-000001019 |
| RLP-133-000001021 | to | RLP-133-000001021 |
| RLP-133-000001078 | to | RLP-133-000001089 |

| | | |
|---|---|---|
| RLP-133-000001091 | to | RLP-133-000001114 |
| RLP-133-000001133 | to | RLP-133-000001133 |
| RLP-133-000001234 | to | RLP-133-000001234 |
| RLP-133-000001265 | to | RLP-133-000001265 |
| RLP-133-000001267 | to | RLP-133-000001271 |
| RLP-133-000001273 | to | RLP-133-000001291 |
| RLP-133-000001293 | to | RLP-133-000001298 |
| RLP-133-000001300 | to | RLP-133-000001303 |
| RLP-133-000001305 | to | RLP-133-000001319 |
| RLP-133-000001321 | to | RLP-133-000001329 |
| RLP-133-000001331 | to | RLP-133-000001332 |
| RLP-133-000001335 | to | RLP-133-000001346 |
| RLP-133-000001351 | to | RLP-133-000001370 |
| RLP-133-000001376 | to | RLP-133-000001387 |
| RLP-133-000001391 | to | RLP-133-000001394 |
| RLP-133-000001396 | to | RLP-133-000001396 |
| RLP-133-000001398 | to | RLP-133-000001403 |
| RLP-133-000001408 | to | RLP-133-000001430 |
| RLP-133-000001434 | to | RLP-133-000001436 |
| RLP-133-000001439 | to | RLP-133-000001448 |
| RLP-133-000001450 | to | RLP-133-000001496 |
| RLP-133-000001498 | to | RLP-133-000001498 |
| RLP-133-000001504 | to | RLP-133-000001534 |
| RLP-133-000001537 | to | RLP-133-000001540 |
| RLP-133-000001542 | to | RLP-133-000001546 |
| RLP-133-000001549 | to | RLP-133-000001550 |
| RLP-133-000001553 | to | RLP-133-000001596 |
| RLP-133-000001603 | to | RLP-133-000001607 |
| RLP-133-000001612 | to | RLP-133-000001612 |
| RLP-133-000001614 | to | RLP-133-000001626 |
| RLP-133-000001628 | to | RLP-133-000001636 |
| RLP-133-000001639 | to | RLP-133-000001644 |
| RLP-133-000001646 | to | RLP-133-000001650 |
| RLP-133-000001653 | to | RLP-133-000001653 |
| RLP-133-000001658 | to | RLP-133-000001658 |
| RLP-133-000001663 | to | RLP-133-000001688 |
| RLP-133-000001695 | to | RLP-133-000001706 |
| RLP-133-000001708 | to | RLP-133-000001715 |
| RLP-133-000001717 | to | RLP-133-000001717 |
| RLP-133-000001721 | to | RLP-133-000001723 |
| RLP-133-000001726 | to | RLP-133-000001726 |
| RLP-133-000001729 | to | RLP-133-000001730 |
| RLP-133-000001732 | to | RLP-133-000001733 |

| | | |
|---|---|---|
| RLP-133-000001740 | to | RLP-133-000001740 |
| RLP-133-000001742 | to | RLP-133-000001742 |
| RLP-133-000001755 | to | RLP-133-000001756 |
| RLP-133-000001758 | to | RLP-133-000001760 |
| RLP-133-000001766 | to | RLP-133-000001766 |
| RLP-133-000001768 | to | RLP-133-000001768 |
| RLP-133-000001772 | to | RLP-133-000001772 |
| RLP-133-000001774 | to | RLP-133-000001775 |
| RLP-133-000001777 | to | RLP-133-000001779 |
| RLP-133-000001781 | to | RLP-133-000001784 |
| RLP-133-000001788 | to | RLP-133-000001788 |
| RLP-133-000001790 | to | RLP-133-000001791 |
| RLP-133-000001796 | to | RLP-133-000001796 |
| RLP-133-000001800 | to | RLP-133-000001803 |
| RLP-133-000001807 | to | RLP-133-000001809 |
| RLP-133-000001812 | to | RLP-133-000001813 |
| RLP-133-000001817 | to | RLP-133-000001817 |
| RLP-133-000001819 | to | RLP-133-000001820 |
| RLP-133-000001822 | to | RLP-133-000001822 |
| RLP-133-000001824 | to | RLP-133-000001828 |
| RLP-133-000001830 | to | RLP-133-000001831 |
| RLP-133-000001835 | to | RLP-133-000001841 |
| RLP-133-000001843 | to | RLP-133-000001846 |
| RLP-133-000001849 | to | RLP-133-000001862 |
| RLP-133-000001864 | to | RLP-133-000001866 |
| RLP-133-000001868 | to | RLP-133-000001868 |
| RLP-133-000001870 | to | RLP-133-000001878 |
| RLP-133-000001880 | to | RLP-133-000001892 |
| RLP-133-000001895 | to | RLP-133-000001906 |
| RLP-133-000001908 | to | RLP-133-000001908 |
| RLP-133-000001910 | to | RLP-133-000001916 |
| RLP-133-000001918 | to | RLP-133-000001922 |
| RLP-133-000001925 | to | RLP-133-000001926 |
| RLP-133-000001928 | to | RLP-133-000001929 |
| RLP-133-000001931 | to | RLP-133-000001941 |
| RLP-133-000001943 | to | RLP-133-000001949 |
| RLP-133-000001951 | to | RLP-133-000001951 |
| RLP-133-000001953 | to | RLP-133-000001955 |
| RLP-133-000001957 | to | RLP-133-000001959 |
| RLP-133-000001961 | to | RLP-133-000001991 |
| RLP-133-000001993 | to | RLP-133-000001994 |
| RLP-133-000001996 | to | RLP-133-000002019 |
| RLP-133-000002022 | to | RLP-133-000002022 |

| | | |
|---|---|---|
| RLP-133-000002024 | to | RLP-133-000002029 |
| RLP-133-000002031 | to | RLP-133-000002033 |
| RLP-133-000002035 | to | RLP-133-000002035 |
| RLP-133-000002037 | to | RLP-133-000002051 |
| RLP-133-000002053 | to | RLP-133-000002053 |
| RLP-133-000002056 | to | RLP-133-000002057 |
| RLP-133-000002059 | to | RLP-133-000002062 |
| RLP-133-000002066 | to | RLP-133-000002077 |
| RLP-133-000002081 | to | RLP-133-000002085 |
| RLP-133-000002088 | to | RLP-133-000002091 |
| RLP-133-000002094 | to | RLP-133-000002094 |
| RLP-133-000002098 | to | RLP-133-000002098 |
| RLP-133-000002100 | to | RLP-133-000002108 |
| RLP-133-000002110 | to | RLP-133-000002113 |
| RLP-133-000002115 | to | RLP-133-000002130 |
| RLP-133-000002132 | to | RLP-133-000002137 |
| RLP-133-000002139 | to | RLP-133-000002149 |
| RLP-133-000002151 | to | RLP-133-000002162 |
| RLP-133-000002166 | to | RLP-133-000002170 |
| RLP-133-000002172 | to | RLP-133-000002182 |
| RLP-133-000002184 | to | RLP-133-000002190 |
| RLP-133-000002192 | to | RLP-133-000002204 |
| RLP-133-000002206 | to | RLP-133-000002212 |
| RLP-133-000002216 | to | RLP-133-000002216 |
| RLP-133-000002218 | to | RLP-133-000002218 |
| RLP-133-000002220 | to | RLP-133-000002223 |
| RLP-133-000002225 | to | RLP-133-000002230 |
| RLP-133-000002233 | to | RLP-133-000002233 |
| RLP-133-000002236 | to | RLP-133-000002237 |
| RLP-133-000002250 | to | RLP-133-000002250 |
| RLP-133-000002253 | to | RLP-133-000002257 |
| RLP-133-000002259 | to | RLP-133-000002271 |
| RLP-133-000002273 | to | RLP-133-000002273 |
| RLP-133-000002275 | to | RLP-133-000002282 |
| RLP-133-000002284 | to | RLP-133-000002294 |
| RLP-133-000002296 | to | RLP-133-000002305 |
| RLP-133-000002307 | to | RLP-133-000002312 |
| RLP-133-000002316 | to | RLP-133-000002319 |
| RLP-133-000002321 | to | RLP-133-000002329 |
| RLP-133-000002331 | to | RLP-133-000002332 |
| RLP-133-000002334 | to | RLP-133-000002340 |
| RLP-133-000002342 | to | RLP-133-000002343 |
| RLP-133-000002345 | to | RLP-133-000002354 |

| | | |
|---|---|---|
| RLP-133-000002356 | to | RLP-133-000002364 |
| RLP-133-000002366 | to | RLP-133-000002367 |
| RLP-133-000002369 | to | RLP-133-000002374 |
| RLP-133-000002376 | to | RLP-133-000002377 |
| RLP-133-000002379 | to | RLP-133-000002386 |
| RLP-133-000002389 | to | RLP-133-000002402 |
| RLP-133-000002405 | to | RLP-133-000002406 |
| RLP-133-000002408 | to | RLP-133-000002418 |
| RLP-133-000002421 | to | RLP-133-000002421 |
| RLP-133-000002423 | to | RLP-133-000002427 |
| RLP-133-000002429 | to | RLP-133-000002432 |
| RLP-133-000002435 | to | RLP-133-000002435 |
| RLP-133-000002438 | to | RLP-133-000002444 |
| RLP-133-000002446 | to | RLP-133-000002449 |
| RLP-133-000002451 | to | RLP-133-000002452 |
| RLP-133-000002454 | to | RLP-133-000002454 |
| RLP-133-000002456 | to | RLP-133-000002465 |
| RLP-133-000002467 | to | RLP-133-000002474 |
| RLP-133-000002477 | to | RLP-133-000002495 |
| RLP-133-000002498 | to | RLP-133-000002505 |
| RLP-133-000002508 | to | RLP-133-000002516 |
| RLP-133-000002519 | to | RLP-133-000002519 |
| RLP-133-000002521 | to | RLP-133-000002521 |
| RLP-133-000002523 | to | RLP-133-000002535 |
| RLP-133-000002538 | to | RLP-133-000002539 |
| RLP-133-000002542 | to | RLP-133-000002550 |
| RLP-133-000002552 | to | RLP-133-000002581 |
| RLP-133-000002584 | to | RLP-133-000002601 |
| RLP-133-000002603 | to | RLP-133-000002634 |
| RLP-133-000002637 | to | RLP-133-000002637 |
| RLP-133-000002654 | to | RLP-133-000002654 |
| RLP-133-000002656 | to | RLP-133-000002656 |
| RLP-133-000002669 | to | RLP-133-000002679 |
| RLP-133-000002682 | to | RLP-133-000002689 |
| RLP-133-000002694 | to | RLP-133-000002694 |
| RLP-133-000002701 | to | RLP-133-000002701 |
| RLP-133-000002714 | to | RLP-133-000002715 |
| RLP-133-000002717 | to | RLP-133-000002728 |
| RLP-133-000002731 | to | RLP-133-000002737 |
| RLP-133-000002739 | to | RLP-133-000002743 |
| RLP-133-000002745 | to | RLP-133-000002745 |
| RLP-133-000002748 | to | RLP-133-000002755 |
| RLP-133-000002760 | to | RLP-133-000002761 |

| | | |
|---|---|---|
| RLP-133-000002763 | to | RLP-133-000002764 |
| RLP-133-000002772 | to | RLP-133-000002774 |
| RLP-133-000002778 | to | RLP-133-000002780 |
| RLP-133-000002785 | to | RLP-133-000002785 |
| RLP-133-000002788 | to | RLP-133-000002789 |
| RLP-133-000002793 | to | RLP-133-000002802 |
| RLP-133-000002806 | to | RLP-133-000002811 |
| RLP-133-000002814 | to | RLP-133-000002816 |
| RLP-133-000002823 | to | RLP-133-000002825 |
| RLP-133-000002827 | to | RLP-133-000002832 |
| RLP-133-000002837 | to | RLP-133-000002837 |
| RLP-133-000002839 | to | RLP-133-000002841 |
| RLP-133-000002843 | to | RLP-133-000002846 |
| RLP-133-000002848 | to | RLP-133-000002852 |
| RLP-133-000002854 | to | RLP-133-000002859 |
| RLP-133-000002861 | to | RLP-133-000002862 |
| RLP-133-000002864 | to | RLP-133-000002865 |
| RLP-133-000002867 | to | RLP-133-000002880 |
| RLP-133-000002884 | to | RLP-133-000002884 |
| RLP-133-000002887 | to | RLP-133-000002890 |
| RLP-133-000002892 | to | RLP-133-000002892 |
| RLP-133-000002894 | to | RLP-133-000002923 |
| RLP-133-000002926 | to | RLP-133-000002947 |
| RLP-133-000002949 | to | RLP-133-000002949 |
| RLP-133-000002955 | to | RLP-133-000002963 |
| RLP-133-000002965 | to | RLP-133-000003008 |
| RLP-133-000003010 | to | RLP-133-000003015 |
| RLP-133-000003017 | to | RLP-133-000003017 |
| RLP-133-000003020 | to | RLP-133-000003021 |
| RLP-133-000003023 | to | RLP-133-000003048 |
| RLP-133-000003050 | to | RLP-133-000003057 |
| RLP-133-000003059 | to | RLP-133-000003083 |
| RLP-133-000003085 | to | RLP-133-000003096 |
| RLP-133-000003098 | to | RLP-133-000003101 |
| RLP-133-000003105 | to | RLP-133-000003106 |
| RLP-133-000003109 | to | RLP-133-000003112 |
| RLP-133-000003118 | to | RLP-133-000003122 |
| RLP-133-000003124 | to | RLP-133-000003125 |
| RLP-133-000003127 | to | RLP-133-000003134 |
| RLP-133-000003136 | to | RLP-133-000003144 |
| RLP-133-000003147 | to | RLP-133-000003148 |
| RLP-133-000003152 | to | RLP-133-000003155 |
| RLP-133-000003157 | to | RLP-133-000003162 |

| | | |
|---|---|---|
| RLP-133-000003165 | to | RLP-133-000003166 |
| RLP-133-000003169 | to | RLP-133-000003174 |
| RLP-133-000003177 | to | RLP-133-000003178 |
| RLP-133-000003181 | to | RLP-133-000003181 |
| RLP-133-000003184 | to | RLP-133-000003184 |
| RLP-133-000003186 | to | RLP-133-000003186 |
| RLP-133-000003188 | to | RLP-133-000003201 |
| RLP-133-000003207 | to | RLP-133-000003208 |
| RLP-133-000003210 | to | RLP-133-000003217 |
| RLP-133-000003219 | to | RLP-133-000003228 |
| RLP-133-000003230 | to | RLP-133-000003232 |
| RLP-133-000003234 | to | RLP-133-000003238 |
| RLP-133-000003240 | to | RLP-133-000003240 |
| RLP-133-000003242 | to | RLP-133-000003257 |
| RLP-133-000003259 | to | RLP-133-000003270 |
| RLP-133-000003272 | to | RLP-133-000003273 |
| RLP-133-000003276 | to | RLP-133-000003276 |
| RLP-133-000003283 | to | RLP-133-000003288 |
| RLP-133-000003295 | to | RLP-133-000003295 |
| RLP-133-000003297 | to | RLP-133-000003304 |
| RLP-133-000003310 | to | RLP-133-000003321 |
| RLP-133-000003327 | to | RLP-133-000003333 |
| RLP-133-000003338 | to | RLP-133-000003392 |
| RLP-133-000003394 | to | RLP-133-000003408 |
| RLP-133-000003410 | to | RLP-133-000003411 |
| RLP-133-000003423 | to | RLP-133-000003426 |
| RLP-133-000003428 | to | RLP-133-000003432 |
| RLP-133-000003435 | to | RLP-133-000003439 |
| RLP-133-000003448 | to | RLP-133-000003452 |
| RLP-133-000003460 | to | RLP-133-000003460 |
| RLP-133-000003464 | to | RLP-133-000003464 |
| RLP-133-000003466 | to | RLP-133-000003467 |
| RLP-133-000003472 | to | RLP-133-000003475 |
| RLP-133-000003480 | to | RLP-133-000003480 |
| RLP-133-000003487 | to | RLP-133-000003487 |
| RLP-133-000003489 | to | RLP-133-000003490 |
| RLP-133-000003492 | to | RLP-133-000003492 |
| RLP-133-000003494 | to | RLP-133-000003494 |
| RLP-133-000003496 | to | RLP-133-000003499 |
| RLP-133-000003502 | to | RLP-133-000003509 |
| RLP-133-000003513 | to | RLP-133-000003515 |
| RLP-133-000003523 | to | RLP-133-000003527 |
| RLP-133-000003532 | to | RLP-133-000003532 |

| | | |
|---|---|---|
| RLP-133-000003549 | to | RLP-133-000003551 |
| RLP-133-000003553 | to | RLP-133-000003553 |
| RLP-133-000003564 | to | RLP-133-000003567 |
| RLP-133-000003574 | to | RLP-133-000003577 |
| RLP-133-000003579 | to | RLP-133-000003579 |
| RLP-133-000003581 | to | RLP-133-000003585 |
| RLP-133-000003588 | to | RLP-133-000003591 |
| RLP-133-000003599 | to | RLP-133-000003599 |
| RLP-133-000003602 | to | RLP-133-000003603 |
| RLP-133-000003607 | to | RLP-133-000003607 |
| RLP-133-000003609 | to | RLP-133-000003609 |
| RLP-133-000003623 | to | RLP-133-000003624 |
| RLP-133-000003632 | to | RLP-133-000003636 |
| RLP-133-000003639 | to | RLP-133-000003640 |
| RLP-133-000003643 | to | RLP-133-000003643 |
| RLP-133-000003645 | to | RLP-133-000003645 |
| RLP-133-000003647 | to | RLP-133-000003648 |
| RLP-133-000003657 | to | RLP-133-000003660 |
| RLP-133-000003662 | to | RLP-133-000003667 |
| RLP-133-000003673 | to | RLP-133-000003674 |
| RLP-133-000003676 | to | RLP-133-000003681 |
| RLP-133-000003686 | to | RLP-133-000003686 |
| RLP-133-000003690 | to | RLP-133-000003690 |
| RLP-133-000003694 | to | RLP-133-000003695 |
| RLP-133-000003699 | to | RLP-133-000003700 |
| RLP-133-000003702 | to | RLP-133-000003705 |
| RLP-133-000003707 | to | RLP-133-000003712 |
| RLP-133-000003714 | to | RLP-133-000003714 |
| RLP-133-000003717 | to | RLP-133-000003732 |
| RLP-133-000003735 | to | RLP-133-000003744 |
| RLP-133-000003747 | to | RLP-133-000003747 |
| RLP-133-000003753 | to | RLP-133-000003763 |
| RLP-133-000003765 | to | RLP-133-000003765 |
| RLP-133-000003767 | to | RLP-133-000003768 |
| RLP-133-000003770 | to | RLP-133-000003770 |
| RLP-133-000003773 | to | RLP-133-000003773 |
| RLP-133-000003775 | to | RLP-133-000003781 |
| RLP-133-000003791 | to | RLP-133-000003791 |
| RLP-133-000003793 | to | RLP-133-000003809 |
| RLP-133-000003811 | to | RLP-133-000003811 |
| RLP-133-000003813 | to | RLP-133-000003821 |
| RLP-133-000003824 | to | RLP-133-000003838 |
| RLP-133-000003841 | to | RLP-133-000003844 |

| | | |
|---|---|---|
| RLP-133-000003847 | to | RLP-133-000003850 |
| RLP-133-000003857 | to | RLP-133-000003865 |
| RLP-133-000003867 | to | RLP-133-000003877 |
| RLP-133-000003879 | to | RLP-133-000003884 |
| RLP-133-000003886 | to | RLP-133-000003886 |
| RLP-133-000003889 | to | RLP-133-000003889 |
| RLP-133-000003893 | to | RLP-133-000003899 |
| RLP-133-000003913 | to | RLP-133-000003917 |
| RLP-133-000003919 | to | RLP-133-000003921 |
| RLP-133-000003923 | to | RLP-133-000003927 |
| RLP-133-000003930 | to | RLP-133-000003932 |
| RLP-133-000003939 | to | RLP-133-000003951 |
| RLP-133-000003954 | to | RLP-133-000003954 |
| RLP-133-000003956 | to | RLP-133-000003961 |
| RLP-133-000003963 | to | RLP-133-000003963 |
| RLP-133-000003979 | to | RLP-133-000003979 |
| RLP-133-000003983 | to | RLP-133-000003984 |
| RLP-133-000003986 | to | RLP-133-000003986 |
| RLP-133-000003989 | to | RLP-133-000003989 |
| RLP-133-000003991 | to | RLP-133-000003992 |
| RLP-133-000003994 | to | RLP-133-000004001 |
| RLP-133-000004011 | to | RLP-133-000004011 |
| RLP-133-000004013 | to | RLP-133-000004015 |
| RLP-133-000004023 | to | RLP-133-000004023 |
| RLP-133-000004027 | to | RLP-133-000004030 |
| RLP-133-000004032 | to | RLP-133-000004033 |
| RLP-133-000004035 | to | RLP-133-000004035 |
| RLP-133-000004037 | to | RLP-133-000004053 |
| RLP-133-000004059 | to | RLP-133-000004066 |
| RLP-133-000004068 | to | RLP-133-000004068 |
| RLP-133-000004071 | to | RLP-133-000004071 |
| RLP-133-000004073 | to | RLP-133-000004073 |
| RLP-133-000004075 | to | RLP-133-000004075 |
| RLP-133-000004086 | to | RLP-133-000004087 |
| RLP-133-000004092 | to | RLP-133-000004101 |
| RLP-133-000004103 | to | RLP-133-000004103 |
| RLP-133-000004106 | to | RLP-133-000004108 |
| RLP-133-000004110 | to | RLP-133-000004115 |
| RLP-133-000004117 | to | RLP-133-000004117 |
| RLP-133-000004120 | to | RLP-133-000004124 |
| RLP-133-000004126 | to | RLP-133-000004127 |
| RLP-133-000004129 | to | RLP-133-000004135 |
| RLP-133-000004137 | to | RLP-133-000004141 |

| | | |
|---|---|---|
| RLP-133-000004144 | to | RLP-133-000004147 |
| RLP-133-000004152 | to | RLP-133-000004159 |
| RLP-133-000004169 | to | RLP-133-000004169 |
| RLP-133-000004172 | to | RLP-133-000004172 |
| RLP-133-000004177 | to | RLP-133-000004178 |
| RLP-133-000004180 | to | RLP-133-000004182 |
| RLP-133-000004184 | to | RLP-133-000004187 |
| RLP-133-000004191 | to | RLP-133-000004193 |
| RLP-133-000004195 | to | RLP-133-000004199 |
| RLP-133-000004201 | to | RLP-133-000004201 |
| RLP-133-000004203 | to | RLP-133-000004203 |
| RLP-133-000004208 | to | RLP-133-000004212 |
| RLP-133-000004214 | to | RLP-133-000004217 |
| RLP-133-000004219 | to | RLP-133-000004221 |
| RLP-133-000004225 | to | RLP-133-000004225 |
| RLP-133-000004227 | to | RLP-133-000004228 |
| RLP-133-000004231 | to | RLP-133-000004231 |
| RLP-133-000004235 | to | RLP-133-000004237 |
| RLP-133-000004239 | to | RLP-133-000004246 |
| RLP-133-000004250 | to | RLP-133-000004252 |
| RLP-133-000004272 | to | RLP-133-000004283 |
| RLP-133-000004287 | to | RLP-133-000004289 |
| RLP-133-000004291 | to | RLP-133-000004298 |
| RLP-133-000004300 | to | RLP-133-000004307 |
| RLP-133-000004310 | to | RLP-133-000004310 |
| RLP-133-000004313 | to | RLP-133-000004313 |
| RLP-133-000004319 | to | RLP-133-000004330 |
| RLP-133-000004332 | to | RLP-133-000004342 |
| RLP-133-000004344 | to | RLP-133-000004344 |
| RLP-133-000004348 | to | RLP-133-000004359 |
| RLP-133-000004369 | to | RLP-133-000004369 |
| RLP-133-000004371 | to | RLP-133-000004377 |
| RLP-133-000004379 | to | RLP-133-000004387 |
| RLP-133-000004394 | to | RLP-133-000004402 |
| RLP-133-000004406 | to | RLP-133-000004406 |
| RLP-133-000004408 | to | RLP-133-000004408 |
| RLP-133-000004415 | to | RLP-133-000004415 |
| RLP-133-000004417 | to | RLP-133-000004420 |
| RLP-133-000004423 | to | RLP-133-000004423 |
| RLP-133-000004428 | to | RLP-133-000004456 |
| RLP-133-000004459 | to | RLP-133-000004467 |
| RLP-133-000004469 | to | RLP-133-000004470 |
| RLP-133-000004478 | to | RLP-133-000004486 |

| | | |
|---|---|---|
| RLP-133-000004488 | to | RLP-133-000004490 |
| RLP-133-000004492 | to | RLP-133-000004492 |
| RLP-133-000004498 | to | RLP-133-000004499 |
| RLP-133-000004501 | to | RLP-133-000004503 |
| RLP-133-000004511 | to | RLP-133-000004515 |
| RLP-133-000004517 | to | RLP-133-000004519 |
| RLP-133-000004521 | to | RLP-133-000004523 |
| RLP-133-000004532 | to | RLP-133-000004553 |
| RLP-133-000004558 | to | RLP-133-000004561 |
| RLP-133-000004568 | to | RLP-133-000004572 |
| RLP-133-000004575 | to | RLP-133-000004577 |
| RLP-133-000004579 | to | RLP-133-000004579 |
| RLP-133-000004591 | to | RLP-133-000004591 |
| RLP-133-000004597 | to | RLP-133-000004603 |
| RLP-133-000004616 | to | RLP-133-000004616 |
| RLP-133-000004628 | to | RLP-133-000004674 |
| RLP-133-000004677 | to | RLP-133-000004677 |
| RLP-133-000004685 | to | RLP-133-000004703 |
| RLP-133-000004718 | to | RLP-133-000004718 |
| RLP-133-000004736 | to | RLP-133-000004776 |
| RLP-133-000004780 | to | RLP-133-000004780 |
| RLP-133-000004782 | to | RLP-133-000004791 |
| RLP-133-000004794 | to | RLP-133-000004800 |
| RLP-133-000004802 | to | RLP-133-000004829 |
| RLP-133-000004832 | to | RLP-133-000004834 |
| RLP-133-000004845 | to | RLP-133-000004852 |
| RLP-133-000004855 | to | RLP-133-000004917 |
| RLP-133-000004919 | to | RLP-133-000004944 |
| RLP-133-000004946 | to | RLP-133-000005006 |
| RLP-133-000005014 | to | RLP-133-000005033 |
| RLP-133-000005036 | to | RLP-133-000005056 |
| RLP-133-000005061 | to | RLP-133-000005062 |
| RLP-133-000005064 | to | RLP-133-000005078 |
| RLP-133-000005084 | to | RLP-133-000005085 |
| RLP-133-000005087 | to | RLP-133-000005093 |
| RLP-133-000005095 | to | RLP-133-000005097 |
| RLP-133-000005099 | to | RLP-133-000005100 |
| RLP-133-000005112 | to | RLP-133-000005114 |
| RLP-133-000005116 | to | RLP-133-000005122 |
| RLP-133-000005124 | to | RLP-133-000005126 |
| RLP-133-000005128 | to | RLP-133-000005128 |
| RLP-133-000005139 | to | RLP-133-000005146 |
| RLP-133-000005148 | to | RLP-133-000005150 |

| | | |
|---|---|---|
| RLP-133-000005159 | to | RLP-133-000005179 |
| RLP-133-000005185 | to | RLP-133-000005353 |
| RLP-133-000005355 | to | RLP-133-000005355 |
| RLP-133-000005372 | to | RLP-133-000005377 |
| RLP-133-000005379 | to | RLP-133-000005386 |
| RLP-133-000005388 | to | RLP-133-000005388 |
| RLP-133-000005390 | to | RLP-133-000005392 |
| RLP-133-000005394 | to | RLP-133-000005399 |
| RLP-133-000005404 | to | RLP-133-000005408 |
| RLP-133-000005410 | to | RLP-133-000005413 |
| RLP-133-000005423 | to | RLP-133-000005430 |
| RLP-133-000005443 | to | RLP-133-000005452 |
| RLP-133-000005460 | to | RLP-133-000005464 |
| RLP-133-000005466 | to | RLP-133-000005487 |
| RLP-133-000005489 | to | RLP-133-000005490 |
| RLP-133-000005495 | to | RLP-133-000005495 |
| RLP-133-000005498 | to | RLP-133-000005498 |
| RLP-133-000005539 | to | RLP-133-000005541 |
| RLP-133-000005543 | to | RLP-133-000005543 |
| RLP-133-000005545 | to | RLP-133-000005556 |
| RLP-133-000005564 | to | RLP-133-000005566 |
| RLP-133-000005579 | to | RLP-133-000005580 |
| RLP-133-000005586 | to | RLP-133-000005586 |
| RLP-133-000005598 | to | RLP-133-000005603 |
| RLP-133-000005606 | to | RLP-133-000005607 |
| RLP-133-000005609 | to | RLP-133-000005609 |
| RLP-133-000005616 | to | RLP-133-000005624 |
| RLP-133-000005626 | to | RLP-133-000005630 |
| RLP-133-000005633 | to | RLP-133-000005639 |
| RLP-133-000005643 | to | RLP-133-000005646 |
| RLP-134-000000001 | to | RLP-134-000000001 |
| RLP-134-000000003 | to | RLP-134-000000003 |
| RLP-134-000000005 | to | RLP-134-000000007 |
| RLP-134-000000010 | to | RLP-134-000000013 |
| RLP-134-000000015 | to | RLP-134-000000015 |
| RLP-134-000000017 | to | RLP-134-000000017 |
| RLP-134-000000019 | to | RLP-134-000000038 |
| RLP-134-000000040 | to | RLP-134-000000040 |
| RLP-134-000000043 | to | RLP-134-000000052 |
| RLP-134-000000054 | to | RLP-134-000000056 |
| RLP-134-000000058 | to | RLP-134-000000076 |
| RLP-134-000000078 | to | RLP-134-000000078 |
| RLP-134-000000080 | to | RLP-134-000000080 |

| | | |
|---|---|---|
| RLP-134-000000082 | to | RLP-134-000000095 |
| RLP-134-000000097 | to | RLP-134-000000097 |
| RLP-134-000000099 | to | RLP-134-000000100 |
| RLP-134-000000102 | to | RLP-134-000000109 |
| RLP-134-000000111 | to | RLP-134-000000116 |
| RLP-134-000000118 | to | RLP-134-000000122 |
| RLP-134-000000124 | to | RLP-134-000000142 |
| RLP-134-000000145 | to | RLP-134-000000154 |
| RLP-134-000000156 | to | RLP-134-000000183 |
| RLP-134-000000185 | to | RLP-134-000000200 |
| RLP-134-000000202 | to | RLP-134-000000203 |
| RLP-134-000000205 | to | RLP-134-000000206 |
| RLP-134-000000208 | to | RLP-134-000000217 |
| RLP-134-000000220 | to | RLP-134-000000246 |
| RLP-134-000000248 | to | RLP-134-000000258 |
| RLP-134-000000260 | to | RLP-134-000000284 |
| RLP-134-000000286 | to | RLP-134-000000311 |
| RLP-134-000000313 | to | RLP-134-000000330 |
| RLP-134-000000332 | to | RLP-134-000000334 |
| RLP-134-000000336 | to | RLP-134-000000337 |
| RLP-134-000000339 | to | RLP-134-000000359 |
| RLP-134-000000361 | to | RLP-134-000000400 |
| RLP-134-000000402 | to | RLP-134-000000407 |
| RLP-134-000000409 | to | RLP-134-000000427 |
| RLP-134-000000430 | to | RLP-134-000000432 |
| RLP-134-000000434 | to | RLP-134-000000451 |
| RLP-134-000000453 | to | RLP-134-000000454 |
| RLP-134-000000456 | to | RLP-134-000000469 |
| RLP-134-000000472 | to | RLP-134-000000481 |
| RLP-134-000000483 | to | RLP-134-000000500 |
| RLP-134-000000502 | to | RLP-134-000000503 |
| RLP-134-000000505 | to | RLP-134-000000518 |
| RLP-134-000000521 | to | RLP-134-000000522 |
| RLP-134-000000524 | to | RLP-134-000000535 |
| RLP-134-000000540 | to | RLP-134-000000540 |
| RLP-134-000000542 | to | RLP-134-000000552 |
| RLP-134-000000554 | to | RLP-134-000000554 |
| RLP-134-000000556 | to | RLP-134-000000560 |
| RLP-134-000000562 | to | RLP-134-000000562 |
| RLP-134-000000564 | to | RLP-134-000000578 |
| RLP-134-000000580 | to | RLP-134-000000580 |
| RLP-134-000000582 | to | RLP-134-000000582 |
| RLP-134-000000584 | to | RLP-134-000000586 |

| | | |
|---|---|---|
| RLP-134-000000588 | to | RLP-134-000000591 |
| RLP-134-000000593 | to | RLP-134-000000600 |
| RLP-134-000000602 | to | RLP-134-000000602 |
| RLP-134-000000604 | to | RLP-134-000000604 |
| RLP-134-000000607 | to | RLP-134-000000612 |
| RLP-134-000000615 | to | RLP-134-000000618 |
| RLP-134-000000622 | to | RLP-134-000000623 |
| RLP-134-000000625 | to | RLP-134-000000633 |
| RLP-134-000000635 | to | RLP-134-000000645 |
| RLP-134-000000647 | to | RLP-134-000000657 |
| RLP-134-000000660 | to | RLP-134-000000674 |
| RLP-134-000000676 | to | RLP-134-000000687 |
| RLP-134-000000690 | to | RLP-134-000000694 |
| RLP-134-000000696 | to | RLP-134-000000711 |
| RLP-134-000000713 | to | RLP-134-000000727 |
| RLP-134-000000729 | to | RLP-134-000000732 |
| RLP-134-000000734 | to | RLP-134-000000740 |
| RLP-134-000000743 | to | RLP-134-000000746 |
| RLP-134-000000748 | to | RLP-134-000000749 |
| RLP-134-000000751 | to | RLP-134-000000778 |
| RLP-134-000000781 | to | RLP-134-000000783 |
| RLP-134-000000788 | to | RLP-134-000000788 |
| RLP-134-000000790 | to | RLP-134-000000790 |
| RLP-134-000000798 | to | RLP-134-000000822 |
| RLP-134-000000825 | to | RLP-134-000000830 |
| RLP-134-000000835 | to | RLP-134-000000836 |
| RLP-134-000000839 | to | RLP-134-000000852 |
| RLP-134-000000857 | to | RLP-134-000000862 |
| RLP-134-000000865 | to | RLP-134-000000867 |
| RLP-134-000000869 | to | RLP-134-000000869 |
| RLP-134-000000874 | to | RLP-134-000000874 |
| RLP-134-000000876 | to | RLP-134-000000890 |
| RLP-134-000000892 | to | RLP-134-000000936 |
| RLP-134-000000938 | to | RLP-134-000000956 |
| RLP-134-000000958 | to | RLP-134-000000969 |
| RLP-134-000000973 | to | RLP-134-000000983 |
| RLP-134-000000987 | to | RLP-134-000000994 |
| RLP-134-000000996 | to | RLP-134-000001020 |
| RLP-134-000001022 | to | RLP-134-000001027 |
| RLP-134-000001029 | to | RLP-134-000001032 |
| RLP-134-000001034 | to | RLP-134-000001050 |
| RLP-134-000001052 | to | RLP-134-000001069 |
| RLP-134-000001072 | to | RLP-134-000001089 |

| | | |
|---|---|---|
| RLP-134-000001125 | to | RLP-134-000001125 |
| RLP-134-000001127 | to | RLP-134-000001134 |
| RLP-134-000001137 | to | RLP-134-000001139 |
| RLP-134-000001141 | to | RLP-134-000001142 |
| RLP-134-000001144 | to | RLP-134-000001156 |
| RLP-134-000001165 | to | RLP-134-000001178 |
| RLP-135-000000001 | to | RLP-135-000000015 |
| RLP-135-000000017 | to | RLP-135-000000018 |
| RLP-135-000000020 | to | RLP-135-000000020 |
| RLP-135-000000024 | to | RLP-135-000000024 |
| RLP-135-000000026 | to | RLP-135-000000028 |
| RLP-135-000000030 | to | RLP-135-000000030 |
| RLP-135-000000034 | to | RLP-135-000000035 |
| RLP-135-000000037 | to | RLP-135-000000037 |
| RLP-135-000000040 | to | RLP-135-000000044 |
| RLP-135-000000046 | to | RLP-135-000000049 |
| RLP-135-000000052 | to | RLP-135-000000061 |
| RLP-135-000000063 | to | RLP-135-000000083 |
| RLP-135-000000085 | to | RLP-135-000000097 |
| RLP-135-000000100 | to | RLP-135-000000101 |
| RLP-135-000000103 | to | RLP-135-000000103 |
| RLP-135-000000105 | to | RLP-135-000000110 |
| RLP-135-000000117 | to | RLP-135-000000118 |
| RLP-135-000000120 | to | RLP-135-000000120 |
| RLP-135-000000122 | to | RLP-135-000000135 |
| RLP-135-000000140 | to | RLP-135-000000141 |
| RLP-135-000000143 | to | RLP-135-000000143 |
| RLP-135-000000146 | to | RLP-135-000000154 |
| RLP-135-000000156 | to | RLP-135-000000156 |
| RLP-135-000000158 | to | RLP-135-000000178 |
| RLP-135-000000180 | to | RLP-135-000000183 |
| RLP-135-000000186 | to | RLP-135-000000215 |
| RLP-135-000000221 | to | RLP-135-000000221 |
| RLP-135-000000230 | to | RLP-135-000000330 |
| RLP-135-000000333 | to | RLP-135-000000340 |
| RLP-135-000000342 | to | RLP-135-000000572 |
| RLP-135-000000574 | to | RLP-135-000000801 |
| RLP-135-000000805 | to | RLP-135-000000808 |
| RLP-135-000000810 | to | RLP-135-000000817 |
| RLP-135-000000819 | to | RLP-135-000000833 |
| RLP-135-000000835 | to | RLP-135-000000838 |
| RLP-135-000000841 | to | RLP-135-000000856 |
| RLP-135-000000858 | to | RLP-135-000000859 |

| | | |
|---|---|---|
| RLP-135-000000862 | to | RLP-135-000000866 |
| RLP-135-000000868 | to | RLP-135-000000868 |
| RLP-135-000000870 | to | RLP-135-000000875 |
| RLP-135-000000882 | to | RLP-135-000000920 |
| RLP-135-000000922 | to | RLP-135-000000939 |
| RLP-135-000000942 | to | RLP-135-000000949 |
| RLP-135-000000951 | to | RLP-135-000001097 |
| RLP-135-000001100 | to | RLP-135-000001117 |
| RLP-135-000001120 | to | RLP-135-000001148 |
| RLP-135-000001150 | to | RLP-135-000001150 |
| RLP-135-000001153 | to | RLP-135-000001185 |
| RLP-135-000001187 | to | RLP-135-000001196 |
| RLP-135-000001199 | to | RLP-135-000001199 |
| RLP-135-000001202 | to | RLP-135-000001268 |
| RLP-135-000001271 | to | RLP-135-000001272 |
| RLP-135-000001274 | to | RLP-135-000001274 |
| RLP-135-000001276 | to | RLP-135-000001398 |
| RLP-135-000001401 | to | RLP-135-000001402 |
| RLP-135-000001404 | to | RLP-135-000001404 |
| RLP-135-000001407 | to | RLP-135-000001569 |
| RLP-135-000001571 | to | RLP-135-000001641 |
| RLP-135-000001644 | to | RLP-135-000001704 |
| RLP-135-000001706 | to | RLP-135-000001709 |
| RLP-135-000001711 | to | RLP-135-000001714 |
| RLP-135-000001717 | to | RLP-135-000001721 |
| RLP-135-000001723 | to | RLP-135-000001740 |
| RLP-135-000001743 | to | RLP-135-000001804 |
| RLP-135-000001813 | to | RLP-135-000001816 |
| RLP-135-000001819 | to | RLP-135-000001851 |
| RLP-135-000001853 | to | RLP-135-000001856 |
| TLP-010-000000001 | to | TLP-010-000013991 |
| TLP-010-000013994 | to | TLP-010-000021868 |
| TLP-010-000021870 | to | TLP-010-000022255 |
| TLP-010-000022259 | to | TLP-010-000022278 |
| TLP-010-000022282 | to | TLP-010-000022376 |
| TLP-010-000022378 | to | TLP-010-000022398 |
| TLP-010-000022400 | to | TLP-010-000025852 |
| TLP-010-000025854 | to | TLP-010-000028409 |
| TLP-011-000000001 | to | TLP-011-000000104 |
| TLP-011-000000107 | to | TLP-011-000001942 |
| HLP-029-000000001 | to | HLP-029-000000003 |
| HLP-029-000000005 | to | HLP-029-000000019 |
| HLP-029-000000021 | to | HLP-029-000000023 |

| | | |
|---|---|---|
| HLP-029-000000025 | to | HLP-029-000000035 |
| HLP-029-000000038 | to | HLP-029-000000038 |
| HLP-029-000000043 | to | HLP-029-000000044 |
| HLP-029-000000046 | to | HLP-029-000000058 |
| HLP-029-000000060 | to | HLP-029-000000061 |
| HLP-029-000000063 | to | HLP-029-000000064 |
| HLP-029-000000066 | to | HLP-029-000000071 |
| HLP-029-000000074 | to | HLP-029-000000076 |
| HLP-029-000000080 | to | HLP-029-000000088 |
| HLP-029-000000090 | to | HLP-029-000000090 |
| HLP-029-000000092 | to | HLP-029-000000106 |
| HLP-029-000000110 | to | HLP-029-000000113 |
| HLP-029-000000115 | to | HLP-029-000000122 |
| HLP-029-000000124 | to | HLP-029-000000124 |
| HLP-029-000000126 | to | HLP-029-000000129 |
| HLP-029-000000133 | to | HLP-029-000000136 |
| HLP-029-000000138 | to | HLP-029-000000138 |
| HLP-029-000000140 | to | HLP-029-000000160 |
| HLP-029-000000162 | to | HLP-029-000000162 |
| HLP-029-000000164 | to | HLP-029-000000164 |
| HLP-029-000000166 | to | HLP-029-000000172 |
| HLP-029-000000175 | to | HLP-029-000000176 |
| HLP-029-000000178 | to | HLP-029-000000179 |
| HLP-029-000000181 | to | HLP-029-000000184 |
| HLP-029-000000186 | to | HLP-029-000000190 |
| HLP-029-000000192 | to | HLP-029-000000195 |
| HLP-029-000000197 | to | HLP-029-000000198 |
| HLP-029-000000201 | to | HLP-029-000000201 |
| HLP-029-000000204 | to | HLP-029-000000228 |
| HLP-029-000000230 | to | HLP-029-000000255 |
| HLP-029-000000257 | to | HLP-029-000000257 |
| HLP-029-000000259 | to | HLP-029-000000274 |
| HLP-029-000000276 | to | HLP-029-000000277 |
| HLP-029-000000279 | to | HLP-029-000000279 |
| HLP-029-000000281 | to | HLP-029-000000286 |
| HLP-029-000000288 | to | HLP-029-000000293 |
| HLP-029-000000295 | to | HLP-029-000000302 |
| HLP-029-000000304 | to | HLP-029-000000307 |
| HLP-029-000000309 | to | HLP-029-000000320 |
| HLP-029-000000325 | to | HLP-029-000000347 |
| HLP-029-000000349 | to | HLP-029-000000355 |
| HLP-029-000000357 | to | HLP-029-000000377 |
| HLP-029-000000379 | to | HLP-029-000000382 |

| | | |
|---|---|---|
| HLP-029-000000384 | to | HLP-029-000000385 |
| HLP-029-000000388 | to | HLP-029-000000390 |
| HLP-029-000000392 | to | HLP-029-000000400 |
| HLP-029-000000402 | to | HLP-029-000000402 |
| HLP-029-000000404 | to | HLP-029-000000415 |
| HLP-029-000000417 | to | HLP-029-000000421 |
| HLP-029-000000423 | to | HLP-029-000000423 |
| HLP-029-000000425 | to | HLP-029-000000442 |
| HLP-029-000000444 | to | HLP-029-000000460 |
| HLP-029-000000466 | to | HLP-029-000000466 |
| HLP-029-000000468 | to | HLP-029-000000470 |
| HLP-029-000000472 | to | HLP-029-000000475 |
| HLP-029-000000479 | to | HLP-029-000000481 |
| HLP-029-000000483 | to | HLP-029-000000494 |
| HLP-029-000000497 | to | HLP-029-000000512 |
| HLP-029-000000515 | to | HLP-029-000000515 |
| HLP-029-000000517 | to | HLP-029-000000517 |
| HLP-029-000000520 | to | HLP-029-000000521 |
| HLP-029-000000523 | to | HLP-029-000000529 |
| HLP-029-000000531 | to | HLP-029-000000532 |
| HLP-029-000000534 | to | HLP-029-000000536 |
| HLP-029-000000539 | to | HLP-029-000000557 |
| HLP-029-000000559 | to | HLP-029-000000560 |
| HLP-029-000000562 | to | HLP-029-000000581 |
| HLP-029-000000586 | to | HLP-029-000000589 |
| HLP-029-000000593 | to | HLP-029-000000598 |
| HLP-029-000000602 | to | HLP-029-000000603 |
| HLP-029-000000614 | to | HLP-029-000000614 |
| HLP-029-000000618 | to | HLP-029-000000618 |
| HLP-029-000000620 | to | HLP-029-000000620 |
| HLP-029-000000622 | to | HLP-029-000000623 |
| HLP-029-000000625 | to | HLP-029-000000627 |
| HLP-029-000000629 | to | HLP-029-000000635 |
| HLP-029-000000638 | to | HLP-029-000000647 |
| HLP-029-000000650 | to | HLP-029-000000650 |
| HLP-029-000000658 | to | HLP-029-000000659 |
| HLP-029-000000664 | to | HLP-029-000000670 |
| HLP-029-000000682 | to | HLP-029-000000682 |
| HLP-029-000000686 | to | HLP-029-000000693 |
| HLP-029-000000697 | to | HLP-029-000000701 |
| HLP-029-000000703 | to | HLP-029-000000704 |
| HLP-029-000000719 | to | HLP-029-000000727 |
| HLP-029-000000730 | to | HLP-029-000000737 |

| | | |
|---|---|---|
| HLP-029-000000741 | to | HLP-029-000000742 |
| HLP-029-000000744 | to | HLP-029-000000750 |
| HLP-029-000000754 | to | HLP-029-000000758 |
| HLP-029-000000760 | to | HLP-029-000000766 |
| HLP-029-000000768 | to | HLP-029-000000771 |
| HLP-029-000000773 | to | HLP-029-000000774 |
| HLP-029-000000777 | to | HLP-029-000000780 |
| HLP-029-000000782 | to | HLP-029-000000790 |
| HLP-029-000000792 | to | HLP-029-000000794 |
| HLP-029-000000796 | to | HLP-029-000000798 |
| HLP-029-000000801 | to | HLP-029-000000801 |
| HLP-029-000000803 | to | HLP-029-000000807 |
| HLP-029-000000810 | to | HLP-029-000000813 |
| HLP-029-000000815 | to | HLP-029-000000817 |
| HLP-029-000000819 | to | HLP-029-000000823 |
| HLP-029-000000826 | to | HLP-029-000000840 |
| HLP-029-000000842 | to | HLP-029-000000842 |
| HLP-029-000000849 | to | HLP-029-000000853 |
| HLP-029-000000855 | to | HLP-029-000000856 |
| HLP-029-000000859 | to | HLP-029-000000859 |
| HLP-029-000000866 | to | HLP-029-000000872 |
| HLP-029-000000874 | to | HLP-029-000000876 |
| HLP-029-000000878 | to | HLP-029-000000879 |
| HLP-029-000000883 | to | HLP-029-000000883 |
| HLP-029-000000885 | to | HLP-029-000000885 |
| HLP-029-000000887 | to | HLP-029-000000891 |
| HLP-029-000000894 | to | HLP-029-000000894 |
| HLP-029-000000899 | to | HLP-029-000000899 |
| HLP-029-000000901 | to | HLP-029-000000901 |
| HLP-029-000000904 | to | HLP-029-000000912 |
| HLP-029-000000914 | to | HLP-029-000000921 |
| HLP-029-000000923 | to | HLP-029-000000925 |
| HLP-029-000000928 | to | HLP-029-000000929 |
| HLP-029-000000931 | to | HLP-029-000000934 |
| HLP-029-000000936 | to | HLP-029-000000936 |
| HLP-029-000000938 | to | HLP-029-000000949 |
| HLP-029-000000951 | to | HLP-029-000000951 |
| HLP-029-000000953 | to | HLP-029-000000953 |
| HLP-029-000000955 | to | HLP-029-000000957 |
| HLP-029-000000959 | to | HLP-029-000000973 |
| HLP-029-000000975 | to | HLP-029-000000985 |
| HLP-029-000000987 | to | HLP-029-000000991 |
| HLP-029-000000993 | to | HLP-029-000000996 |

| | | |
|---|---|---|
| HLP-029-000000998 | to | HLP-029-000001001 |
| HLP-029-000001006 | to | HLP-029-000001014 |
| HLP-029-000001016 | to | HLP-029-000001040 |
| HLP-029-000001042 | to | HLP-029-000001053 |
| HLP-029-000001055 | to | HLP-029-000001063 |
| HLP-029-000001065 | to | HLP-029-000001065 |
| HLP-029-000001069 | to | HLP-029-000001074 |
| HLP-029-000001077 | to | HLP-029-000001080 |
| HLP-029-000001082 | to | HLP-029-000001090 |
| HLP-029-000001094 | to | HLP-029-000001095 |
| HLP-029-000001099 | to | HLP-029-000001099 |
| HLP-029-000001103 | to | HLP-029-000001103 |
| HLP-029-000001105 | to | HLP-029-000001105 |
| HLP-029-000001108 | to | HLP-029-000001111 |
| HLP-029-000001113 | to | HLP-029-000001114 |
| HLP-029-000001118 | to | HLP-029-000001124 |
| HLP-029-000001126 | to | HLP-029-000001132 |
| HLP-029-000001134 | to | HLP-029-000001137 |
| HLP-029-000001139 | to | HLP-029-000001141 |
| HLP-029-000001143 | to | HLP-029-000001144 |
| HLP-029-000001146 | to | HLP-029-000001149 |
| HLP-029-000001152 | to | HLP-029-000001169 |
| HLP-029-000001171 | to | HLP-029-000001172 |
| HLP-029-000001174 | to | HLP-029-000001181 |
| HLP-029-000001183 | to | HLP-029-000001190 |
| HLP-029-000001195 | to | HLP-029-000001195 |
| HLP-029-000001198 | to | HLP-029-000001209 |
| HLP-029-000001211 | to | HLP-029-000001215 |
| HLP-029-000001217 | to | HLP-029-000001217 |
| HLP-029-000001219 | to | HLP-029-000001228 |
| HLP-029-000001231 | to | HLP-029-000001233 |
| HLP-029-000001235 | to | HLP-029-000001240 |
| HLP-029-000001247 | to | HLP-029-000001248 |
| HLP-029-000001250 | to | HLP-029-000001268 |
| HLP-029-000001270 | to | HLP-029-000001274 |
| HLP-029-000001276 | to | HLP-029-000001293 |
| HLP-029-000001295 | to | HLP-029-000001295 |
| HLP-029-000001297 | to | HLP-029-000001298 |
| HLP-029-000001301 | to | HLP-029-000001302 |
| HLP-029-000001304 | to | HLP-029-000001309 |
| HLP-029-000001312 | to | HLP-029-000001318 |
| HLP-029-000001320 | to | HLP-029-000001324 |
| HLP-029-000001326 | to | HLP-029-000001327 |

| | | |
|---|---|---|
| HLP-029-000001329 | to | HLP-029-000001342 |
| HLP-029-000001345 | to | HLP-029-000001348 |
| HLP-029-000001350 | to | HLP-029-000001350 |
| HLP-029-000001352 | to | HLP-029-000001352 |
| HLP-029-000001354 | to | HLP-029-000001359 |
| HLP-029-000001361 | to | HLP-029-000001367 |
| HLP-029-000001370 | to | HLP-029-000001380 |
| HLP-029-000001382 | to | HLP-029-000001387 |
| HLP-029-000001389 | to | HLP-029-000001403 |
| HLP-029-000001406 | to | HLP-029-000001418 |
| HLP-029-000001422 | to | HLP-029-000001429 |
| HLP-029-000001431 | to | HLP-029-000001439 |
| HLP-029-000001441 | to | HLP-029-000001443 |
| HLP-029-000001445 | to | HLP-029-000001445 |
| HLP-029-000001450 | to | HLP-029-000001450 |
| HLP-029-000001452 | to | HLP-029-000001452 |
| HLP-029-000001454 | to | HLP-029-000001458 |
| HLP-029-000001460 | to | HLP-029-000001461 |
| HLP-029-000001463 | to | HLP-029-000001477 |
| HLP-029-000001479 | to | HLP-029-000001488 |
| HLP-029-000001490 | to | HLP-029-000001492 |
| HLP-029-000001494 | to | HLP-029-000001496 |
| HLP-029-000001498 | to | HLP-029-000001501 |
| HLP-029-000001505 | to | HLP-029-000001506 |
| HLP-029-000001508 | to | HLP-029-000001509 |
| HLP-029-000001511 | to | HLP-029-000001514 |
| HLP-029-000001517 | to | HLP-029-000001518 |
| HLP-029-000001520 | to | HLP-029-000001520 |
| HLP-029-000001522 | to | HLP-029-000001531 |
| HLP-029-000001533 | to | HLP-029-000001542 |
| HLP-029-000001544 | to | HLP-029-000001549 |
| HLP-029-000001553 | to | HLP-029-000001553 |
| HLP-029-000001555 | to | HLP-029-000001555 |
| HLP-029-000001558 | to | HLP-029-000001558 |
| HLP-029-000001562 | to | HLP-029-000001563 |
| HLP-029-000001565 | to | HLP-029-000001570 |
| HLP-029-000001573 | to | HLP-029-000001576 |
| HLP-029-000001578 | to | HLP-029-000001588 |
| HLP-029-000001600 | to | HLP-029-000001602 |
| HLP-029-000001605 | to | HLP-029-000001606 |
| HLP-029-000001610 | to | HLP-029-000001612 |
| HLP-029-000001615 | to | HLP-029-000001615 |
| HLP-029-000001619 | to | HLP-029-000001621 |
| HLP-029-000001623 | to | HLP-029-000001625 |
| HLP-029-000001627 | to | HLP-029-000001628 |

| | | |
|---|---|---|
| HLP-029-000001630 | to | HLP-029-000001630 |
| HLP-029-000001633 | to | HLP-029-000001637 |
| HLP-029-000001639 | to | HLP-029-000001640 |
| HLP-029-000001643 | to | HLP-029-000001643 |
| HLP-029-000001645 | to | HLP-029-000001645 |
| HLP-029-000001647 | to | HLP-029-000001647 |
| HLP-029-000001649 | to | HLP-029-000001662 |
| HLP-029-000001664 | to | HLP-029-000001677 |
| HLP-029-000001679 | to | HLP-029-000001679 |
| HLP-029-000001682 | to | HLP-029-000001684 |
| HLP-029-000001688 | to | HLP-029-000001697 |
| HLP-029-000001699 | to | HLP-029-000001710 |
| HLP-029-000001712 | to | HLP-029-000001712 |
| HLP-029-000001717 | to | HLP-029-000001723 |
| HLP-029-000001727 | to | HLP-029-000001732 |
| HLP-029-000001734 | to | HLP-029-000001735 |
| HLP-029-000001737 | to | HLP-029-000001740 |
| HLP-029-000001743 | to | HLP-029-000001752 |
| HLP-029-000001754 | to | HLP-029-000001759 |
| HLP-029-000001761 | to | HLP-029-000001762 |
| HLP-029-000001764 | to | HLP-029-000001782 |
| HLP-029-000001784 | to | HLP-029-000001784 |
| HLP-029-000001787 | to | HLP-029-000001789 |
| HLP-029-000001791 | to | HLP-029-000001797 |
| HLP-029-000001799 | to | HLP-029-000001804 |
| HLP-029-000001806 | to | HLP-029-000001823 |
| HLP-029-000001826 | to | HLP-029-000001827 |
| HLP-029-000001832 | to | HLP-029-000001845 |
| HLP-029-000001847 | to | HLP-029-000001847 |
| HLP-029-000001849 | to | HLP-029-000001853 |
| HLP-029-000001855 | to | HLP-029-000001858 |
| HLP-029-000001860 | to | HLP-029-000001866 |
| HLP-029-000001868 | to | HLP-029-000001879 |
| HLP-029-000001881 | to | HLP-029-000001884 |
| HLP-029-000001888 | to | HLP-029-000001888 |
| HLP-029-000001891 | to | HLP-029-000001891 |
| HLP-029-000001893 | to | HLP-029-000001900 |
| HLP-029-000001903 | to | HLP-029-000001903 |
| HLP-029-000001905 | to | HLP-029-000001910 |
| HLP-029-000001912 | to | HLP-029-000001918 |
| HLP-029-000001920 | to | HLP-029-000001951 |
| HLP-029-000001953 | to | HLP-029-000001971 |
| HLP-029-000001973 | to | HLP-029-000001978 |

| | | |
|---|---|---|
| HLP-029-000001980 | to | HLP-029-000001980 |
| HLP-029-000001982 | to | HLP-029-000001982 |
| HLP-029-000001985 | to | HLP-029-000001985 |
| HLP-029-000001987 | to | HLP-029-000001993 |
| HLP-029-000001995 | to | HLP-029-000002012 |
| HLP-029-000002014 | to | HLP-029-000002014 |
| HLP-029-000002016 | to | HLP-029-000002020 |
| HLP-029-000002022 | to | HLP-029-000002027 |
| HLP-029-000002029 | to | HLP-029-000002029 |
| HLP-029-000002031 | to | HLP-029-000002032 |
| HLP-029-000002035 | to | HLP-029-000002041 |
| HLP-029-000002043 | to | HLP-029-000002047 |
| HLP-029-000002049 | to | HLP-029-000002050 |
| HLP-029-000002052 | to | HLP-029-000002054 |
| HLP-029-000002056 | to | HLP-029-000002083 |
| HLP-029-000002086 | to | HLP-029-000002092 |
| HLP-029-000002095 | to | HLP-029-000002101 |
| HLP-029-000002104 | to | HLP-029-000002107 |
| HLP-029-000002109 | to | HLP-029-000002109 |
| HLP-029-000002111 | to | HLP-029-000002115 |
| HLP-029-000002117 | to | HLP-029-000002120 |
| HLP-029-000002123 | to | HLP-029-000002123 |
| HLP-029-000002125 | to | HLP-029-000002128 |
| HLP-029-000002130 | to | HLP-029-000002134 |
| HLP-029-000002136 | to | HLP-029-000002138 |
| HLP-029-000002140 | to | HLP-029-000002145 |
| HLP-029-000002147 | to | HLP-029-000002151 |
| HLP-029-000002156 | to | HLP-029-000002166 |
| HLP-029-000002169 | to | HLP-029-000002169 |
| HLP-029-000002171 | to | HLP-029-000002172 |
| HLP-029-000002174 | to | HLP-029-000002178 |
| HLP-029-000002181 | to | HLP-029-000002191 |
| HLP-029-000002194 | to | HLP-029-000002197 |
| HLP-029-000002200 | to | HLP-029-000002200 |
| HLP-029-000002202 | to | HLP-029-000002205 |
| HLP-029-000002207 | to | HLP-029-000002207 |
| HLP-029-000002209 | to | HLP-029-000002225 |
| HLP-029-000002227 | to | HLP-029-000002244 |
| HLP-029-000002246 | to | HLP-029-000002264 |
| HLP-029-000002266 | to | HLP-029-000002276 |
| HLP-029-000002278 | to | HLP-029-000002294 |
| HLP-029-000002296 | to | HLP-029-000002299 |
| HLP-029-000002301 | to | HLP-029-000002304 |

| | | |
|---|---|---|
| HLP-029-000002308 | to | HLP-029-000002308 |
| HLP-029-000002311 | to | HLP-029-000002333 |
| HLP-029-000002335 | to | HLP-029-000002335 |
| HLP-029-000002337 | to | HLP-029-000002339 |
| HLP-029-000002341 | to | HLP-029-000002349 |
| HLP-029-000002352 | to | HLP-029-000002353 |
| HLP-029-000002356 | to | HLP-029-000002364 |
| HLP-029-000002366 | to | HLP-029-000002366 |
| HLP-029-000002369 | to | HLP-029-000002371 |
| HLP-029-000002376 | to | HLP-029-000002379 |
| HLP-029-000002382 | to | HLP-029-000002385 |
| HLP-029-000002390 | to | HLP-029-000002395 |
| HLP-029-000002399 | to | HLP-029-000002399 |
| HLP-029-000002401 | to | HLP-029-000002401 |
| HLP-029-000002404 | to | HLP-029-000002404 |
| HLP-029-000002406 | to | HLP-029-000002406 |
| HLP-029-000002408 | to | HLP-029-000002408 |
| HLP-029-000002412 | to | HLP-029-000002416 |
| HLP-029-000002419 | to | HLP-029-000002419 |
| HLP-029-000002421 | to | HLP-029-000002421 |
| HLP-029-000002424 | to | HLP-029-000002424 |
| HLP-029-000002426 | to | HLP-029-000002426 |
| HLP-029-000002428 | to | HLP-029-000002428 |
| HLP-029-000002430 | to | HLP-029-000002431 |
| HLP-029-000002433 | to | HLP-029-000002433 |
| HLP-029-000002436 | to | HLP-029-000002438 |
| HLP-029-000002440 | to | HLP-029-000002440 |
| HLP-029-000002442 | to | HLP-029-000002442 |
| HLP-029-000002444 | to | HLP-029-000002452 |
| HLP-029-000002454 | to | HLP-029-000002454 |
| HLP-029-000002456 | to | HLP-029-000002458 |
| HLP-029-000002461 | to | HLP-029-000002464 |
| HLP-029-000002467 | to | HLP-029-000002490 |
| HLP-029-000002496 | to | HLP-029-000002500 |
| HLP-029-000002502 | to | HLP-029-000002505 |
| HLP-029-000002509 | to | HLP-029-000002517 |
| HLP-029-000002519 | to | HLP-029-000002521 |
| HLP-029-000002528 | to | HLP-029-000002529 |
| HLP-029-000002534 | to | HLP-029-000002536 |
| HLP-029-000002538 | to | HLP-029-000002538 |
| HLP-029-000002543 | to | HLP-029-000002545 |
| HLP-029-000002548 | to | HLP-029-000002548 |
| HLP-029-000002551 | to | HLP-029-000002554 |

| | | |
|---|---|---|
| HLP-029-000002557 | to | HLP-029-000002557 |
| HLP-029-000002559 | to | HLP-029-000002560 |
| HLP-029-000002562 | to | HLP-029-000002571 |
| HLP-029-000002573 | to | HLP-029-000002574 |
| HLP-029-000002576 | to | HLP-029-000002579 |
| HLP-029-000002581 | to | HLP-029-000002581 |
| HLP-029-000002585 | to | HLP-029-000002589 |
| HLP-029-000002591 | to | HLP-029-000002593 |
| HLP-029-000002595 | to | HLP-029-000002604 |
| HLP-029-000002606 | to | HLP-029-000002606 |
| HLP-029-000002608 | to | HLP-029-000002610 |
| HLP-029-000002612 | to | HLP-029-000002614 |
| HLP-029-000002616 | to | HLP-029-000002622 |
| HLP-029-000002624 | to | HLP-029-000002628 |
| HLP-029-000002630 | to | HLP-029-000002635 |
| HLP-029-000002638 | to | HLP-029-000002642 |
| HLP-029-000002644 | to | HLP-029-000002648 |
| HLP-029-000002650 | to | HLP-029-000002654 |
| HLP-029-000002657 | to | HLP-029-000002658 |
| HLP-029-000002661 | to | HLP-029-000002663 |
| HLP-029-000002665 | to | HLP-029-000002668 |
| HLP-029-000002670 | to | HLP-029-000002670 |
| HLP-029-000002672 | to | HLP-029-000002673 |
| HLP-029-000002675 | to | HLP-029-000002684 |
| HLP-029-000002686 | to | HLP-029-000002687 |
| HLP-029-000002689 | to | HLP-029-000002690 |
| HLP-029-000002692 | to | HLP-029-000002694 |
| HLP-029-000002696 | to | HLP-029-000002696 |
| HLP-029-000002699 | to | HLP-029-000002702 |
| HLP-029-000002704 | to | HLP-029-000002704 |
| HLP-029-000002706 | to | HLP-029-000002706 |
| HLP-029-000002711 | to | HLP-029-000002713 |
| HLP-029-000002718 | to | HLP-029-000002720 |
| HLP-029-000002722 | to | HLP-029-000002725 |
| HLP-029-000002727 | to | HLP-029-000002728 |
| HLP-029-000002730 | to | HLP-029-000002733 |
| HLP-029-000002736 | to | HLP-029-000002737 |
| HLP-029-000002739 | to | HLP-029-000002740 |
| HLP-029-000002742 | to | HLP-029-000002764 |
| HLP-029-000002767 | to | HLP-029-000002770 |
| HLP-029-000002772 | to | HLP-029-000002774 |
| HLP-029-000002776 | to | HLP-029-000002779 |
| HLP-029-000002784 | to | HLP-029-000002785 |

| | | |
|---|---|---|
| HLP-029-000002788 | to | HLP-029-000002789 |
| HLP-029-000002792 | to | HLP-029-000002794 |
| HLP-029-000002796 | to | HLP-029-000002796 |
| HLP-029-000002800 | to | HLP-029-000002805 |
| HLP-029-000002807 | to | HLP-029-000002825 |
| HLP-029-000002827 | to | HLP-029-000002834 |
| HLP-029-000002836 | to | HLP-029-000002843 |
| HLP-029-000002845 | to | HLP-029-000002845 |
| HLP-029-000002847 | to | HLP-029-000002871 |
| HLP-029-000002873 | to | HLP-029-000002876 |
| HLP-029-000002880 | to | HLP-029-000002882 |
| HLP-029-000002884 | to | HLP-029-000002886 |
| HLP-029-000002890 | to | HLP-029-000002890 |
| HLP-029-000002892 | to | HLP-029-000002899 |
| HLP-029-000002901 | to | HLP-029-000002906 |
| HLP-029-000002911 | to | HLP-029-000002913 |
| HLP-029-000002915 | to | HLP-029-000002920 |
| HLP-029-000002922 | to | HLP-029-000002923 |
| HLP-029-000002925 | to | HLP-029-000002926 |
| HLP-029-000002928 | to | HLP-029-000002939 |
| HLP-029-000002941 | to | HLP-029-000002943 |
| HLP-029-000002949 | to | HLP-029-000002952 |
| HLP-029-000002957 | to | HLP-029-000002974 |
| HLP-029-000002976 | to | HLP-029-000002976 |
| HLP-029-000002978 | to | HLP-029-000002983 |
| HLP-029-000002987 | to | HLP-029-000002988 |
| HLP-029-000002990 | to | HLP-029-000002991 |
| HLP-029-000002994 | to | HLP-029-000002994 |
| HLP-029-000002996 | to | HLP-029-000002996 |
| HLP-029-000003001 | to | HLP-029-000003001 |
| HLP-029-000003005 | to | HLP-029-000003005 |
| HLP-029-000003007 | to | HLP-029-000003012 |
| HLP-029-000003016 | to | HLP-029-000003018 |
| HLP-029-000003020 | to | HLP-029-000003021 |
| HLP-029-000003023 | to | HLP-029-000003023 |
| HLP-029-000003029 | to | HLP-029-000003029 |
| HLP-029-000003036 | to | HLP-029-000003042 |
| HLP-029-000003044 | to | HLP-029-000003046 |
| HLP-029-000003048 | to | HLP-029-000003050 |
| HLP-029-000003052 | to | HLP-029-000003062 |
| HLP-029-000003068 | to | HLP-029-000003070 |
| HLP-029-000003074 | to | HLP-029-000003077 |
| HLP-029-000003079 | to | HLP-029-000003079 |

| | | |
|---|---|---|
| HLP-029-000003081 | to | HLP-029-000003089 |
| HLP-029-000003094 | to | HLP-029-000003095 |
| HLP-029-000003097 | to | HLP-029-000003100 |
| HLP-029-000003102 | to | HLP-029-000003103 |
| HLP-029-000003105 | to | HLP-029-000003105 |
| HLP-029-000003108 | to | HLP-029-000003108 |
| HLP-029-000003112 | to | HLP-029-000003114 |
| HLP-029-000003116 | to | HLP-029-000003116 |
| HLP-029-000003119 | to | HLP-029-000003121 |
| HLP-029-000003123 | to | HLP-029-000003124 |
| HLP-029-000003126 | to | HLP-029-000003132 |
| HLP-029-000003135 | to | HLP-029-000003137 |
| HLP-029-000003141 | to | HLP-029-000003141 |
| HLP-029-000003143 | to | HLP-029-000003144 |
| HLP-029-000003146 | to | HLP-029-000003147 |
| HLP-029-000003150 | to | HLP-029-000003157 |
| HLP-029-000003159 | to | HLP-029-000003160 |
| HLP-029-000003163 | to | HLP-029-000003164 |
| HLP-029-000003169 | to | HLP-029-000003170 |
| HLP-029-000003173 | to | HLP-029-000003182 |
| HLP-029-000003185 | to | HLP-029-000003189 |
| HLP-029-000003191 | to | HLP-029-000003223 |
| HLP-029-000003226 | to | HLP-029-000003226 |
| HLP-029-000003228 | to | HLP-029-000003228 |
| HLP-029-000003230 | to | HLP-029-000003255 |
| HLP-029-000003257 | to | HLP-029-000003269 |
| HLP-029-000003271 | to | HLP-029-000003283 |
| HLP-029-000003286 | to | HLP-029-000003288 |
| HLP-029-000003291 | to | HLP-029-000003291 |
| HLP-029-000003293 | to | HLP-029-000003295 |
| HLP-029-000003298 | to | HLP-029-000003302 |
| HLP-029-000003304 | to | HLP-029-000003308 |
| HLP-029-000003310 | to | HLP-029-000003310 |
| HLP-029-000003312 | to | HLP-029-000003312 |
| HLP-029-000003314 | to | HLP-029-000003315 |
| HLP-029-000003317 | to | HLP-029-000003317 |
| HLP-029-000003319 | to | HLP-029-000003320 |
| HLP-029-000003323 | to | HLP-029-000003323 |
| HLP-029-000003325 | to | HLP-029-000003326 |
| HLP-029-000003330 | to | HLP-029-000003330 |
| HLP-029-000003333 | to | HLP-029-000003337 |
| HLP-029-000003339 | to | HLP-029-000003342 |
| HLP-029-000003344 | to | HLP-029-000003345 |

| | | |
|---|---|---|
| HLP-029-000003347 | to | HLP-029-000003348 |
| HLP-029-000003350 | to | HLP-029-000003352 |
| HLP-029-000003355 | to | HLP-029-000003370 |
| HLP-029-000003372 | to | HLP-029-000003374 |
| HLP-029-000003378 | to | HLP-029-000003388 |
| HLP-029-000003390 | to | HLP-029-000003403 |
| HLP-029-000003405 | to | HLP-029-000003418 |
| HLP-029-000003422 | to | HLP-029-000003423 |
| HLP-029-000003425 | to | HLP-029-000003429 |
| HLP-029-000003431 | to | HLP-029-000003449 |
| HLP-029-000003452 | to | HLP-029-000003452 |
| HLP-029-000003454 | to | HLP-029-000003455 |
| HLP-029-000003457 | to | HLP-029-000003457 |
| HLP-029-000003459 | to | HLP-029-000003459 |
| HLP-029-000003463 | to | HLP-029-000003464 |
| HLP-029-000003467 | to | HLP-029-000003468 |
| HLP-029-000003471 | to | HLP-029-000003476 |
| HLP-029-000003478 | to | HLP-029-000003480 |
| HLP-029-000003484 | to | HLP-029-000003484 |
| HLP-029-000003486 | to | HLP-029-000003486 |
| HLP-029-000003489 | to | HLP-029-000003492 |
| HLP-029-000003494 | to | HLP-029-000003496 |
| HLP-029-000003499 | to | HLP-029-000003502 |
| HLP-029-000003504 | to | HLP-029-000003508 |
| HLP-029-000003510 | to | HLP-029-000003511 |
| HLP-029-000003513 | to | HLP-029-000003513 |
| HLP-029-000003515 | to | HLP-029-000003517 |
| HLP-029-000003520 | to | HLP-029-000003524 |
| HLP-029-000003528 | to | HLP-029-000003529 |
| HLP-029-000003531 | to | HLP-029-000003535 |
| HLP-029-000003538 | to | HLP-029-000003538 |
| HLP-029-000003540 | to | HLP-029-000003540 |
| HLP-029-000003547 | to | HLP-029-000003547 |
| HLP-029-000003549 | to | HLP-029-000003549 |
| HLP-029-000003552 | to | HLP-029-000003556 |
| HLP-029-000003558 | to | HLP-029-000003560 |
| HLP-029-000003564 | to | HLP-029-000003564 |
| HLP-029-000003567 | to | HLP-029-000003578 |
| HLP-029-000003582 | to | HLP-029-000003590 |
| HLP-029-000003593 | to | HLP-029-000003593 |
| HLP-029-000003595 | to | HLP-029-000003613 |
| HLP-029-000003618 | to | HLP-029-000003621 |
| HLP-029-000003623 | to | HLP-029-000003654 |

| | | |
|---|---|---|
| HLP-029-000003656 | to | HLP-029-000003657 |
| HLP-029-000003659 | to | HLP-029-000003666 |
| HLP-029-000003670 | to | HLP-029-000003673 |
| HLP-029-000003676 | to | HLP-029-000003676 |
| HLP-029-000003679 | to | HLP-029-000003679 |
| HLP-029-000003681 | to | HLP-029-000003682 |
| HLP-029-000003686 | to | HLP-029-000003688 |
| HLP-029-000003690 | to | HLP-029-000003690 |
| HLP-029-000003692 | to | HLP-029-000003693 |
| HLP-029-000003695 | to | HLP-029-000003704 |
| HLP-029-000003706 | to | HLP-029-000003715 |
| HLP-029-000003717 | to | HLP-029-000003731 |
| HLP-029-000003733 | to | HLP-029-000003738 |
| HLP-029-000003740 | to | HLP-029-000003754 |
| HLP-029-000003756 | to | HLP-029-000003759 |
| HLP-029-000003761 | to | HLP-029-000003766 |
| HLP-029-000003768 | to | HLP-029-000003770 |
| HLP-029-000003774 | to | HLP-029-000003781 |
| HLP-029-000003783 | to | HLP-029-000003784 |
| HLP-029-000003787 | to | HLP-029-000003788 |
| HLP-029-000003791 | to | HLP-029-000003805 |
| HLP-029-000003807 | to | HLP-029-000003808 |
| HLP-029-000003812 | to | HLP-029-000003812 |
| HLP-029-000003814 | to | HLP-029-000003828 |
| HLP-029-000003831 | to | HLP-029-000003832 |
| HLP-029-000003835 | to | HLP-029-000003846 |
| HLP-029-000003849 | to | HLP-029-000003849 |
| HLP-029-000003851 | to | HLP-029-000003852 |
| HLP-029-000003854 | to | HLP-029-000003855 |
| HLP-029-000003857 | to | HLP-029-000003863 |
| HLP-029-000003867 | to | HLP-029-000003867 |
| HLP-029-000003870 | to | HLP-029-000003870 |
| HLP-029-000003872 | to | HLP-029-000003873 |
| HLP-029-000003875 | to | HLP-029-000003875 |
| HLP-029-000003877 | to | HLP-029-000003878 |
| HLP-029-000003881 | to | HLP-029-000003882 |
| HLP-029-000003884 | to | HLP-029-000003884 |
| HLP-029-000003894 | to | HLP-029-000003895 |
| HLP-029-000003897 | to | HLP-029-000003897 |
| HLP-029-000003900 | to | HLP-029-000003903 |
| HLP-029-000003906 | to | HLP-029-000003906 |
| HLP-029-000003910 | to | HLP-029-000003911 |
| HLP-029-000003913 | to | HLP-029-000003916 |

| | | |
|---|---|---|
| HLP-029-000003920 | to | HLP-029-000003921 |
| HLP-029-000003923 | to | HLP-029-000003935 |
| HLP-029-000003939 | to | HLP-029-000003939 |
| HLP-029-000003941 | to | HLP-029-000003943 |
| HLP-029-000003946 | to | HLP-029-000003966 |
| HLP-029-000003968 | to | HLP-029-000003970 |
| HLP-029-000003973 | to | HLP-029-000003973 |
| HLP-029-000003975 | to | HLP-029-000003980 |
| HLP-029-000003982 | to | HLP-029-000003985 |
| HLP-029-000003987 | to | HLP-029-000003987 |
| HLP-029-000003989 | to | HLP-029-000003990 |
| HLP-029-000003992 | to | HLP-029-000004000 |
| HLP-029-000004002 | to | HLP-029-000004006 |
| HLP-029-000004012 | to | HLP-029-000004016 |
| HLP-029-000004020 | to | HLP-029-000004023 |
| HLP-029-000004025 | to | HLP-029-000004045 |
| HLP-029-000004047 | to | HLP-029-000004047 |
| HLP-029-000004049 | to | HLP-029-000004050 |
| HLP-029-000004052 | to | HLP-029-000004061 |
| HLP-029-000004063 | to | HLP-029-000004067 |
| HLP-029-000004069 | to | HLP-029-000004071 |
| HLP-029-000004073 | to | HLP-029-000004075 |
| HLP-029-000004077 | to | HLP-029-000004077 |
| HLP-029-000004079 | to | HLP-029-000004087 |
| HLP-029-000004091 | to | HLP-029-000004092 |
| HLP-029-000004096 | to | HLP-029-000004096 |
| HLP-029-000004098 | to | HLP-029-000004099 |
| HLP-029-000004101 | to | HLP-029-000004101 |
| HLP-029-000004103 | to | HLP-029-000004103 |
| HLP-029-000004106 | to | HLP-029-000004116 |
| HLP-029-000004118 | to | HLP-029-000004120 |
| HLP-029-000004123 | to | HLP-029-000004131 |
| HLP-029-000004133 | to | HLP-029-000004141 |
| HLP-029-000004145 | to | HLP-029-000004146 |
| HLP-029-000004148 | to | HLP-029-000004148 |
| HLP-029-000004150 | to | HLP-029-000004151 |
| HLP-029-000004153 | to | HLP-029-000004154 |
| HLP-029-000004156 | to | HLP-029-000004157 |
| HLP-029-000004159 | to | HLP-029-000004159 |
| HLP-029-000004162 | to | HLP-029-000004163 |
| HLP-029-000004166 | to | HLP-029-000004167 |
| HLP-029-000004169 | to | HLP-029-000004175 |
| HLP-029-000004178 | to | HLP-029-000004179 |

| | | |
|---|---|---|
| HLP-029-000004182 | to | HLP-029-000004182 |
| HLP-029-000004185 | to | HLP-029-000004188 |
| HLP-029-000004192 | to | HLP-029-000004192 |
| HLP-029-000004195 | to | HLP-029-000004197 |
| HLP-029-000004200 | to | HLP-029-000004200 |
| HLP-029-000004203 | to | HLP-029-000004204 |
| HLP-029-000004206 | to | HLP-029-000004206 |
| HLP-029-000004208 | to | HLP-029-000004208 |
| HLP-029-000004210 | to | HLP-029-000004211 |
| HLP-029-000004213 | to | HLP-029-000004271 |
| HLP-029-000004273 | to | HLP-029-000004277 |
| HLP-029-000004280 | to | HLP-029-000004287 |
| HLP-029-000004290 | to | HLP-029-000004298 |
| HLP-029-000004300 | to | HLP-029-000004300 |
| HLP-029-000004302 | to | HLP-029-000004303 |
| HLP-029-000004305 | to | HLP-029-000004309 |
| HLP-029-000004312 | to | HLP-029-000004334 |
| HLP-029-000004340 | to | HLP-029-000004344 |
| HLP-029-000004346 | to | HLP-029-000004349 |
| HLP-029-000004351 | to | HLP-029-000004359 |
| HLP-029-000004364 | to | HLP-029-000004364 |
| HLP-029-000004366 | to | HLP-029-000004368 |
| HLP-029-000004375 | to | HLP-029-000004377 |
| HLP-029-000004379 | to | HLP-029-000004380 |
| HLP-029-000004382 | to | HLP-029-000004391 |
| HLP-029-000004393 | to | HLP-029-000004394 |
| HLP-029-000004396 | to | HLP-029-000004397 |
| HLP-029-000004399 | to | HLP-029-000004406 |
| HLP-029-000004408 | to | HLP-029-000004411 |
| HLP-029-000004415 | to | HLP-029-000004425 |
| HLP-029-000004427 | to | HLP-029-000004427 |
| HLP-029-000004429 | to | HLP-029-000004434 |
| HLP-029-000004436 | to | HLP-029-000004436 |
| HLP-029-000004439 | to | HLP-029-000004449 |
| HLP-029-000004452 | to | HLP-029-000004452 |
| HLP-029-000004455 | to | HLP-029-000004457 |
| HLP-029-000004463 | to | HLP-029-000004466 |
| HLP-029-000004470 | to | HLP-029-000004470 |
| HLP-029-000004473 | to | HLP-029-000004474 |
| HLP-029-000004476 | to | HLP-029-000004476 |
| HLP-029-000004485 | to | HLP-029-000004485 |
| HLP-029-000004487 | to | HLP-029-000004489 |
| HLP-029-000004493 | to | HLP-029-000004510 |

| | | |
|---|---|---|
| HLP-029-000004513 | to | HLP-029-000004522 |
| HLP-029-000004524 | to | HLP-029-000004535 |
| HLP-029-000004537 | to | HLP-029-000004540 |
| HLP-029-000004543 | to | HLP-029-000004547 |
| HLP-029-000004549 | to | HLP-029-000004552 |
| HLP-029-000004554 | to | HLP-029-000004566 |
| HLP-029-000004568 | to | HLP-029-000004571 |
| HLP-029-000004576 | to | HLP-029-000004576 |
| HLP-029-000004580 | to | HLP-029-000004585 |
| HLP-029-000004587 | to | HLP-029-000004600 |
| HLP-029-000004603 | to | HLP-029-000004606 |
| HLP-029-000004608 | to | HLP-029-000004609 |
| HLP-029-000004611 | to | HLP-029-000004611 |
| HLP-029-000004615 | to | HLP-029-000004621 |
| HLP-029-000004626 | to | HLP-029-000004627 |
| HLP-029-000004634 | to | HLP-029-000004636 |
| HLP-029-000004639 | to | HLP-029-000004639 |
| HLP-029-000004642 | to | HLP-029-000004642 |
| HLP-029-000004644 | to | HLP-029-000004644 |
| HLP-029-000004647 | to | HLP-029-000004654 |
| HLP-029-000004659 | to | HLP-029-000004690 |
| HLP-029-000004692 | to | HLP-029-000004700 |
| HLP-029-000004702 | to | HLP-029-000004704 |
| HLP-029-000004706 | to | HLP-029-000004708 |
| HLP-029-000004715 | to | HLP-029-000004717 |
| HLP-029-000004719 | to | HLP-029-000004724 |
| HLP-029-000004726 | to | HLP-029-000004738 |
| HLP-029-000004740 | to | HLP-029-000004743 |
| HLP-029-000004745 | to | HLP-029-000004745 |
| HLP-029-000004749 | to | HLP-029-000004761 |
| HLP-029-000004763 | to | HLP-029-000004767 |
| HLP-029-000004774 | to | HLP-029-000004775 |
| HLP-029-000004777 | to | HLP-029-000004779 |
| HLP-029-000004781 | to | HLP-029-000004781 |
| HLP-029-000004783 | to | HLP-029-000004785 |
| HLP-029-000004787 | to | HLP-029-000004788 |
| HLP-029-000004790 | to | HLP-029-000004794 |
| HLP-029-000004798 | to | HLP-029-000004807 |
| HLP-029-000004812 | to | HLP-029-000004816 |
| HLP-029-000004819 | to | HLP-029-000004820 |
| HLP-029-000004822 | to | HLP-029-000004825 |
| HLP-029-000004827 | to | HLP-029-000004832 |
| HLP-029-000004834 | to | HLP-029-000004836 |

| | | |
|---|---|---|
| HLP-029-000004838 | to | HLP-029-000004838 |
| HLP-029-000004841 | to | HLP-029-000004841 |
| HLP-029-000004843 | to | HLP-029-000004857 |
| HLP-029-000004865 | to | HLP-029-000004867 |
| HLP-029-000004869 | to | HLP-029-000004887 |
| HLP-029-000004889 | to | HLP-029-000004892 |
| HLP-029-000004899 | to | HLP-029-000004899 |
| HLP-029-000004925 | to | HLP-029-000004936 |
| HLP-029-000004939 | to | HLP-029-000004940 |
| HLP-029-000004943 | to | HLP-029-000004946 |
| HLP-029-000004948 | to | HLP-029-000004962 |
| HLP-029-000004964 | to | HLP-029-000004965 |
| HLP-029-000004967 | to | HLP-029-000004969 |
| HLP-029-000004976 | to | HLP-029-000004999 |
| HLP-029-000005002 | to | HLP-029-000005007 |
| HLP-029-000005010 | to | HLP-029-000005021 |
| HLP-029-000005023 | to | HLP-029-000005023 |
| HLP-029-000005025 | to | HLP-029-000005027 |
| HLP-029-000005031 | to | HLP-029-000005031 |
| HLP-029-000005033 | to | HLP-029-000005044 |
| HLP-029-000005048 | to | HLP-029-000005048 |
| HLP-029-000005057 | to | HLP-029-000005071 |
| HLP-029-000005075 | to | HLP-029-000005075 |
| HLP-029-000005078 | to | HLP-029-000005078 |
| HLP-029-000005080 | to | HLP-029-000005090 |
| HLP-029-000005092 | to | HLP-029-000005106 |
| HLP-029-000005110 | to | HLP-029-000005110 |
| HLP-029-000005116 | to | HLP-029-000005125 |
| HLP-029-000005127 | to | HLP-029-000005134 |
| HLP-029-000005141 | to | HLP-029-000005148 |
| HLP-029-000005152 | to | HLP-029-000005152 |
| HLP-029-000005158 | to | HLP-029-000005158 |
| HLP-029-000005160 | to | HLP-029-000005162 |
| HLP-029-000005165 | to | HLP-029-000005179 |
| HLP-029-000005182 | to | HLP-029-000005182 |
| HLP-029-000005186 | to | HLP-029-000005199 |
| HLP-029-000005212 | to | HLP-029-000005213 |
| HLP-029-000005216 | to | HLP-029-000005218 |
| HLP-029-000005222 | to | HLP-029-000005258 |
| HLP-029-000005260 | to | HLP-029-000005260 |
| HLP-029-000005262 | to | HLP-029-000005274 |
| HLP-029-000005285 | to | HLP-029-000005287 |
| HLP-029-000005289 | to | HLP-029-000005292 |

| | | |
|---|---|---|
| HLP-029-000005297 | to | HLP-029-000005297 |
| HLP-029-000005300 | to | HLP-029-000005300 |
| HLP-029-000005303 | to | HLP-029-000005303 |
| HLP-029-000005310 | to | HLP-029-000005314 |
| HLP-029-000005316 | to | HLP-029-000005319 |
| HLP-029-000005322 | to | HLP-029-000005322 |
| HLP-029-000005324 | to | HLP-029-000005325 |
| HLP-029-000005328 | to | HLP-029-000005328 |
| HLP-029-000005330 | to | HLP-029-000005331 |
| HLP-029-000005333 | to | HLP-029-000005336 |
| HLP-029-000005338 | to | HLP-029-000005338 |
| HLP-029-000005345 | to | HLP-029-000005352 |
| HLP-029-000005357 | to | HLP-029-000005358 |
| HLP-029-000005360 | to | HLP-029-000005360 |
| HLP-029-000005362 | to | HLP-029-000005368 |
| HLP-029-000005370 | to | HLP-029-000005375 |
| HLP-029-000005377 | to | HLP-029-000005392 |
| HLP-029-000005394 | to | HLP-029-000005397 |
| HLP-029-000005400 | to | HLP-029-000005401 |
| HLP-029-000005406 | to | HLP-029-000005412 |
| HLP-029-000005415 | to | HLP-029-000005415 |
| HLP-029-000005417 | to | HLP-029-000005418 |
| HLP-029-000005421 | to | HLP-029-000005423 |
| HLP-029-000005425 | to | HLP-029-000005425 |
| HLP-029-000005427 | to | HLP-029-000005436 |
| HLP-029-000005438 | to | HLP-029-000005439 |
| HLP-029-000005442 | to | HLP-029-000005443 |
| HLP-029-000005447 | to | HLP-029-000005462 |
| HLP-029-000005466 | to | HLP-029-000005466 |
| HLP-029-000005468 | to | HLP-029-000005472 |
| HLP-029-000005474 | to | HLP-029-000005474 |
| HLP-029-000005478 | to | HLP-029-000005479 |
| HLP-029-000005481 | to | HLP-029-000005485 |
| HLP-029-000005493 | to | HLP-029-000005494 |
| HLP-029-000005498 | to | HLP-029-000005498 |
| HLP-029-000005500 | to | HLP-029-000005503 |
| HLP-029-000005506 | to | HLP-029-000005507 |
| HLP-029-000005512 | to | HLP-029-000005515 |
| HLP-029-000005517 | to | HLP-029-000005517 |
| HLP-029-000005519 | to | HLP-029-000005522 |
| HLP-029-000005524 | to | HLP-029-000005529 |
| HLP-029-000005531 | to | HLP-029-000005533 |
| HLP-029-000005535 | to | HLP-029-000005548 |

| | | |
|---|---|---|
| HLP-029-000005550 | to | HLP-029-000005550 |
| HLP-029-000005557 | to | HLP-029-000005557 |
| HLP-029-000005561 | to | HLP-029-000005561 |
| HLP-029-000005564 | to | HLP-029-000005566 |
| HLP-029-000005568 | to | HLP-029-000005569 |
| HLP-029-000005571 | to | HLP-029-000005571 |
| HLP-029-000005573 | to | HLP-029-000005578 |
| HLP-029-000005580 | to | HLP-029-000005586 |
| HLP-029-000005588 | to | HLP-029-000005592 |
| HLP-029-000005595 | to | HLP-029-000005602 |
| HLP-029-000005604 | to | HLP-029-000005611 |
| HLP-029-000005613 | to | HLP-029-000005617 |
| HLP-029-000005621 | to | HLP-029-000005626 |
| HLP-029-000005633 | to | HLP-029-000005633 |
| HLP-029-000005635 | to | HLP-029-000005637 |
| HLP-029-000005639 | to | HLP-029-000005640 |
| HLP-029-000005642 | to | HLP-029-000005642 |
| HLP-029-000005648 | to | HLP-029-000005652 |
| HLP-029-000005654 | to | HLP-029-000005657 |
| HLP-029-000005662 | to | HLP-029-000005666 |
| HLP-029-000005669 | to | HLP-029-000005669 |
| HLP-029-000005671 | to | HLP-029-000005672 |
| HLP-029-000005674 | to | HLP-029-000005675 |
| HLP-029-000005678 | to | HLP-029-000005685 |
| HLP-029-000005687 | to | HLP-029-000005693 |
| HLP-029-000005697 | to | HLP-029-000005697 |
| HLP-029-000005714 | to | HLP-029-000005714 |
| HLP-029-000005716 | to | HLP-029-000005725 |
| HLP-029-000005728 | to | HLP-029-000005728 |
| HLP-029-000005730 | to | HLP-029-000005738 |
| HLP-029-000005740 | to | HLP-029-000005741 |
| HLP-029-000005743 | to | HLP-029-000005744 |
| HLP-029-000005746 | to | HLP-029-000005748 |
| HLP-029-000005752 | to | HLP-029-000005752 |
| HLP-029-000005754 | to | HLP-029-000005756 |
| HLP-029-000005760 | to | HLP-029-000005765 |
| HLP-029-000005768 | to | HLP-029-000005768 |
| HLP-029-000005773 | to | HLP-029-000005774 |
| HLP-029-000005777 | to | HLP-029-000005780 |
| HLP-029-000005786 | to | HLP-029-000005786 |
| HLP-029-000005789 | to | HLP-029-000005790 |
| HLP-029-000005792 | to | HLP-029-000005797 |
| HLP-029-000005799 | to | HLP-029-000005808 |

| HLP-029-000005811 | to | HLP-029-000005820 |
| HLP-029-000005824 | to | HLP-029-000005842 |
| HLP-029-000005844 | to | HLP-029-000005844 |
| HLP-029-000005846 | to | HLP-029-000005854 |
| HLP-029-000005858 | to | HLP-029-000005871 |
| HLP-029-000005873 | to | HLP-029-000005874 |
| HLP-029-000005876 | to | HLP-029-000005888 |
| HLP-029-000005891 | to | HLP-029-000005896 |
| HLP-029-000005901 | to | HLP-029-000005901 |
| HLP-029-000005903 | to | HLP-029-000005913 |
| HLP-029-000005915 | to | HLP-029-000005919 |
| HLP-029-000005921 | to | HLP-029-000005921 |
| HLP-029-000005924 | to | HLP-029-000005924 |
| HLP-029-000005926 | to | HLP-029-000005939 |
| HLP-029-000005941 | to | HLP-029-000005942 |
| HLP-029-000005945 | to | HLP-029-000005945 |
| HLP-029-000005947 | to | HLP-029-000005947 |
| HLP-029-000005949 | to | HLP-029-000005949 |
| HLP-029-000005952 | to | HLP-029-000005959 |
| HLP-029-000005962 | to | HLP-029-000005962 |
| HLP-029-000005964 | to | HLP-029-000005964 |
| HLP-029-000005966 | to | HLP-029-000005967 |
| HLP-029-000005970 | to | HLP-029-000005970 |
| HLP-029-000005972 | to | HLP-029-000005972 |
| HLP-029-000005974 | to | HLP-029-000005974 |
| HLP-029-000005976 | to | HLP-029-000005991 |
| HLP-029-000005999 | to | HLP-029-000006000 |
| HLP-029-000006004 | to | HLP-029-000006009 |
| HLP-029-000006016 | to | HLP-029-000006034 |
| HLP-029-000006036 | to | HLP-029-000006038 |
| HLP-029-000006040 | to | HLP-029-000006058 |
| HLP-029-000006064 | to | HLP-029-000006068 |
| HLP-029-000006071 | to | HLP-029-000006074 |
| HLP-029-000006076 | to | HLP-029-000006077 |
| HLP-029-000006079 | to | HLP-029-000006079 |
| HLP-029-000006085 | to | HLP-029-000006089 |
| HLP-029-000006093 | to | HLP-029-000006096 |
| HLP-029-000006098 | to | HLP-029-000006098 |
| HLP-029-000006103 | to | HLP-029-000006110 |
| HLP-029-000006114 | to | HLP-029-000006117 |
| HLP-029-000006119 | to | HLP-029-000006122 |
| HLP-029-000006125 | to | HLP-029-000006130 |
| HLP-029-000006132 | to | HLP-029-000006134 |

| | | |
|---|---|---|
| HLP-029-000006136 | to | HLP-029-000006150 |
| HLP-029-000006154 | to | HLP-029-000006157 |
| HLP-029-000006163 | to | HLP-029-000006168 |
| HLP-029-000006170 | to | HLP-029-000006185 |
| HLP-029-000006187 | to | HLP-029-000006187 |
| HLP-029-000006189 | to | HLP-029-000006191 |
| HLP-029-000006193 | to | HLP-029-000006196 |
| HLP-029-000006200 | to | HLP-029-000006201 |
| HLP-029-000006204 | to | HLP-029-000006207 |
| HLP-029-000006209 | to | HLP-029-000006209 |
| HLP-029-000006211 | to | HLP-029-000006214 |
| HLP-029-000006216 | to | HLP-029-000006217 |
| HLP-029-000006219 | to | HLP-029-000006222 |
| HLP-029-000006228 | to | HLP-029-000006228 |
| HLP-029-000006239 | to | HLP-029-000006242 |
| HLP-029-000006244 | to | HLP-029-000006253 |
| HLP-029-000006257 | to | HLP-029-000006257 |
| HLP-029-000006260 | to | HLP-029-000006265 |
| HLP-029-000006267 | to | HLP-029-000006275 |
| HLP-029-000006277 | to | HLP-029-000006280 |
| HLP-029-000006285 | to | HLP-029-000006288 |
| HLP-029-000006291 | to | HLP-029-000006300 |
| HLP-029-000006302 | to | HLP-029-000006308 |
| HLP-029-000006310 | to | HLP-029-000006318 |
| HLP-029-000006320 | to | HLP-029-000006320 |
| HLP-029-000006323 | to | HLP-029-000006323 |
| HLP-029-000006330 | to | HLP-029-000006333 |
| HLP-029-000006342 | to | HLP-029-000006351 |
| HLP-029-000006353 | to | HLP-029-000006354 |
| HLP-029-000006356 | to | HLP-029-000006357 |
| HLP-029-000006360 | to | HLP-029-000006372 |
| HLP-029-000006374 | to | HLP-029-000006382 |
| HLP-029-000006384 | to | HLP-029-000006390 |
| HLP-029-000006392 | to | HLP-029-000006394 |
| HLP-029-000006405 | to | HLP-029-000006405 |
| HLP-029-000006407 | to | HLP-029-000006409 |
| HLP-029-000006411 | to | HLP-029-000006411 |
| HLP-029-000006413 | to | HLP-029-000006415 |
| HLP-029-000006417 | to | HLP-029-000006421 |
| HLP-029-000006425 | to | HLP-029-000006426 |
| HLP-029-000006429 | to | HLP-029-000006429 |
| HLP-029-000006431 | to | HLP-029-000006432 |
| HLP-029-000006435 | to | HLP-029-000006435 |

| | | |
|---|---|---|
| HLP-029-000006437 | to | HLP-029-000006440 |
| HLP-029-000006445 | to | HLP-029-000006445 |
| HLP-029-000006464 | to | HLP-029-000006468 |
| HLP-029-000006470 | to | HLP-029-000006481 |
| HLP-029-000006483 | to | HLP-029-000006485 |
| HLP-029-000006487 | to | HLP-029-000006490 |
| HLP-029-000006493 | to | HLP-029-000006493 |
| HLP-029-000006495 | to | HLP-029-000006498 |
| HLP-029-000006500 | to | HLP-029-000006517 |
| HLP-029-000006519 | to | HLP-029-000006520 |
| HLP-029-000006522 | to | HLP-029-000006522 |
| HLP-029-000006524 | to | HLP-029-000006525 |
| HLP-029-000006527 | to | HLP-029-000006527 |
| HLP-029-000006529 | to | HLP-029-000006535 |
| HLP-029-000006537 | to | HLP-029-000006544 |
| HLP-029-000006546 | to | HLP-029-000006546 |
| HLP-029-000006548 | to | HLP-029-000006550 |
| HLP-029-000006552 | to | HLP-029-000006553 |
| HLP-029-000006556 | to | HLP-029-000006556 |
| HLP-029-000006558 | to | HLP-029-000006569 |
| HLP-029-000006571 | to | HLP-029-000006571 |
| HLP-029-000006574 | to | HLP-029-000006574 |
| HLP-029-000006577 | to | HLP-029-000006578 |
| HLP-029-000006582 | to | HLP-029-000006582 |
| HLP-029-000006584 | to | HLP-029-000006585 |
| HLP-029-000006587 | to | HLP-029-000006588 |
| HLP-029-000006590 | to | HLP-029-000006591 |
| HLP-029-000006593 | to | HLP-029-000006600 |
| HLP-029-000006602 | to | HLP-029-000006606 |
| HLP-029-000006608 | to | HLP-029-000006608 |
| HLP-029-000006610 | to | HLP-029-000006610 |
| HLP-029-000006612 | to | HLP-029-000006612 |
| HLP-029-000006614 | to | HLP-029-000006615 |
| HLP-029-000006618 | to | HLP-029-000006618 |
| HLP-029-000006621 | to | HLP-029-000006622 |
| HLP-029-000006624 | to | HLP-029-000006624 |
| HLP-029-000006626 | to | HLP-029-000006626 |
| HLP-029-000006628 | to | HLP-029-000006628 |
| HLP-029-000006631 | to | HLP-029-000006638 |
| HLP-029-000006640 | to | HLP-029-000006641 |
| HLP-029-000006643 | to | HLP-029-000006643 |
| HLP-029-000006645 | to | HLP-029-000006654 |
| HLP-029-000006656 | to | HLP-029-000006656 |

| HLP-029-000006658 | to | HLP-029-000006659 |
|---|---|---|
| HLP-029-000006661 | to | HLP-029-000006669 |
| HLP-029-000006671 | to | HLP-029-000006676 |
| HLP-029-000006678 | to | HLP-029-000006678 |
| HLP-029-000006681 | to | HLP-029-000006686 |
| HLP-029-000006690 | to | HLP-029-000006690 |
| HLP-029-000006692 | to | HLP-029-000006692 |
| HLP-029-000006700 | to | HLP-029-000006700 |
| HLP-029-000006702 | to | HLP-029-000006707 |
| HLP-029-000006709 | to | HLP-029-000006709 |
| HLP-029-000006711 | to | HLP-029-000006712 |
| HLP-029-000006715 | to | HLP-029-000006719 |
| HLP-029-000006722 | to | HLP-029-000006729 |
| HLP-029-000006733 | to | HLP-029-000006739 |
| HLP-029-000006741 | to | HLP-029-000006743 |
| HLP-029-000006746 | to | HLP-029-000006753 |
| HLP-029-000006755 | to | HLP-029-000006762 |
| HLP-029-000006767 | to | HLP-029-000006767 |
| HLP-029-000006769 | to | HLP-029-000006785 |
| HLP-029-000006787 | to | HLP-029-000006788 |
| HLP-029-000006791 | to | HLP-029-000006792 |
| HLP-029-000006794 | to | HLP-029-000006794 |
| HLP-029-000006796 | to | HLP-029-000006796 |
| HLP-029-000006798 | to | HLP-029-000006812 |
| HLP-029-000006814 | to | HLP-029-000006814 |
| HLP-029-000006817 | to | HLP-029-000006818 |
| HLP-029-000006822 | to | HLP-029-000006823 |
| HLP-029-000006827 | to | HLP-029-000006829 |
| HLP-029-000006835 | to | HLP-029-000006836 |
| HLP-029-000006838 | to | HLP-029-000006838 |
| HLP-029-000006840 | to | HLP-029-000006841 |
| HLP-029-000006846 | to | HLP-029-000006853 |
| HLP-029-000006855 | to | HLP-029-000006855 |
| HLP-029-000006858 | to | HLP-029-000006858 |
| HLP-029-000006860 | to | HLP-029-000006860 |
| HLP-029-000006862 | to | HLP-029-000006862 |
| HLP-029-000006864 | to | HLP-029-000006865 |
| HLP-029-000006868 | to | HLP-029-000006868 |
| HLP-029-000006870 | to | HLP-029-000006870 |
| HLP-029-000006875 | to | HLP-029-000006877 |
| HLP-029-000006879 | to | HLP-029-000006884 |
| HLP-029-000006886 | to | HLP-029-000006887 |
| HLP-029-000006889 | to | HLP-029-000006889 |

| | | |
|---|---|---|
| HLP-029-000006891 | to | HLP-029-000006892 |
| HLP-029-000006894 | to | HLP-029-000006898 |
| HLP-029-000006900 | to | HLP-029-000006900 |
| HLP-029-000006902 | to | HLP-029-000006903 |
| HLP-029-000006906 | to | HLP-029-000006909 |
| HLP-029-000006911 | to | HLP-029-000006927 |
| HLP-029-000006929 | to | HLP-029-000006929 |
| HLP-029-000006932 | to | HLP-029-000006942 |
| HLP-029-000006945 | to | HLP-029-000006946 |
| HLP-029-000006949 | to | HLP-029-000006950 |
| HLP-029-000006955 | to | HLP-029-000006961 |
| HLP-029-000006963 | to | HLP-029-000006964 |
| HLP-029-000006967 | to | HLP-029-000006970 |
| HLP-029-000006972 | to | HLP-029-000006973 |
| HLP-029-000006975 | to | HLP-029-000006975 |
| HLP-029-000006977 | to | HLP-029-000006983 |
| HLP-029-000006988 | to | HLP-029-000006989 |
| HLP-029-000006991 | to | HLP-029-000006995 |
| HLP-029-000006999 | to | HLP-029-000007000 |
| HLP-029-000007003 | to | HLP-029-000007008 |
| HLP-029-000007011 | to | HLP-029-000007016 |
| HLP-029-000007018 | to | HLP-029-000007019 |
| HLP-029-000007022 | to | HLP-029-000007026 |
| HLP-029-000007031 | to | HLP-029-000007033 |
| HLP-029-000007036 | to | HLP-029-000007038 |
| HLP-029-000007040 | to | HLP-029-000007042 |
| HLP-029-000007044 | to | HLP-029-000007045 |
| HLP-029-000007052 | to | HLP-029-000007053 |
| HLP-029-000007056 | to | HLP-029-000007056 |
| HLP-029-000007059 | to | HLP-029-000007061 |
| HLP-029-000007064 | to | HLP-029-000007066 |
| HLP-029-000007073 | to | HLP-029-000007073 |
| HLP-029-000007079 | to | HLP-029-000007083 |
| HLP-029-000007085 | to | HLP-029-000007090 |
| HLP-029-000007092 | to | HLP-029-000007095 |
| HLP-029-000007098 | to | HLP-029-000007099 |
| HLP-029-000007101 | to | HLP-029-000007103 |
| HLP-029-000007105 | to | HLP-029-000007115 |
| HLP-029-000007117 | to | HLP-029-000007117 |
| HLP-029-000007120 | to | HLP-029-000007123 |
| HLP-029-000007126 | to | HLP-029-000007126 |
| HLP-029-000007128 | to | HLP-029-000007128 |
| HLP-029-000007130 | to | HLP-029-000007130 |

| | | |
|---|---|---|
| HLP-029-000007132 | to | HLP-029-000007135 |
| HLP-029-000007138 | to | HLP-029-000007138 |
| HLP-029-000007140 | to | HLP-029-000007146 |
| HLP-029-000007148 | to | HLP-029-000007148 |
| HLP-029-000007150 | to | HLP-029-000007150 |
| HLP-029-000007152 | to | HLP-029-000007161 |
| HLP-029-000007163 | to | HLP-029-000007166 |
| HLP-029-000007168 | to | HLP-029-000007171 |
| HLP-029-000007173 | to | HLP-029-000007176 |
| HLP-029-000007178 | to | HLP-029-000007181 |
| HLP-029-000007184 | to | HLP-029-000007187 |
| HLP-029-000007189 | to | HLP-029-000007205 |
| HLP-029-000007208 | to | HLP-029-000007208 |
| HLP-029-000007210 | to | HLP-029-000007214 |
| HLP-029-000007217 | to | HLP-029-000007217 |
| HLP-029-000007221 | to | HLP-029-000007222 |
| HLP-029-000007225 | to | HLP-029-000007227 |
| HLP-029-000007229 | to | HLP-029-000007229 |
| HLP-029-000007231 | to | HLP-029-000007241 |
| HLP-029-000007244 | to | HLP-029-000007245 |
| HLP-029-000007249 | to | HLP-029-000007256 |
| HLP-029-000007259 | to | HLP-029-000007261 |
| HLP-029-000007264 | to | HLP-029-000007275 |
| HLP-029-000007277 | to | HLP-029-000007279 |
| HLP-029-000007283 | to | HLP-029-000007284 |
| HLP-029-000007286 | to | HLP-029-000007286 |
| HLP-029-000007288 | to | HLP-029-000007291 |
| HLP-029-000007293 | to | HLP-029-000007293 |
| HLP-029-000007295 | to | HLP-029-000007295 |
| HLP-029-000007299 | to | HLP-029-000007299 |
| HLP-029-000007301 | to | HLP-029-000007302 |
| HLP-029-000007304 | to | HLP-029-000007307 |
| HLP-029-000007309 | to | HLP-029-000007309 |
| HLP-029-000007312 | to | HLP-029-000007315 |
| HLP-029-000007317 | to | HLP-029-000007319 |
| HLP-029-000007322 | to | HLP-029-000007333 |
| HLP-029-000007335 | to | HLP-029-000007335 |
| HLP-029-000007338 | to | HLP-029-000007339 |
| HLP-029-000007341 | to | HLP-029-000007343 |
| HLP-029-000007345 | to | HLP-029-000007345 |
| HLP-029-000007347 | to | HLP-029-000007349 |
| HLP-029-000007352 | to | HLP-029-000007353 |
| HLP-029-000007356 | to | HLP-029-000007357 |
| HLP-029-000007360 | to | HLP-029-000007360 |
| HLP-029-000007364 | to | HLP-029-000007364 |

| | | |
|---|---|---|
| HLP-029-000007366 | to | HLP-029-000007366 |
| HLP-029-000007368 | to | HLP-029-000007368 |
| HLP-029-000007370 | to | HLP-029-000007370 |
| HLP-029-000007372 | to | HLP-029-000007373 |
| HLP-029-000007377 | to | HLP-029-000007377 |
| HLP-029-000007379 | to | HLP-029-000007383 |
| HLP-029-000007385 | to | HLP-029-000007386 |
| HLP-029-000007388 | to | HLP-029-000007389 |
| HLP-029-000007393 | to | HLP-029-000007397 |
| HLP-029-000007399 | to | HLP-029-000007399 |
| HLP-029-000007404 | to | HLP-029-000007404 |
| HLP-029-000007406 | to | HLP-029-000007407 |
| HLP-029-000007411 | to | HLP-029-000007413 |
| HLP-029-000007419 | to | HLP-029-000007419 |
| HLP-029-000007422 | to | HLP-029-000007422 |
| HLP-029-000007424 | to | HLP-029-000007424 |
| HLP-029-000007426 | to | HLP-029-000007431 |
| HLP-029-000007436 | to | HLP-029-000007437 |
| HLP-029-000007439 | to | HLP-029-000007440 |
| HLP-029-000007445 | to | HLP-029-000007446 |
| HLP-029-000007448 | to | HLP-029-000007448 |
| HLP-029-000007450 | to | HLP-029-000007450 |
| HLP-029-000007453 | to | HLP-029-000007453 |
| HLP-029-000007457 | to | HLP-029-000007457 |
| HLP-029-000007459 | to | HLP-029-000007459 |
| HLP-029-000007461 | to | HLP-029-000007462 |
| HLP-029-000007464 | to | HLP-029-000007464 |
| HLP-029-000007466 | to | HLP-029-000007468 |
| HLP-029-000007470 | to | HLP-029-000007470 |
| HLP-029-000007473 | to | HLP-029-000007475 |
| HLP-029-000007477 | to | HLP-029-000007478 |
| HLP-029-000007480 | to | HLP-029-000007480 |
| HLP-029-000007482 | to | HLP-029-000007483 |
| HLP-029-000007485 | to | HLP-029-000007485 |
| HLP-029-000007487 | to | HLP-029-000007488 |
| HLP-029-000007490 | to | HLP-029-000007491 |
| HLP-029-000007493 | to | HLP-029-000007494 |
| HLP-029-000007496 | to | HLP-029-000007498 |
| HLP-029-000007502 | to | HLP-029-000007503 |
| HLP-029-000007506 | to | HLP-029-000007508 |
| HLP-029-000007511 | to | HLP-029-000007516 |
| HLP-029-000007518 | to | HLP-029-000007520 |
| HLP-029-000007522 | to | HLP-029-000007522 |

| | | |
|---|---|---|
| HLP-029-000007527 | to | HLP-029-000007532 |
| HLP-029-000007535 | to | HLP-029-000007539 |
| HLP-029-000007542 | to | HLP-029-000007544 |
| HLP-029-000007546 | to | HLP-029-000007546 |
| HLP-029-000007549 | to | HLP-029-000007549 |
| HLP-029-000007551 | to | HLP-029-000007555 |
| HLP-029-000007557 | to | HLP-029-000007557 |
| HLP-029-000007559 | to | HLP-029-000007560 |
| HLP-029-000007562 | to | HLP-029-000007562 |
| HLP-029-000007564 | to | HLP-029-000007564 |
| HLP-029-000007566 | to | HLP-029-000007568 |
| HLP-029-000007571 | to | HLP-029-000007574 |
| HLP-029-000007576 | to | HLP-029-000007576 |
| HLP-029-000007578 | to | HLP-029-000007578 |
| HLP-029-000007580 | to | HLP-029-000007580 |
| HLP-029-000007582 | to | HLP-029-000007582 |
| HLP-029-000007584 | to | HLP-029-000007584 |
| HLP-029-000007586 | to | HLP-029-000007589 |
| HLP-029-000007593 | to | HLP-029-000007593 |
| HLP-029-000007595 | to | HLP-029-000007597 |
| HLP-029-000007599 | to | HLP-029-000007599 |
| HLP-029-000007603 | to | HLP-029-000007604 |
| HLP-029-000007606 | to | HLP-029-000007606 |
| HLP-029-000007608 | to | HLP-029-000007608 |
| HLP-029-000007611 | to | HLP-029-000007614 |
| HLP-029-000007616 | to | HLP-029-000007617 |
| HLP-029-000007620 | to | HLP-029-000007621 |
| HLP-029-000007623 | to | HLP-029-000007626 |
| HLP-029-000007628 | to | HLP-029-000007628 |
| HLP-029-000007630 | to | HLP-029-000007633 |
| HLP-029-000007635 | to | HLP-029-000007639 |
| HLP-029-000007641 | to | HLP-029-000007642 |
| HLP-029-000007646 | to | HLP-029-000007647 |
| HLP-029-000007650 | to | HLP-029-000007653 |
| HLP-029-000007656 | to | HLP-029-000007657 |
| HLP-029-000007660 | to | HLP-029-000007660 |
| HLP-029-000007664 | to | HLP-029-000007664 |
| HLP-029-000007666 | to | HLP-029-000007666 |
| HLP-029-000007674 | to | HLP-029-000007677 |
| HLP-029-000007679 | to | HLP-029-000007680 |
| HLP-029-000007684 | to | HLP-029-000007684 |
| HLP-029-000007687 | to | HLP-029-000007687 |
| HLP-029-000007689 | to | HLP-029-000007690 |

| | | |
|---|---|---|
| HLP-029-000007692 | to | HLP-029-000007693 |
| HLP-029-000007698 | to | HLP-029-000007700 |
| HLP-029-000007704 | to | HLP-029-000007706 |
| HLP-029-000007708 | to | HLP-029-000007709 |
| HLP-029-000007711 | to | HLP-029-000007715 |
| HLP-029-000007721 | to | HLP-029-000007728 |
| HLP-029-000007730 | to | HLP-029-000007740 |
| HLP-029-000007744 | to | HLP-029-000007745 |
| HLP-029-000007747 | to | HLP-029-000007755 |
| HLP-029-000007757 | to | HLP-029-000007763 |
| HLP-029-000007765 | to | HLP-029-000007765 |
| HLP-029-000007769 | to | HLP-029-000007769 |
| HLP-029-000007772 | to | HLP-029-000007776 |
| HLP-029-000007778 | to | HLP-029-000007788 |
| HLP-029-000007790 | to | HLP-029-000007790 |
| HLP-029-000007794 | to | HLP-029-000007797 |
| HLP-029-000007800 | to | HLP-029-000007803 |
| HLP-029-000007805 | to | HLP-029-000007811 |
| HLP-029-000007813 | to | HLP-029-000007815 |
| HLP-029-000007817 | to | HLP-029-000007822 |
| HLP-029-000007825 | to | HLP-029-000007828 |
| HLP-029-000007830 | to | HLP-029-000007839 |
| HLP-029-000007843 | to | HLP-029-000007846 |
| HLP-029-000007848 | to | HLP-029-000007848 |
| HLP-029-000007850 | to | HLP-029-000007850 |
| HLP-029-000007852 | to | HLP-029-000007854 |
| HLP-029-000007856 | to | HLP-029-000007880 |
| HLP-029-000007883 | to | HLP-029-000007883 |
| HLP-029-000007886 | to | HLP-029-000007888 |
| HLP-029-000007892 | to | HLP-029-000007893 |
| HLP-029-000007895 | to | HLP-029-000007953 |
| HLP-029-000007955 | to | HLP-029-000007955 |
| HLP-029-000007957 | to | HLP-029-000007963 |
| HLP-029-000007966 | to | HLP-029-000007967 |
| HLP-029-000007970 | to | HLP-029-000007970 |
| HLP-029-000007973 | to | HLP-029-000007977 |
| HLP-029-000007980 | to | HLP-029-000007984 |
| HLP-029-000007988 | to | HLP-029-000008051 |
| HLP-029-000008053 | to | HLP-029-000008058 |
| HLP-029-000008061 | to | HLP-029-000008064 |
| HLP-029-000008069 | to | HLP-029-000008069 |
| HLP-029-000008072 | to | HLP-029-000008077 |
| HLP-029-000008079 | to | HLP-029-000008121 |

| | | |
|---|---|---|
| HLP-029-000008123 | to | HLP-029-000008123 |
| HLP-029-000008125 | to | HLP-029-000008125 |
| HLP-029-000008128 | to | HLP-029-000008132 |
| HLP-029-000008134 | to | HLP-029-000008135 |
| HLP-029-000008137 | to | HLP-029-000008145 |
| HLP-029-000008149 | to | HLP-029-000008149 |
| HLP-029-000008151 | to | HLP-029-000008154 |
| HLP-029-000008159 | to | HLP-029-000008164 |
| HLP-029-000008166 | to | HLP-029-000008184 |
| HLP-029-000008186 | to | HLP-029-000008186 |
| HLP-029-000008188 | to | HLP-029-000008197 |
| HLP-029-000008199 | to | HLP-029-000008199 |
| HLP-029-000008201 | to | HLP-029-000008206 |
| HLP-029-000008215 | to | HLP-029-000008215 |
| HLP-029-000008224 | to | HLP-029-000008225 |
| HLP-029-000008239 | to | HLP-029-000008239 |
| HLP-029-000008243 | to | HLP-029-000008243 |
| HLP-029-000008250 | to | HLP-029-000008250 |
| HLP-029-000008254 | to | HLP-029-000008255 |
| HLP-029-000008268 | to | HLP-029-000008268 |
| HLP-029-000008270 | to | HLP-029-000008270 |
| HLP-029-000008272 | to | HLP-029-000008275 |
| HLP-029-000008277 | to | HLP-029-000008278 |
| HLP-029-000008283 | to | HLP-029-000008283 |
| HLP-029-000008285 | to | HLP-029-000008285 |
| HLP-029-000008291 | to | HLP-029-000008311 |
| HLP-029-000008314 | to | HLP-029-000008315 |
| HLP-029-000008319 | to | HLP-029-000008319 |
| HLP-029-000008322 | to | HLP-029-000008325 |
| HLP-029-000008327 | to | HLP-029-000008329 |
| HLP-029-000008338 | to | HLP-029-000008338 |
| HLP-029-000008340 | to | HLP-029-000008347 |
| HLP-029-000008349 | to | HLP-029-000008351 |
| HLP-029-000008355 | to | HLP-029-000008356 |
| HLP-029-000008360 | to | HLP-029-000008361 |
| HLP-029-000008363 | to | HLP-029-000008364 |
| HLP-029-000008367 | to | HLP-029-000008369 |
| HLP-029-000008371 | to | HLP-029-000008374 |
| HLP-029-000008378 | to | HLP-029-000008381 |
| HLP-029-000008383 | to | HLP-029-000008384 |
| HLP-029-000008387 | to | HLP-029-000008387 |
| HLP-029-000008389 | to | HLP-029-000008389 |
| HLP-029-000008391 | to | HLP-029-000008391 |

| | | |
|---|---|---|
| HLP-029-000008393 | to | HLP-029-000008394 |
| HLP-029-000008399 | to | HLP-029-000008399 |
| HLP-029-000008402 | to | HLP-029-000008402 |
| HLP-029-000008408 | to | HLP-029-000008416 |
| HLP-029-000008418 | to | HLP-029-000008421 |
| HLP-029-000008424 | to | HLP-029-000008426 |
| HLP-029-000008428 | to | HLP-029-000008432 |
| HLP-029-000008434 | to | HLP-029-000008436 |
| HLP-029-000008439 | to | HLP-029-000008439 |
| HLP-029-000008441 | to | HLP-029-000008454 |
| HLP-029-000008456 | to | HLP-029-000008456 |
| HLP-029-000008458 | to | HLP-029-000008458 |
| HLP-029-000008461 | to | HLP-029-000008463 |
| HLP-029-000008465 | to | HLP-029-000008465 |
| HLP-029-000008468 | to | HLP-029-000008468 |
| HLP-029-000008470 | to | HLP-029-000008474 |
| HLP-029-000008477 | to | HLP-029-000008477 |
| HLP-029-000008479 | to | HLP-029-000008480 |
| HLP-029-000008482 | to | HLP-029-000008483 |
| HLP-029-000008486 | to | HLP-029-000008487 |
| HLP-029-000008489 | to | HLP-029-000008489 |
| HLP-029-000008491 | to | HLP-029-000008495 |
| HLP-029-000008497 | to | HLP-029-000008497 |
| HLP-029-000008499 | to | HLP-029-000008500 |
| HLP-029-000008502 | to | HLP-029-000008502 |
| HLP-029-000008506 | to | HLP-029-000008506 |
| HLP-029-000008508 | to | HLP-029-000008512 |
| HLP-029-000008515 | to | HLP-029-000008520 |
| HLP-029-000008522 | to | HLP-029-000008522 |
| HLP-029-000008528 | to | HLP-029-000008528 |
| HLP-029-000008532 | to | HLP-029-000008533 |
| HLP-029-000008535 | to | HLP-029-000008536 |
| HLP-029-000008538 | to | HLP-029-000008538 |
| HLP-029-000008540 | to | HLP-029-000008540 |
| HLP-029-000008542 | to | HLP-029-000008544 |
| HLP-029-000008546 | to | HLP-029-000008548 |
| HLP-029-000008550 | to | HLP-029-000008554 |
| HLP-029-000008556 | to | HLP-029-000008561 |
| HLP-029-000008564 | to | HLP-029-000008564 |
| HLP-029-000008566 | to | HLP-029-000008567 |
| HLP-029-000008569 | to | HLP-029-000008570 |
| HLP-029-000008572 | to | HLP-029-000008572 |
| HLP-029-000008576 | to | HLP-029-000008576 |

| | | |
|---|---|---|
| HLP-029-000008579 | to | HLP-029-000008587 |
| HLP-029-000008591 | to | HLP-029-000008593 |
| HLP-029-000008598 | to | HLP-029-000008609 |
| HLP-029-000008611 | to | HLP-029-000008615 |
| HLP-029-000008617 | to | HLP-029-000008623 |
| HLP-029-000008625 | to | HLP-029-000008625 |
| HLP-029-000008629 | to | HLP-029-000008629 |
| HLP-029-000008631 | to | HLP-029-000008633 |
| HLP-029-000008639 | to | HLP-029-000008639 |
| HLP-029-000008642 | to | HLP-029-000008644 |
| HLP-029-000008648 | to | HLP-029-000008650 |
| HLP-029-000008653 | to | HLP-029-000008653 |
| HLP-029-000008655 | to | HLP-029-000008657 |
| HLP-029-000008663 | to | HLP-029-000008663 |
| HLP-029-000008665 | to | HLP-029-000008665 |
| HLP-029-000008669 | to | HLP-029-000008670 |
| HLP-029-000008672 | to | HLP-029-000008676 |
| HLP-029-000008679 | to | HLP-029-000008688 |
| HLP-029-000008690 | to | HLP-029-000008690 |
| HLP-029-000008692 | to | HLP-029-000008692 |
| HLP-029-000008694 | to | HLP-029-000008694 |
| HLP-029-000008696 | to | HLP-029-000008698 |
| HLP-029-000008700 | to | HLP-029-000008708 |
| HLP-029-000008710 | to | HLP-029-000008719 |
| HLP-029-000008721 | to | HLP-029-000008724 |
| HLP-029-000008726 | to | HLP-029-000008732 |
| HLP-029-000008734 | to | HLP-029-000008734 |
| HLP-029-000008736 | to | HLP-029-000008737 |
| HLP-029-000008739 | to | HLP-029-000008741 |
| HLP-029-000008744 | to | HLP-029-000008749 |
| HLP-029-000008751 | to | HLP-029-000008753 |
| HLP-029-000008755 | to | HLP-029-000008756 |
| HLP-029-000008759 | to | HLP-029-000008762 |
| HLP-029-000008764 | to | HLP-029-000008770 |
| HLP-029-000008772 | to | HLP-029-000008772 |
| HLP-029-000008780 | to | HLP-029-000008782 |
| HLP-029-000008785 | to | HLP-029-000008786 |
| HLP-029-000008791 | to | HLP-029-000008792 |
| HLP-029-000008794 | to | HLP-029-000008795 |
| HLP-029-000008797 | to | HLP-029-000008805 |
| HLP-029-000008809 | to | HLP-029-000008815 |
| HLP-029-000008818 | to | HLP-029-000008818 |
| HLP-029-000008821 | to | HLP-029-000008832 |

| | | |
|---|---|---|
| HLP-029-000008836 | to | HLP-029-000008836 |
| HLP-029-000008838 | to | HLP-029-000008839 |
| HLP-029-000008844 | to | HLP-029-000008844 |
| HLP-029-000008847 | to | HLP-029-000008850 |
| HLP-029-000008853 | to | HLP-029-000008854 |
| HLP-029-000008858 | to | HLP-029-000008871 |
| HLP-029-000008873 | to | HLP-029-000008873 |
| HLP-029-000008876 | to | HLP-029-000008876 |
| HLP-029-000008879 | to | HLP-029-000008879 |
| HLP-029-000008882 | to | HLP-029-000008886 |
| HLP-029-000008890 | to | HLP-029-000008895 |
| HLP-029-000008897 | to | HLP-029-000008897 |
| HLP-029-000008899 | to | HLP-029-000008899 |
| HLP-029-000008901 | to | HLP-029-000008902 |
| HLP-029-000008904 | to | HLP-029-000008905 |
| HLP-029-000008909 | to | HLP-029-000008910 |
| HLP-029-000008913 | to | HLP-029-000008913 |
| HLP-029-000008920 | to | HLP-029-000008920 |
| HLP-029-000008922 | to | HLP-029-000008923 |
| HLP-029-000008926 | to | HLP-029-000008927 |
| HLP-029-000008931 | to | HLP-029-000008934 |
| HLP-029-000008937 | to | HLP-029-000008938 |
| HLP-029-000008946 | to | HLP-029-000008948 |
| HLP-029-000008956 | to | HLP-029-000008965 |
| HLP-029-000008967 | to | HLP-029-000008968 |
| HLP-029-000008970 | to | HLP-029-000008970 |
| HLP-029-000008975 | to | HLP-029-000008981 |
| HLP-029-000008984 | to | HLP-029-000008989 |
| HLP-029-000008991 | to | HLP-029-000008993 |
| HLP-029-000008995 | to | HLP-029-000008996 |
| HLP-029-000008999 | to | HLP-029-000009019 |
| HLP-029-000009021 | to | HLP-029-000009027 |
| HLP-029-000009029 | to | HLP-029-000009029 |
| HLP-029-000009033 | to | HLP-029-000009033 |
| HLP-029-000009036 | to | HLP-029-000009039 |
| HLP-029-000009043 | to | HLP-029-000009043 |
| HLP-029-000009045 | to | HLP-029-000009045 |
| HLP-029-000009047 | to | HLP-029-000009048 |
| HLP-029-000009050 | to | HLP-029-000009055 |
| HLP-029-000009058 | to | HLP-029-000009062 |
| HLP-029-000009066 | to | HLP-029-000009066 |
| HLP-029-000009068 | to | HLP-029-000009073 |
| HLP-029-000009075 | to | HLP-029-000009081 |
| HLP-029-000009084 | to | HLP-029-000009090 |
| HLP-029-000009092 | to | HLP-029-000009098 |

| | | |
|---|---|---|
| HLP-029-000009100 | to | HLP-029-000009101 |
| HLP-029-000009105 | to | HLP-029-000009105 |
| HLP-029-000009108 | to | HLP-029-000009127 |
| HLP-029-000009129 | to | HLP-029-000009150 |
| HLP-029-000009152 | to | HLP-029-000009160 |
| HLP-029-000009162 | to | HLP-029-000009166 |
| HLP-029-000009168 | to | HLP-029-000009168 |
| HLP-029-000009172 | to | HLP-029-000009187 |
| HLP-029-000009189 | to | HLP-029-000009195 |
| HLP-029-000009198 | to | HLP-029-000009200 |
| HLP-029-000009203 | to | HLP-029-000009205 |
| HLP-029-000009207 | to | HLP-029-000009219 |
| HLP-029-000009221 | to | HLP-029-000009228 |
| HLP-029-000009231 | to | HLP-029-000009231 |
| HLP-029-000009242 | to | HLP-029-000009244 |
| HLP-029-000009246 | to | HLP-029-000009249 |
| HLP-029-000009254 | to | HLP-029-000009254 |
| HLP-029-000009257 | to | HLP-029-000009257 |
| HLP-029-000009259 | to | HLP-029-000009263 |
| HLP-029-000009268 | to | HLP-029-000009269 |
| HLP-029-000009271 | to | HLP-029-000009272 |
| HLP-029-000009275 | to | HLP-029-000009280 |
| HLP-029-000009282 | to | HLP-029-000009283 |
| HLP-029-000009285 | to | HLP-029-000009292 |
| HLP-029-000009294 | to | HLP-029-000009294 |
| HLP-029-000009305 | to | HLP-029-000009309 |
| HLP-029-000009312 | to | HLP-029-000009314 |
| HLP-029-000009316 | to | HLP-029-000009319 |
| HLP-029-000009324 | to | HLP-029-000009324 |
| HLP-029-000009327 | to | HLP-029-000009329 |
| HLP-029-000009333 | to | HLP-029-000009336 |
| HLP-029-000009341 | to | HLP-029-000009345 |
| HLP-029-000009348 | to | HLP-029-000009349 |
| HLP-029-000009352 | to | HLP-029-000009364 |
| HLP-029-000009366 | to | HLP-029-000009391 |
| HLP-029-000009393 | to | HLP-029-000009411 |
| HLP-029-000009420 | to | HLP-029-000009424 |
| HLP-029-000009436 | to | HLP-029-000009436 |
| HLP-029-000009438 | to | HLP-029-000009455 |
| HLP-029-000009457 | to | HLP-029-000009474 |
| HLP-029-000009503 | to | HLP-029-000009506 |
| HLP-029-000009518 | to | HLP-029-000009525 |
| HLP-029-000009528 | to | HLP-029-000009529 |

| | | |
|---|---|---|
| HLP-029-000009531 | to | HLP-029-000009533 |
| HLP-029-000009536 | to | HLP-029-000009536 |
| HLP-029-000009564 | to | HLP-029-000009564 |
| HLP-029-000009566 | to | HLP-029-000009566 |
| HLP-029-000009568 | to | HLP-029-000009571 |
| HLP-029-000009599 | to | HLP-029-000009605 |
| HLP-029-000009607 | to | HLP-029-000009613 |
| HLP-029-000009630 | to | HLP-029-000009630 |
| HLP-029-000009634 | to | HLP-029-000009634 |
| HLP-029-000009636 | to | HLP-029-000009636 |
| HLP-029-000009649 | to | HLP-029-000009652 |
| HLP-029-000009679 | to | HLP-029-000009681 |
| HLP-029-000009683 | to | HLP-029-000009686 |
| HLP-029-000009689 | to | HLP-029-000009689 |
| HLP-029-000009692 | to | HLP-029-000009696 |
| HLP-029-000009698 | to | HLP-029-000009700 |
| HLP-029-000009702 | to | HLP-029-000009702 |
| HLP-029-000009704 | to | HLP-029-000009704 |
| HLP-029-000009706 | to | HLP-029-000009709 |
| HLP-029-000009711 | to | HLP-029-000009736 |
| HLP-029-000009738 | to | HLP-029-000009742 |
| HLP-029-000009744 | to | HLP-029-000009744 |
| HLP-029-000009750 | to | HLP-029-000009750 |
| HLP-029-000009753 | to | HLP-029-000009753 |
| HLP-029-000009759 | to | HLP-029-000009759 |
| HLP-029-000009761 | to | HLP-029-000009772 |
| HLP-029-000009774 | to | HLP-029-000009774 |
| HLP-029-000009779 | to | HLP-029-000009783 |
| HLP-029-000009786 | to | HLP-029-000009814 |
| HLP-029-000009834 | to | HLP-029-000009835 |
| HLP-029-000009837 | to | HLP-029-000009837 |
| HLP-029-000009840 | to | HLP-029-000009840 |
| HLP-029-000009845 | to | HLP-029-000009849 |
| HLP-029-000009878 | to | HLP-029-000009880 |
| HLP-029-000009884 | to | HLP-029-000009887 |
| HLP-029-000009889 | to | HLP-029-000009891 |
| HLP-029-000009893 | to | HLP-029-000009895 |
| HLP-029-000009897 | to | HLP-029-000009919 |
| HLP-029-000009921 | to | HLP-029-000009923 |
| HLP-029-000009925 | to | HLP-029-000009925 |
| HLP-029-000009929 | to | HLP-029-000009930 |
| HLP-029-000009932 | to | HLP-029-000009935 |
| HLP-029-000009939 | to | HLP-029-000009939 |

| | | |
|---|---|---|
| HLP-029-000009942 | to | HLP-029-000009942 |
| HLP-029-000009953 | to | HLP-029-000009956 |
| HLP-029-000009958 | to | HLP-029-000009976 |
| HLP-029-000009978 | to | HLP-029-000009978 |
| HLP-029-000009990 | to | HLP-029-000009992 |
| HLP-029-000009995 | to | HLP-029-000009996 |
| HLP-029-000010003 | to | HLP-029-000010005 |
| HLP-029-000010007 | to | HLP-029-000010008 |
| HLP-029-000010013 | to | HLP-029-000010013 |
| HLP-029-000010015 | to | HLP-029-000010017 |
| HLP-029-000010020 | to | HLP-029-000010020 |
| HLP-029-000010022 | to | HLP-029-000010031 |
| HLP-029-000010033 | to | HLP-029-000010036 |
| HLP-029-000010039 | to | HLP-029-000010039 |
| HLP-029-000010041 | to | HLP-029-000010053 |
| HLP-029-000010057 | to | HLP-029-000010063 |
| HLP-029-000010066 | to | HLP-029-000010066 |
| HLP-029-000010071 | to | HLP-029-000010074 |
| HLP-029-000010077 | to | HLP-029-000010080 |
| HLP-029-000010087 | to | HLP-029-000010088 |
| HLP-029-000010090 | to | HLP-029-000010100 |
| HLP-029-000010105 | to | HLP-029-000010109 |
| HLP-029-000010117 | to | HLP-029-000010117 |
| HLP-029-000010122 | to | HLP-029-000010135 |
| HLP-029-000010137 | to | HLP-029-000010142 |
| HLP-029-000010145 | to | HLP-029-000010152 |
| HLP-029-000010155 | to | HLP-029-000010155 |
| HLP-029-000010162 | to | HLP-029-000010166 |
| HLP-029-000010180 | to | HLP-029-000010180 |
| HLP-029-000010183 | to | HLP-029-000010186 |
| HLP-029-000010188 | to | HLP-029-000010190 |
| HLP-029-000010192 | to | HLP-029-000010193 |
| HLP-029-000010198 | to | HLP-029-000010201 |
| HLP-029-000010206 | to | HLP-029-000010213 |
| HLP-029-000010216 | to | HLP-029-000010223 |
| HLP-029-000010225 | to | HLP-029-000010226 |
| HLP-029-000010232 | to | HLP-029-000010232 |
| HLP-029-000010248 | to | HLP-029-000010249 |
| HLP-029-000010257 | to | HLP-029-000010264 |
| HLP-029-000010266 | to | HLP-029-000010270 |
| HLP-029-000010273 | to | HLP-029-000010284 |
| HLP-029-000010289 | to | HLP-029-000010298 |
| HLP-029-000010300 | to | HLP-029-000010307 |

| | | |
|---|---|---|
| HLP-029-000010309 | to | HLP-029-000010310 |
| HLP-029-000010313 | to | HLP-029-000010315 |
| HLP-029-000010317 | to | HLP-029-000010321 |
| HLP-029-000010323 | to | HLP-029-000010333 |
| HLP-029-000010335 | to | HLP-029-000010337 |
| HLP-029-000010339 | to | HLP-029-000010342 |
| HLP-029-000010344 | to | HLP-029-000010350 |
| HLP-029-000010352 | to | HLP-029-000010352 |
| HLP-029-000010354 | to | HLP-029-000010354 |
| HLP-029-000010357 | to | HLP-029-000010357 |
| HLP-029-000010366 | to | HLP-029-000010370 |
| HLP-029-000010372 | to | HLP-029-000010381 |
| HLP-029-000010385 | to | HLP-029-000010394 |
| HLP-029-000010396 | to | HLP-029-000010396 |
| HLP-029-000010398 | to | HLP-029-000010398 |
| HLP-029-000010400 | to | HLP-029-000010400 |
| HLP-029-000010402 | to | HLP-029-000010403 |
| HLP-029-000010405 | to | HLP-029-000010405 |
| HLP-029-000010410 | to | HLP-029-000010411 |
| HLP-029-000010414 | to | HLP-029-000010432 |
| HLP-029-000010434 | to | HLP-029-000010434 |
| HLP-029-000010439 | to | HLP-029-000010439 |
| HLP-029-000010442 | to | HLP-029-000010447 |
| HLP-029-000010449 | to | HLP-029-000010454 |
| HLP-029-000010457 | to | HLP-029-000010471 |
| HLP-029-000010474 | to | HLP-029-000010489 |
| HLP-029-000010491 | to | HLP-029-000010501 |
| HLP-029-000010503 | to | HLP-029-000010503 |
| HLP-029-000010505 | to | HLP-029-000010521 |
| HLP-029-000010525 | to | HLP-029-000010536 |
| HLP-029-000010540 | to | HLP-029-000010560 |
| HLP-029-000010563 | to | HLP-029-000010576 |
| HLP-029-000010578 | to | HLP-029-000010578 |
| HLP-029-000010584 | to | HLP-029-000010585 |
| HLP-029-000010589 | to | HLP-029-000010589 |
| HLP-029-000010591 | to | HLP-029-000010591 |
| HLP-029-000010598 | to | HLP-029-000010599 |
| HLP-029-000010604 | to | HLP-029-000010609 |
| HLP-029-000010612 | to | HLP-029-000010629 |
| HLP-029-000010635 | to | HLP-029-000010637 |
| HLP-029-000010643 | to | HLP-029-000010648 |
| HLP-029-000010650 | to | HLP-029-000010653 |
| HLP-029-000010656 | to | HLP-029-000010658 |

| | | |
|---|---|---|
| HLP-029-000010660 | to | HLP-029-000010669 |
| HLP-029-000010672 | to | HLP-029-000010672 |
| HLP-029-000010674 | to | HLP-029-000010681 |
| HLP-029-000010684 | to | HLP-029-000010686 |
| HLP-029-000010688 | to | HLP-029-000010689 |
| HLP-029-000010691 | to | HLP-029-000010692 |
| HLP-029-000010694 | to | HLP-029-000010712 |
| HLP-029-000010714 | to | HLP-029-000010726 |
| HLP-029-000010729 | to | HLP-029-000010731 |
| HLP-029-000010733 | to | HLP-029-000010738 |
| HLP-029-000010741 | to | HLP-029-000010745 |
| HLP-029-000010758 | to | HLP-029-000010758 |
| HLP-029-000010765 | to | HLP-029-000010765 |
| HLP-029-000010767 | to | HLP-029-000010767 |
| HLP-029-000010769 | to | HLP-029-000010771 |
| HLP-029-000010775 | to | HLP-029-000010775 |
| HLP-029-000010778 | to | HLP-029-000010779 |
| HLP-029-000010781 | to | HLP-029-000010781 |
| HLP-029-000010783 | to | HLP-029-000010783 |
| HLP-029-000010786 | to | HLP-029-000010787 |
| HLP-029-000010791 | to | HLP-029-000010799 |
| HLP-029-000010801 | to | HLP-029-000010814 |
| HLP-029-000010818 | to | HLP-029-000010829 |
| HLP-029-000010832 | to | HLP-029-000010861 |
| HLP-029-000010863 | to | HLP-029-000010863 |
| HLP-029-000010865 | to | HLP-029-000010873 |
| HLP-029-000010875 | to | HLP-029-000010876 |
| HLP-029-000010879 | to | HLP-029-000010890 |
| HLP-029-000010893 | to | HLP-029-000010898 |
| HLP-029-000010902 | to | HLP-029-000010906 |
| HLP-029-000010911 | to | HLP-029-000010912 |
| HLP-029-000010916 | to | HLP-029-000010917 |
| HLP-029-000010919 | to | HLP-029-000010926 |
| HLP-029-000010934 | to | HLP-029-000010939 |
| HLP-029-000010942 | to | HLP-029-000010952 |
| HLP-029-000010954 | to | HLP-029-000010955 |
| HLP-029-000010961 | to | HLP-029-000010963 |
| HLP-029-000010965 | to | HLP-029-000010972 |
| HLP-029-000010974 | to | HLP-029-000010974 |
| HLP-029-000010976 | to | HLP-029-000010991 |
| HLP-029-000010995 | to | HLP-029-000010998 |
| HLP-029-000011000 | to | HLP-029-000011002 |
| HLP-029-000011004 | to | HLP-029-000011017 |

| | | |
|---|---|---|
| HLP-029-000011019 | to | HLP-029-000011023 |
| HLP-029-000011025 | to | HLP-029-000011034 |
| HLP-029-000011036 | to | HLP-029-000011037 |
| HLP-029-000011039 | to | HLP-029-000011046 |
| HLP-029-000011065 | to | HLP-029-000011066 |
| HLP-029-000011068 | to | HLP-029-000011068 |
| HLP-029-000011070 | to | HLP-029-000011073 |
| HLP-029-000011075 | to | HLP-029-000011106 |
| HLP-029-000011109 | to | HLP-029-000011110 |
| HLP-029-000011117 | to | HLP-029-000011123 |
| HLP-029-000011125 | to | HLP-029-000011125 |
| HLP-029-000011128 | to | HLP-029-000011128 |
| HLP-029-000011130 | to | HLP-029-000011130 |
| HLP-029-000011132 | to | HLP-029-000011133 |
| HLP-029-000011137 | to | HLP-029-000011138 |
| HLP-029-000011140 | to | HLP-029-000011140 |
| HLP-029-000011142 | to | HLP-029-000011142 |
| HLP-029-000011144 | to | HLP-029-000011161 |
| HLP-029-000011163 | to | HLP-029-000011164 |
| HLP-029-000011175 | to | HLP-029-000011178 |
| HLP-029-000011180 | to | HLP-029-000011184 |
| HLP-029-000011186 | to | HLP-029-000011187 |
| HLP-029-000011190 | to | HLP-029-000011194 |
| HLP-029-000011196 | to | HLP-029-000011199 |
| HLP-029-000011201 | to | HLP-029-000011205 |
| HLP-029-000011207 | to | HLP-029-000011208 |
| HLP-029-000011211 | to | HLP-029-000011214 |
| HLP-029-000011216 | to | HLP-029-000011222 |
| HLP-029-000011224 | to | HLP-029-000011225 |
| HLP-029-000011227 | to | HLP-029-000011227 |
| HLP-029-000011235 | to | HLP-029-000011240 |
| HLP-029-000011242 | to | HLP-029-000011243 |
| HLP-029-000011245 | to | HLP-029-000011247 |
| HLP-029-000011249 | to | HLP-029-000011252 |
| HLP-029-000011255 | to | HLP-029-000011269 |
| HLP-029-000011271 | to | HLP-029-000011274 |
| HLP-029-000011276 | to | HLP-029-000011276 |
| HLP-029-000011279 | to | HLP-029-000011280 |
| HLP-029-000011282 | to | HLP-029-000011285 |
| HLP-029-000011288 | to | HLP-029-000011289 |
| HLP-029-000011293 | to | HLP-029-000011294 |
| HLP-029-000011296 | to | HLP-029-000011306 |
| HLP-029-000011308 | to | HLP-029-000011314 |

| | | |
|---|---|---|
| HLP-029-000011316 | to | HLP-029-000011316 |
| HLP-029-000011320 | to | HLP-029-000011321 |
| HLP-029-000011324 | to | HLP-029-000011326 |
| HLP-029-000011330 | to | HLP-029-000011331 |
| HLP-029-000011338 | to | HLP-029-000011341 |
| HLP-029-000011343 | to | HLP-029-000011345 |
| HLP-029-000011347 | to | HLP-029-000011347 |
| HLP-029-000011349 | to | HLP-029-000011352 |
| HLP-029-000011356 | to | HLP-029-000011358 |
| HLP-029-000011362 | to | HLP-029-000011368 |
| HLP-029-000011372 | to | HLP-029-000011374 |
| HLP-029-000011376 | to | HLP-029-000011377 |
| HLP-029-000011379 | to | HLP-029-000011387 |
| HLP-029-000011389 | to | HLP-029-000011389 |
| HLP-029-000011394 | to | HLP-029-000011401 |
| HLP-029-000011414 | to | HLP-029-000011416 |
| HLP-029-000011418 | to | HLP-029-000011426 |
| HLP-029-000011455 | to | HLP-029-000011457 |
| HLP-029-000011461 | to | HLP-029-000011471 |
| HLP-029-000011474 | to | HLP-029-000011477 |
| HLP-029-000011479 | to | HLP-029-000011480 |
| HLP-029-000011484 | to | HLP-029-000011486 |
| HLP-029-000011488 | to | HLP-029-000011488 |
| HLP-029-000011492 | to | HLP-029-000011496 |
| HLP-029-000011498 | to | HLP-029-000011502 |
| HLP-029-000011504 | to | HLP-029-000011504 |
| HLP-029-000011507 | to | HLP-029-000011507 |
| HLP-029-000011509 | to | HLP-029-000011509 |
| HLP-029-000011511 | to | HLP-029-000011514 |
| HLP-029-000011516 | to | HLP-029-000011517 |
| HLP-029-000011520 | to | HLP-029-000011520 |
| HLP-029-000011523 | to | HLP-029-000011523 |
| HLP-029-000011526 | to | HLP-029-000011527 |
| HLP-029-000011529 | to | HLP-029-000011533 |
| HLP-029-000011536 | to | HLP-029-000011537 |
| HLP-029-000011539 | to | HLP-029-000011547 |
| HLP-029-000011550 | to | HLP-029-000011550 |
| HLP-029-000011553 | to | HLP-029-000011567 |
| HLP-029-000011570 | to | HLP-029-000011572 |
| HLP-029-000011576 | to | HLP-029-000011591 |
| HLP-029-000011593 | to | HLP-029-000011625 |
| HLP-029-000011628 | to | HLP-029-000011632 |
| HLP-029-000011638 | to | HLP-029-000011640 |

| | | |
|---|---|---|
| HLP-029-000011642 | to | HLP-029-000011645 |
| HLP-029-000011647 | to | HLP-029-000011649 |
| HLP-029-000011652 | to | HLP-029-000011654 |
| HLP-029-000011656 | to | HLP-029-000011658 |
| HLP-029-000011660 | to | HLP-029-000011663 |
| HLP-029-000011665 | to | HLP-029-000011671 |
| HLP-029-000011673 | to | HLP-029-000011675 |
| HLP-029-000011678 | to | HLP-029-000011678 |
| HLP-029-000011705 | to | HLP-029-000011707 |
| HLP-029-000011709 | to | HLP-029-000011709 |
| HLP-029-000011725 | to | HLP-029-000011726 |
| HLP-029-000011756 | to | HLP-029-000011757 |
| HLP-029-000011759 | to | HLP-029-000011768 |
| HLP-029-000011770 | to | HLP-029-000011776 |
| HLP-029-000011778 | to | HLP-029-000011779 |
| HLP-029-000011781 | to | HLP-029-000011781 |
| HLP-029-000011783 | to | HLP-029-000011783 |
| HLP-029-000011810 | to | HLP-029-000011825 |
| HLP-029-000011827 | to | HLP-029-000011835 |
| HLP-029-000011846 | to | HLP-029-000011853 |
| HLP-029-000011856 | to | HLP-029-000011858 |
| HLP-029-000011860 | to | HLP-029-000011860 |
| HLP-029-000011863 | to | HLP-029-000011864 |
| HLP-029-000011866 | to | HLP-029-000011870 |
| HLP-029-000011873 | to | HLP-029-000011873 |
| HLP-029-000011875 | to | HLP-029-000011890 |
| HLP-029-000011893 | to | HLP-029-000011894 |
| HLP-029-000011896 | to | HLP-029-000011902 |
| HLP-029-000011905 | to | HLP-029-000011914 |
| HLP-029-000011916 | to | HLP-029-000011955 |
| HLP-029-000011957 | to | HLP-029-000011968 |
| HLP-029-000011970 | to | HLP-029-000011982 |
| HLP-029-000011984 | to | HLP-029-000011987 |
| HLP-029-000011989 | to | HLP-029-000011995 |
| HLP-029-000011999 | to | HLP-029-000011999 |
| HLP-029-000012001 | to | HLP-029-000012100 |
| HLP-029-000012103 | to | HLP-029-000012104 |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 18, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

<u>   s/ James F. McConnon, Jr.   </u>
JAMES F. McCONNON, JR.